DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**SIXTEENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | December 1, 2020 through December 31, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$5,448,328.40[2]** **(80% of $6,810,410.50)** |
| Total reimbursement requested in this statement | **$46,999.91** |
| Total compensation and reimbursement requested in this statement | **$5,495,328.31** |
| This is a(n):   X  Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Sixteenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from December 1, 2020 Through December 31, 2020* (this "**Fee

---

[2] This amount reflects a reduction in fees in the amount of $16,651.00 on account of voluntary write-offs.

Statement").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $5,448,328.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $6,810,410.50) and (ii) payment of $46,999.91 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $6,810,410.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $5,448,328.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $784.36.[4]  The blended hourly billing rate of all paraprofessionals is $426.66.[5]

---

[3] The period from December 1, 2020, through and including December 31, 2020, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $784.36 for attorneys is derived by dividing the total fees for attorneys of $6,594,519.50 by the total hours of 8,407.5.

[5] The blended hourly billing rate of $426.66 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $215,891.00 by the total hours of 506.0.

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $46,999.91 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

## Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $5,448,328.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $6,810,410.50 and (ii) payment of $46,999.91 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    February 3, 2021
        New York, New York

                DAVIS POLK & WARDWELL LLP

                By:  */s/ Marshall S. Huebner*

                450 Lexington Avenue
                New York, New York 10017
                Telephone: (212) 450-4000
                Facsimile:  (212) 701-5800
                Marshall S. Huebner
                Benjamin S. Kaminetzky
                Timothy Graulich
                Eli J. Vonnegut
                Christopher S. Robertson

                *Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 18.3 | $21,003.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 845.2 | $891,923.50 |
| Bar Date/Estimation/Claims Allowance Issues | 396.0 | $412,810.50 |
| Corporate Governance, Board Matters and Communications | 79.5 | $113,624.50 |
| Creditor/UCC/AHC Issues | 919.5 | $607,501.50 |
| Cross-Border/International Issues | 2.7 | $3,544.50 |
| Equityholder/IAC Issues | 5.8 | $9,518.00 |
| Customer/Vendor/Lease/Contract Issues | 122.1 | $119,976.50 |
| Employee/Pension Issues | 11.7 | $14,831.50 |
| General Case Administration | 396.3 | $362,078.00 |
| Non-DPW Retention and Fee Issues | 16.7 | $19,109.50 |
| Support Agreement/Plan/Disclosure Statement | 750.2 | $826,329.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 354.3 | $224,310.50 |
| IP, Regulatory and Tax | 292.3 | $342,864.00 |
| Special Committee/Investigations Issues | 910.2 | $848,819.50 |
| Rule 2004 Discovery | 3,792.7 | $1,992,166.00 |
| **Total** | **8,913.5** | **$6,810,410.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $16,651.00 on account of voluntary write-offs.

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 19.8 | $30,294.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 10.4 | $17,524.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 11.0 | $18,205.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 38.6 | $65,041.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 176.8 | $297,908.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 68.9 | $116,096.50 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,655 | 25.8 | $42,699.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 33.2 | $54,946.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 28.6 | $48,191.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 117.4 | $194,297.00 |
| **Partner Total:** | | | **530.5** | **$885,201.50** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 58.2 | $75,369.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 6.7 | $8,676.50 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,295 | 34.8 | $45,066.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 92.2 | $119,399.00 |

Exhibit  B - 2

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 7.6 | $9,842.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 55.8 | $72,261.00 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,295 | 128.0 | $165,760.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 174.6 | $226,107.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 39.5 | $51,152.50 |
| **Counsel Total:** | | | **597.4** | **$773,633.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 225.3 | $246,703.50 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 123.8 | $85,422.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $785 | 14.9 | $11,696.50 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 27.2 | $29,784.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 82.2 | $87,543.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 1.9 | $1,881.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 80.1 | $87,709.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 155.7 | $154,143.00 |
| Eng, Brendan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 25.8 | $17,802.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $785 | 103.5 | $81,247.50 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 4.0 | $4,260.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 25.3 | $17,457.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $785 | 182.5 | $143,262.50 |
| Harutian, Liana | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 34.1 | $23,529.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 16.9 | $17,998.50 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $690 | 39.4 | $27,186.00 |
| Hu, Diane S. | Associate; joined Davis Polk 2020; admitted New York 2019 | $785 | 99.7 | $78,264.50 |
| Jayaraman, Shiva | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 27.2 | $26,928.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 116.9 | $124,498.50 |
| Killmond, Marie | Associate; joined Davis Polk 2019; admitted New York 2018 | $990 | 5.1 | $5,049.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 89.2 | $94,998.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 195.5 | $211,140.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 157.3 | $155,727.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $785 | 55.7 | $43,724.50 |

Exhibit  B - 4

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 42.8 | $46,866.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 145.6 | $144,144.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 113.7 | $78,453.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 67.2 | $46,368.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 105.5 | $113,940.00 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 78.8 | $78,012.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 13.9 | $14,803.50 |
| Popkin, David | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 3.8 | $2,983.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 54.6 | $37,674.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 35.7 | $38,020.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 43.9 | $47,412.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 111.6 | $110,484.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 2.4 | $1,656.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 79.2 | $85,536.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 15.4 | $10,626.00 |

Exhibit  B - 5

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 137.0 | $94,530.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 45.6 | $35,796.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 3.5 | $2,415.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $560 | 122.5 | $68,600.00 |
| Duan, Xiaoyu | Law Clerk; joined Davis Polk 2020 | $560 | 77.6 | $43,456.00 |
| Howard, Chad | Law Clerk; joined Davis Polk 2020 | $560 | 37.0 | $20,720.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $690 | 63.6 | $43,884.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $560 | 36.2 | $20,272.00 |
| Sun, Terrance X. | Law Clerk; joined Davis Polk 2020 | $560 | 75.3 | $42,168.00 |
| Yang, Yifei | Law Clerk; joined Davis Polk 2020 | $560 | 121.4 | $67,984.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $560 | 21.7 | $12,152.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $495 | 217.6 | $107,712.00 |
| Datta, Davee | Discovery Attorney; joined Davis Polk 2020 | $495 | 178.0 | $88,110.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $495 | 222.3 | $110,038.50 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $495 | 123.6 | $61,182.00 |
| Fodera, Anthony | Discovery Attorney; joined Davis Polk 2020 | $495 | 142.6 | $70,587.00 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $495 | 100.4 | $49,698.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $495 | 247.3 | $122,413.50 |
| Golodner, Scott | Discovery Attorney; joined Davis Polk 2020 | $495 | 147.9 | $73,210.50 |
| Gravesande, Euphemia | Discovery Attorney; joined Davis Polk 2014 | $495 | 40.7 | $20,146.50 |
| Jarrett, Janice | Discovery Attorney; joined Davis Polk 2020 | $495 | 228.1 | $112,909.50 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $495 | 205.4 | $101,673.00 |

Exhibit  B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Karagiannakis, Steve A. | Discovery Attorney; joined Davis Polk 2014 | $495 | 144.5 | $71,527.50 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $495 | 223.5 | $110,632.50 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $495 | 181.3 | $89,743.50 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $495 | 144.3 | $71,428.50 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 176.5 | $87,367.50 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $495 | 178.7 | $88,456.50 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 255.8 | $126,621.00 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $495 | 186.7 | $92,416.50 |
| Shiwnandan, Lakshmi | Discovery Attorney; joined Davis Polk 2020 | $495 | 217.3 | $107,563.50 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $495 | 172.4 | $85,338.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 12.7 | $4,127.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 121.1 | $54,495.00 |
| Hussey, Samantha | Legal Assistant 2019; joined Davis Polk 2020 | $450 | 2.4 | $1,080.00 |
| Walker, Amy | Legal Assistant; joined Davis Polk 2020 | $325 | 18.1 | $5,882.50 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $450 | 19.5 | $8,775.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 64.3 | $32,471.50 |
| Soussan, Susan | Ediscovery Project Manager; joined Davis Polk 2008 | $505 | 5.6 | $2,828.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 95.0 | $38,475.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 106.4 | $43,092.00 |
| O'Flaherty, D. Robert | Systems Analyst; joined Davis Polk 1993 | $405 | 23.6 | $9,558.00 |
| Waingarten, Daniel | Analyst; joined Davis Polk 2017 | $405 | 37.3 | $15,106.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **7,785.6** | **$5,151,576.00** |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **GRAND TOTAL** | | | **8,913.5** | **$6,810,410.50[7]** |

---

[7] This amount reflects a reduction in fees in the amount of $16,651.00 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | US Practice Guides, US Jurisprudence, US Treatises, US Motions, Lexis, and Westlaw | $26,079.45 |
| Court and Related Fees | Depo Holdings, LLC, CourtAlert.com, and Pacer transactions | $18,317.34 |
| Duplication | N/A | $164.50 |
| Outside Documents & Research | Restructuring Concepts, LexisNexis, and Courtlink | $2,245.95 |
| Postage, Courier & Freight | N/A | $192.67 |
| **TOTAL** | | $46,999.91 |

Exhibit  C - 2

## **Exhibit D**

## **Detailed Time Records**

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD100 Asset Dispositions** | | | |
| Levine, Zachary | 12/01/20 | 4.9 | Draft and revise supplemental contract assumption notice. |
| Robertson, Christopher | 12/01/20 | 0.9 | Review and revise supplemental contract notice (0.7); emails with Z. Levine regarding same (0.2). |
| Robertson, Christopher | 12/02/20 | 1.2 | Discuss transaction closing issues with R. Aleali (0.4); review Asset Purchase Agreement presentation (0.1); discuss APA issues with J. Lowne, D. Lundie, R. Aleali and M. Gibson (0.6); review supplemental contract notice (0.1). |
| Vonnegut, Eli J. | 12/04/20 | 0.7 | Call regarding diligence with PJT Partners. |
| Vonnegut, Eli J. | 12/05/20 | 0.2 | Emails regarding auction requirement for asset sales. |
| Robertson, Christopher | 12/09/20 | 0.2 | Emails with A. Gallogly and Z. Levine regarding supplemental contract notice. |
| Levine, Zachary | 12/10/20 | 2.0 | Emails with C. Robertson regarding Catalyst transaction (0.3); revise supplemental notice regarding assumption and assignment and emails regarding filing of the same (1.7). |
| Robertson, Christopher | 12/10/20 | 0.5 | Emails with AlixPartners regarding cure amounts for Catalyst supplemental contracts list (0.2); coordinate production of contracts schedule with Z. Levine (0.1); emails with A. Gallogly regarding same (0.2). |
| Levine, Zachary | 12/11/20 | 0.7 | Revise catalyst notice. |
| Robertson, Christopher | 12/11/20 | 1.9 | Review and finalize supplemental contract assignment notice and schedule. |
| Robertson, Christopher | 12/14/20 | 0.1 | Discuss contracts notice with A. Gallogly. |
| Levine, Zachary | 12/15/20 | 0.2 | Finalize catalyst supplemental contracts notice (0.1); email regarding same with Skadden Arps and AlixPartners (0.1). |
| Robertson, Christopher | 12/15/20 | 0.4 | Revise Catalyst supplemental contracts notice (0.1); emails with A. Gallogly regarding Rhodes Tech closing items (0.3). |
| Robertson, Christopher | 12/16/20 | 0.3 | Discuss cure cost issues with K. McCafferty and A. DePalma. |
| Robertson, Christopher | 12/17/20 | 0.1 | Emails with A. Gallogly regarding payment of cure costs. |
| Robertson, Christopher | 12/18/20 | 0.2 | Emails with K. McCarthy regarding transition services issues. |
| Consla, Dylan A. | 12/21/20 | 1.4 | Emails with C. Robertson regarding project catalyst issues (0.1); draft project catalyst notice (1.2); emails with Skadden regarding project catalyst notice of assumed contracts (0.1). |
| Robertson, Christopher | 12/22/20 | 0.2 | Email to A. DePalma regarding payment of cure costs (0.1); email to J. Lowne regarding same (0.1). |
| Robertson, Christopher | 12/27/20 | 0.3 | Review and comment on APA amendment. |
| Consla, Dylan A. | 12/29/20 | 0.6 | Emails with C. Robertson and L. Diggs regarding lien searches (0.1); review prior lien search materials (0.2); emails with E. Vonnegut and C. Robertson regarding Catalyst cure issues (0.2); call with vendor regarding Catalyst cure issues (0.1). |
| Robertson, Christopher | 12/29/20 | 0.1 | Emails with D. Consla regarding contract assignments. |
| Consla, Dylan A. | 12/31/20 | 1.2 | Revise draft Project Catalyst assigned contracts notice (0.9); emails with Skadden Arps regarding draft Project Catalyst assigned contracts notice (0.1); emails with L. Diggs and C. Craft regarding diligence responses (0.2). |
| **Total PURD100 Asset Dispositions** | | **18.3** | |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 12/01/20 | 1.8 | Conference with G. McCarthy, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.5); correspondence with A. Green and others regarding insurance settlement issue (0.2); conference with B. Kaminetzky, F. Bivens, J. McClammy, M. Tobak, G. McCarthy, J. Knudson, and others regarding litigation planning (1.1). |
| Bias, Brandon C. | 12/01/20 | 1.1 | Attend team meeting with Purdue litigation team. |
| Cardillo, Garrett | 12/01/20 | 2.9 | Call with Davis Polk litigation team regarding weekly case updates (0.5); call with G. McCarthy regarding Creditors Committee privilege reply issues (0.2); emails with C. Oluwole and G. McCarthy regarding Creditors Committee privilege reply issues (0.5); call with litigation team regarding confirmation issues (0.9); call with G. McCarthy, J. Knudson, D. Mazer regarding motion to intervene/unseal (0.6); call with G. McCarthy regarding other privilege issues (0.2). |
| Kaminetzky, Benjamin S. | 12/01/20 | 3.5 | Review hearing deck and preparation materials (0.4); review materials regarding unsealing review (0.2); review and revise letter to Creditors Committee regarding unsealing (0.1); review meeting agenda (0.1); review materials and analysis regarding common interest issue (0.5); conference call with litigation team regarding update, tasks and strategy (1.1); prepare for same (0.2); review press reports (0.1); call with G. McCarthy regarding privilege motions (0.1); call with M. Leventhal regarding unsealing motion (0.2); email regarding valuation of claims, unsealing motion, insurance confidentiality issues (0.5). |
| Knudson, Jacquelyn Swanner | 12/01/20 | 14.1 | Correspondence with D. Herts regarding public access to bankruptcy filings (0.7); draft declaration for press motion to intervene (10.1); correspondence with G. McCarthy regarding same (0.3); correspondence with G. McCarthy, K. Benedict, G. Cardillo, and D. Mazer regarding public repository quotes (0.2); correspondence with Z. Khan regarding same (0.2); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding motion to intervene next steps (0.1); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.7); attend conference with G. McCarthy, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.5); litigation team meeting regarding overall case updates and next steps (1.1). |
| Mazer, Deborah S. | 12/01/20 | 7.1 | Teleconference with G. McCarthy, J. Knudson and G. Cardillo regarding press motion (0.8); review and analyze documents related to same (6.3). |
| McCarthy, Gerard | 12/01/20 | 7.6 | Email with Purdue regarding sealing motion (0.7); email G. Cardillo regarding privilege motion (0.1); review sealing materials (1.1); call with M. Tobak, K. Benedict, J. Knudson, and others regarding litigation work streams, strategy (0.5); review and update work streams chart (0.2); email M. Huebner regarding press motion (0.1); email Purdue regarding Creditors Committee letter (0.1); call G. Cardillo regarding privilege motion (0.2); email M. Huebner and K. Benedict regarding protective order (0.2); review transcripts regarding repository (0.3); call with litigation team regarding work streams, case status, strategy (1.0); call with M. Tobak regarding motion practice (0.5); email B. Kaminetzky |

Invoice No.7028663
Invoice Date: January 31, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding privileges motion (0.2); comment on J. Lowne draft declaration (0.6); call with B. Kaminetzky regarding sealing, privilege (0.2); call with J. Knudson regarding motion to unseal declaration (0.8); call with K. Benedict regarding work streams (0.2); review Purdue correspondence regarding sealing (0.5); email with Dechert team regarding same (0.1). |
| Oluwole, Chautney M. | 12/01/20 | 1.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps (0.5); confer with Davis Polk litigation team regarding case background and next steps (1.0). |
| Rubin, Dylan S. | 12/01/20 | 1.6 | Attend litigation senior team meeting (0.5); attend full litigation meeting (1.1). |
| Sun, Terrance X. | 12/01/20 | 1.0 | Attend litigation full team meeting. |
| Tobak, Marc J. | 12/01/20 | 1.5 | Conference with litigation team regarding December omnibus hearing, litigation schedule and planning (1.0); conference with G. McCarthy regarding press unsealing motion (0.5). |
| Townes, Esther C. | 12/01/20 | 1.1 | Attend litigation team status meeting. |
| Benedict, Kathryn S. | 12/02/20 | 2.1 | Correspondence with G. McCarthy regarding preliminary injunction (0.2); review correspondence from C. Ricarte, G. McCarthy, and others regarding unsealing motion (0.4); correspondence with M. Clarens, G. McCarthy, C Oluwole, and G. Cardillo regarding unsealing request (0.3); correspondence with G. McCarthy, E. Townes, D. Herts, and other regarding litigation planning (0.4); telephone conference with G. McCarthy regarding same (0.2); analyze customers motion issue (0.4); correspondence with D. Klein, M. Linder, and others regarding same (0.2). |
| Cardillo, Garrett | 12/02/20 | 4.0 | Review legal research memoranda in connection with motion to intervene/unseal (0.4); calculate deadline to reply (0.1); call with D. Mazer regarding motion to unseal document review (0.1); call with J. Knudson regarding declaration in connection with same (0.1); call with G. McCarthy regarding response to motion to unseal (0.3); analyze motion to unseal documents and draft declaration, and related legal research (3.0). |
| Carvajal, Shanaye | 12/02/20 | 7.1 | Teleconference with D. Mazer regarding document review related to motion to intervene (0.3); review regulatory documents in connection with motion to intervene (6.8). |
| Huebner, Marshall S. | 12/02/20 | 0.8 | Multiple emails and calls with Davis Polk restructuring and litigation team members regarding various discovery and unsealing dispute issues. |
| Kaminetzky, Benjamin S. | 12/02/20 | 2.9 | Review and analyze correspondence regarding unsealing motion (0.5); conference call with M. Leventhal, A. Leles and G. McCarthy regarding unsealing motion (0.4); calls with G. McCarthy regarding unsealing motion and strategy (0.4); call with A. Preis , M. Hurley, K. Porter regarding unsealing motion (0.3); email regarding document review, preliminary injunction, transfer pricing, expert presentation, unsealing motion and timing issues (1.3). |
| Khan, Zulkar | 12/02/20 | 0.4 | Review November 17 omnibus hearing transcript. |
| Knudson, Jacquelyn Swanner | 12/02/20 | 12.5 | Correspondence with Davis Polk, Dechert, X. Wiggin, and C. Ricarte regarding press motion (0.9); review documents for press motion declaration (3.8); draft and revise declaration for press motion (6.1); correspondence with D. Mazer regarding same (0.3); telephone conference with D. Mazer regarding same (0.3); telephone conference with G. Cardillo regarding same (0.1); correspondence with D. Herts regarding research |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | on the same (0.2); review same (0.4); correspondence with Z. Khan regarding public repository quotes document (0.4). |
| Mazer, Deborah S. | 12/02/20 | 7.6 | Various teleconferences with G. McCarthy regarding motion to unseal document review (0.9); teleconference with J. Knudson regarding response to press motion (0.3); teleconference with S. Carvajal regarding same (0.2); teleconference with G. Cardillo regarding same (0.1); review documents in response to press motion (6.1). |
| McCarthy, Gerard | 12/02/20 | 4.3 | Review email from C. Ricarte regarding press motion (0.1); email B. Kaminetzky regarding Creditors Committee letter (0.2); emails regarding Congressional, litigation documents (0.4); review same (0.4); call with A. Leles, M. Leventhal, B. Kaminetzky regarding sealing (0.3); follow up call with B. Kaminetzky regarding same (0.2); emails regarding Dechert documents (0.4); call with B. Kaminetzky regarding sealing motion (0.1); call with K. Benedict regarding sealing (0.2); call with D. Mazer regarding sealing (0.3); call with G. Cardillo regarding sealing (0.3); call with J. Ball regarding sealing (0.2); call with G. Cardillo regarding same (0.2); call with D. Mazer regarding exhibits, data (0.5); review materials for sealing (0.5). |
| Mendelson, Alex S. | 12/02/20 | 0.1 | Review correspondence in connection with privilege motions. |
| Sun, Terrance X. | 12/02/20 | 7.9 | Perform tasks in connection with preparing documents to be shared with outside counsel in connection with motion to intervene. |
| Benedict, Kathryn S. | 12/03/20 | 1.0 | Review correspondence from C. Ricarte, R. Aleali, R. Silbert, B. Kaminetzky, and others regarding unsealing motion (0.2); review later claims motions and related materials (0.2); correspondence with J. Knudson and others regarding same (0.6). |
| Cardillo, Garrett | 12/03/20 | 4.0 | Emails with C. Oluwole and G. McCarthy regarding Creditors Committee privilege reply exhibits (0.2); call with G. McCarthy regarding motion to unseal (0.4); calls with G. McCarthy, D. Mazer, and J. Knudson regarding motion to unseal next steps (0.4); draft objection to unsealing motion (3.0). |
| Huebner, Marshall S. | 12/03/20 | 1.1 | Calls with B. Kaminetzky, emails and review of correspondence and emails regarding several privilege disputes (0.7); attend conference call with litigation team regarding same (0.4). |
| Kaminetzky, Benjamin S. | 12/03/20 | 5.8 | Review correspondence regarding unsealing motion and timing and analysis regarding same (2.5); review documents and analysis regarding privilege issues (0.3); conference call with K. Townsend and G. McCarthy regarding unsealing motion (0.3); prepare for same (0.1); call with G. McCarthy regarding same (0.1); review and revise drafts of letters to court regarding status conference (0.5); call with E. McNally regarding update (0.3); call with C. Oluwole regarding privilege issue (0.1); draft summary of unsealing dispute and strategy (0.4); review press reports (0.2); call with G. McCarthy regarding letter to court (0.1); conference call with S. Birnbaum, C. Ricarte, A. Kramer, S Roitman, K. Benedict regarding insurance update (0.5); conference call with M. Huebner, C. Duggan, C. Oluwole, and M. Clarens regarding privilege issue and update (0.3); email regarding request for adjournment (0.1). |
| Knudson, Jacquelyn | 12/03/20 | 5.1 | Revise motion to unseal declaration (3.5); correspondence |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Swanner | | | with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.1); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion (0.1); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.5); telephone conference with D. Mazer regarding same (0.1); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, J. Adams, R. Aleali, and C. Ricarte regarding same (0.4); correspondence with G. McCarthy regarding same (0.1); review letter to chambers regarding same (0.3). |
| Mazer, Deborah S. | 12/03/20 | 0.5 | Teleconference with G. McCarthy, J. Knudson and G. Cardillo regarding motion to intervene and unseal. |
| McCarthy, Gerard | 12/03/20 | 6.5 | Email to C. Oluwole regarding correspondence with UCC, Debevoise & Plimpton (0.1); review PROP submission (0.1); email C. Robertson regarding same (0.1); prepare for call with K. Townsend (0.3); call with K. Townsend, B. Kaminetzky (0.3); follow up call with B. Kaminetzky regarding same (0.1); email G. Cardillo regarding privilege (0.1); draft letter to court regarding unsealing (1.8); call G. Cardillo regarding same (0.3); revise letter to Court per B. Kaminetzky (0.4); email J. Ball regarding sealing (0.2); call M. Tobak regarding briefing, other work streams (0.7); draft and revise email to chambers regarding court conference (0.9); review sealing material (1.1). |
| Mendelson, Alex S. | 12/03/20 | 0.1 | Review correspondence related to unsealing motions. |
| Sun, Terrance X. | 12/03/20 | 1.4 | Perform tasks in connection with preparing documents to be shared with outside counsel regarding motion to intervene. |
| Tobak, Marc J. | 12/03/20 | 1.0 | Conference with G. McCarthy regarding unsealing motion |
| Benedict, Kathryn S. | 12/04/20 | 0.9 | Correspondence with D. Rubin regarding noticing (0.1); telephone conference with G. McCarthy regarding litigation planning (0.3); telephone conference with G. McCarthy regarding unsealing issues (0.3); review correspondence regarding same (0.2). |
| Cardillo, Garrett | 12/04/20 | 4.0 | Call with J. Knudson regarding motion to seal (0.1); call with D. Mazer regarding same (0.2); draft objection to motion to seal (2.7); review UCC privilege filings for G. McCarthy (1.0). |
| Kaminetzky, Benjamin S. | 12/04/20 | 6.0 | Review and revise correspondence to court (1.0); review and analyze parties' correspondence regarding unsealing and privileges motions and analysis regarding strategy and next steps (2.9); calls with M. Hurley, A. Leles, K. Townsend regarding unsealing issues (0.8); calls with G. McCarthy regarding update and strategy (0.6), prepare for court conference (0.4); email regarding adjournment, unsealing privilege motions, court's guidance, privilege issues (0.3). |
| Knudson, Jacquelyn Swanner | 12/04/20 | 0.8 | Telephone conference with G. Cardillo regarding press motion (0.2); review correspondence between B. Kaminetzky and Chambers regarding chambers conference on press motion (0.1); review Non-Consenting States group's statement regarding press motion (0.1); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.1); review talking points for chambers conference (0.3). |
| Mazer, Deborah S. | 12/04/20 | 3.8 | Teleconference with G. Cardillo regarding press motion (0.2); review and analyze documents regarding same (3.6). |
| McCarthy, Gerard | 12/04/20 | 4.8 | Prepare for call with Creditors Committee regarding unsealing (0.4); call with Creditors Committee and B. Kaminetzky regarding unsealing (0.2); follow-up call with B. Kaminetzky regarding same (0.1); draft and revise court email regarding |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teleconference for sealing (0.9); draft talking points for potential teleconference with court (1.7); call K. Benedict regarding press motion status, work streams (0.3); call G. Cardillo regarding unsealing motion (0.3); call B. Kaminetzky regarding email from court (0.1); review response email to Court (0.2); call M. Tobak regarding developments, sealing motion (0.3); call K. Benedict regarding developments, sealing motion (0.3). |
| Rubin, Dylan S. | 12/04/20 | 0.5 | Review dismissal materials (0.3); emails with M. Tobak regarding same (0.1); emails with K. Benedict regarding same (0.1). |
| Tobak, Marc J. | 12/04/20 | 0.2 | Conference with G. McCarthy regarding unsealing motion. |
| Benedict, Kathryn S. | 12/05/20 | 0.2 | Correspondence with G. McCarthy and others regarding unsealing issues. |
| Knudson, Jacquelyn Swanner | 12/05/20 | 1.7 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion chambers conference (0.7); correspondence with Davis Polk, Dechert, M. Kesselman, C. Ricarte, R. Silbert, R. Aleali, and J. Adams regarding same (0.1); draft document work Plan (0.7); correspondence with D. Mazer regarding same (0.2). |
| Mazer, Deborah S. | 12/05/20 | 1.8 | Analyze documents in response to press motion (1.4); teleconference with T. Sun regarding same (0.2); correspondence with Davis Polk litigation team regarding same (0.2). |
| McCarthy, Gerard | 12/05/20 | 3.7 | Email to J. Knudson, D. Mazer regarding sealing work plan (0.2); review email from C. Ricarte regarding press motion (0.5); respond to C. Ricarte email regarding press motion (0.4); review email from K. Townsend regarding unsealing issues (0.1); email with team regarding K. Townsend proposal (0.1); emails with D. Mazer regarding review structure for sealing (0.4); emails with D. Mazer regarding compliance materials (0.2); review committee on accountability submission regarding sealing (0.1); email Purdue group regarding same (0.1); call with B. Kaminetzky regarding K. Townsend sealing proposal (0.2); draft Debtors sealing proposal (1.2); email with J. Knudson, D. Mazer, G. Cardillo regarding same (0.1); email with B. Kaminetzky regarding same (0.1). |
| Sun, Terrance X. | 12/05/20 | 2.0 | Review documents in connection with motion to intervene. |
| Benedict, Kathryn S. | 12/06/20 | 0.6 | Correspondence with G. McCarthy and others regarding litigation planning (0.3); review correspondence from C. Ricarte, R. Silbert, R. Aleali, B. Kaminetzky, and others regarding unsealing issues (0.3). |
| Cardillo, Garrett | 12/06/20 | 0.7 | Review briefs for unsealing review and email word processing regarding same (0.7). |
| Carvajal, Shanaye | 12/06/20 | 3.3 | Review documents in response to motion to intervene (3.2); correspondence with D. Mazer regarding same (0.1). |
| Huebner, Marshall S. | 12/06/20 | 0.2 | Conversation with M. Kesselman regarding Department of Justice issues. |
| Kaminetzky, Benjamin S. | 12/06/20 | 1.5 | Draft and revise correspondence to client and proposal regarding unsealing and privileges motions (0.9); email with clients and parties regarding Debtors' proposal (0.4); calls with G. McCarthy regarding proposal and strategy (0.2). |
| Knudson, Jacquelyn Swanner | 12/06/20 | 0.7 | Correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, and D. Mazer regarding press motion (0.4); correspondence with G. McCarthy, G. Cardillo, and D. Mazer |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.2); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.1). |
| Mazer, Deborah S. | 12/06/20 | 0.4 | Email correspondence regarding press motion. |
| McCarthy, Gerard | 12/06/20 | 1.8 | Revise unsealing proposal for reporters (1.3); review Purdue email regarding proposal (0.1); email K. Townsend regarding exhibits (0.2); review emails from group regarding sealing meet, confer (0.1); review email from C. Ricarte to M. Hertz regarding compliance materials (0.1). |
| Benedict, Kathryn S. | 12/07/20 | 2.2 | Correspondence with C. Robertson, G. McCarthy, and others regarding "amicus" issues (0.9); review summary of same (0.4); correspondence with G. McCarthy regarding unsealing issues (0.1); telephone conference with C. Ricarte, R. Silbert, R. Aleali, S. Birnbaum, H. Coleman, B. Kaminetzky, G. McCarthy, and other regarding same (0.5); correspondence with D. Rubin and S. Carvajal regarding noticing (0.3). |
| Cardillo, Garrett | 12/07/20 | 7.4 | Review, propose redactions in connection with unsealing motion (4.9); call with D. Mazer regarding unsealing objection (0.4); call with G. McCarthy, D. Mazer, J. Knudson regarding redactions (0.8); call with D. Mazer, J. Knudson regarding redactions (0.2); call with G. McCarthy regarding unsealing motion (0.5); call with G. McCarthy, J. Knudson, D. Mazer regarding Purdue feedback (0.6). |
| Carvajal, Shanaye | 12/07/20 | 6.8 | Review documents related to response to motion to intervene (3.1); teleconference with D. Mazer regarding same (0.3); update chart regarding review of documents (0.3); correspondence with D. Mazer regarding same (0.1): teleconference with D. Mazer, G. Cardillo, and J. Knudson to discuss review of documents in connection with intervention motion (0.2); review of documents for commercially sensitive information (2.8). |
| Huebner, Marshall S. | 12/07/20 | 1.0 | Many emails, Davis Polk and Purdue conversations regarding unsealing and privilege motions, meetings and conferences and December 15 and 22 hearings. |
| Kaminetzky, Benjamin S. | 12/07/20 | 4.9 | Conference call with all parties regarding unsealing motion (0.8); follow-up call with G. McCarthy regarding next steps (0.2); review and analyze amicus brief (0.3); review Accountability Committee's statement regarding unsealing (0.1); review press reports (0.2); review claims valuation materials (0.4); review unsealing meet and confer and document review updates (0.4); call with R. Ringer regarding unsealing motion (0.1); review and revise unsealing proposals (0.9); call with G. McCarthy regarding unsealing proposals and strategy (0.1); conference call with R. Silbert, C. Ricarte, R. Aleali, H. Coleman, D. Stock, S. Birnbaum, and G. McCarthy regarding unsealing motion update and strategy (0.8); post call with G. McCarthy (0.1); email regarding documents for unsealing analysis, adjournment, royalty issues, unsealing proposals, PEO materials, document review (0.5). |
| Khan, Zulkar | 12/07/20 | 0.6 | Conference with K. Benedict and others regarding omnibus objections. |
| Knudson, Jacquelyn Swanner | 12/07/20 | 10.5 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion document review (0.1); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.8); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Adams regarding same (0.3); telephone conference with G. Cardillo, D. Mazer, and S. Carvajal regarding document review for press motion (0.2); correspondence with G. Cardillo, D. Mazer, and S. Carvajal regarding unsealing review (0.5); review and propose redactions for transcript excerpts (3.3); telephone conference with Davis Polk, Dechert, R. Silbert, and C. Ricarte regarding unsealing (0.8); telephone conference with G. McCarthy regarding discovery protocol (0.2); draft discovery protocol (3.7); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding document review debrief (0.6). |
| Mazer, Deborah S. | 12/07/20 | 8.4 | Teleconference with J. Knudson regarding press motion exhibits (0.2); various teleconferences with G. Cardillo regarding same (0.6); various teleconferences with G. McCarthy, G. Cardillo and J. Knudson regarding  same (1.3); teleconference with DPW, Dechert and Purdue teams regarding same (0.8); teleconference with S. Carvajal regarding same (0.3); teleconference with S. Carvajal, G. Cardillo and J. Knudson regarding  same (0.2); review exhibits (5.0). |
| McCarthy, Gerard | 12/07/20 | 8.8 | Call with UCC, press, and Sackler Family regarding unsealing motion (0.8); follow up call with B. Kaminetzky regarding same (0.1); email with K. Townsend regarding same (0.1); review J. Joshi amicus brief proposal (0.4); email Purdue group regarding sealing meet, confer process (0.6);; review material for unsealing (4.1); call J. Knudson regarding transcript review (0.1); call G. Cardillo regarding brief review (0.3); call with B. Kaminetzky regarding sealing (0.1); Purdue call regarding sealing (0.8); call J. Knudson regarding review protocol (0.2); draft revised proposal to press, Creditors Committee (0.7); call with J. Knudson, G. Cardillo, and D. Mazer regarding sealing process, next steps (0.5). |
| Robertson, Christopher | 12/07/20 | 0.8 | Call with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, B. Kaminetzky, M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and Dechert regarding motion to intervene. |
| Simonelli, Jessica | 12/07/20 | 0.9 | Meet with M. Tobak, K. Benedict, and others regarding omnibus objections project. |
| Walker, Amy | 12/07/20 | 5.5 | Prepare exhibit portfolio as per D. Mazer (2.1); create and populate folders in Desksite in accordance with motion to intervene exhibit tracker as per D. Mazer (3.4). |
| Benedict, Kathryn S. | 12/08/20 | 3.1 | Prepare for conference regarding litigation planning (0.2); conference with G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, and D. Rubin regarding same (0.7); review unsealing joinder (0.1); conference with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding messaging around litigation events (0.6); prepare bullet points regarding privileges and unsealing motions (1.0); telephone conference with G. McCarthy regarding same (0.3); correspondence with J. Cohen regarding preliminary injunction order (0.2). |
| Cardillo, Garrett | 12/08/20 | 8.0 | Call with litigation team regarding case updates (0.7); review exhibits and propose redactions to exhibits in connection with unsealing motions (5.3); email Purdue regarding same (0.3); telephone call with Sackler Family Side A and Side B regarding logistical issues and redactions in connection with motion to seal (0.6); call with G. McCarthy regarding next steps in connection with same (0.2); review draft review |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | protocol (0.1); call with D. Mazer, J. Knudson, and G. McCarthy regarding motion to unseal issues (0.5); calls with G. McCarthy regarding motion to seal redactions (0.3). |
| Carvajal, Shanaye | 12/08/20 | 2.2 | Review documents in connection with motion to intervene (2.0); teleconference with D. Mazer regarding same (0.2). |
| Huebner, Marshall S. | 12/08/20 | 1.3 | Discussion with B. Kaminetzky and multiple emails from several sets of parties regarding sealing and privileges motion (1.0); emails regarding December 15 omnibus hearing with various parties (0.3). |
| Kaminetzky, Benjamin S. | 12/08/20 | 5.5 | Calls with A. Lees and G. McCarthy regarding unsealing issues and update (0.3); review and analyze documents for privilege issue analysis (0.5); review NAS joinder (0.1); review and drafted correspondence and comments regarding unsealing positions (0.8); call with M. Huebner regarding mediation, unsealing motion, update and strategy (0.5); review documents for unsealing exercise (0.6); review and revise review protocol (0.1); review legal research regarding unsealing motion (0.3); call with R. Brown regarding hearing (0.2); weekly principles call (0.9); review SIC materials (0.3); review press reports (0.1); conference call with E. McNally and C. Oluwole regarding document issue (0.2); post call with C. Oluwole regarding next steps (0.2); email regarding adjournment, unsealing, hearing agenda, and DOJ documents (0.4). |
| Khan, Zulkar | 12/08/20 | 1.0 | Review claim records (0.5); conference with E. Townes regarding omnibus objections (0.5). |
| Knudson, Jacquelyn Swanner | 12/08/20 | 11.5 | Review and propose redactions for exhibits related to sealing motion (3.9); review NAS ad hoc committee filing regarding sealing motion (0.1); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.1); review and revise review protocol (0.2); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.2); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion questions (0.1); correspondence with G. Cardillo and D. Mazer regarding same (0.5); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding proposed redactions (0.5); draft tracking deposition exhibit tracking chart (1.9); correspondence with G. McCarthy regarding same (0.4); draft Sackler Family Presentations exhibit tracking chart (0.8); correspondence with G. McCarthy regarding same (0.2); draft trust documents tracking chart (0.7); correspondence with G. McCarthy regarding same (0.2); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding motion to unseal timeline (0.1); revise discovery letter chart (0.4); correspondence with G. Cardillo regarding same (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.4); conference with G. McCarthy, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.7). |
| Mazer, Deborah S. | 12/08/20 | 8.7 | Teleconference with S. Carvajal regarding document review in response to press motion (0.1); teleconference with G. McCarthy, G. Cardillo, A. Satterlee, J. Ball and H. Williford regarding redactions for privilege exhibits (0.7); teleconference with G. McCarthy, G. Cardillo, and J. Knudson regarding document review in response to press motion (0.5); review |

Invoice No.7028663
Invoice Date: January 31, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | **Time Detail By Project** |
| | | | documents in response to press motion (7.4). |
| McCarthy, Gerard | 12/08/20 | 11.1 | Revise review protocol for sealing (2.6); call with litigation team regarding work streams, strategy, next steps (0.7); call with A. Saterlee, H. Willerford regarding sealing (0.6); email D. Mazer regarding spreadsheet (0.1); call G. Cardillo regarding sealing review (0.2); review sealing materials (4.0); correspondence with Milbank regarding proposals (0.2); calls with B. Kaminetzky, A. Lees regarding same (0.2); call with J. Knudson, G. Cardillo, D. Mazer regarding sealing (0.5); call G. Cardillo regarding sealing (0.3); email with B. Kaminetzky regarding Side B proposal (0.1); call with restructuring, litigation teams regarding status, strategy, next steps (0.4); email Purdue regarding tranche 1 sealing materials (0.2); call with K. Benedict regarding work streams (0.3); call with B. Kaminetzky regarding sealing (0.2); email Purdue regarding revised sealing scheduling proposal (0.4); call G. Cardillo regarding sealing (0.1). |
| Oluwole, Chautney M. | 12/08/20 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 12/08/20 | 0.7 | Attend litigation team meeting. |
| Simonelli, Jessica | 12/08/20 | 6.1 | Analyze proof of claims submitted by non-hospital health care providers. |
| Young, Ryan | 12/08/20 | 2.7 | Redact information from exhibits to motion to intervene as per D. Mazer. |
| Benedict, Kathryn S. | 12/09/20 | 0.7 | Correspondence with G. McCarthy regarding unsealing issues (0.4); correspondence with R. Aleali regarding same (0.3). |
| Cardillo, Garrett | 12/09/20 | 8.6 | Call with G. McCarthy and D. Mazer regarding redactions to emails (0.4); call with G. McCarthy regarding further revisions to same (1.6); emails with D. Mazer regarding same (0.1); telephone call with G. McCarthy regarding revisions to redacted material (2.7); review research and email with D. Herts regarding copyright issue (0.7); redact exhibits to motions to compel privileged documents (3.1). |
| Carvajal, Shanaye | 12/09/20 | 4.0 | Review documents to propose redactions in connection with motion to intervene (3.8); correspondence with J. Knudson regarding same (0.2). |
| Kaminetzky, Benjamin S. | 12/09/20 | 2.7 | Review documents and inquiries regarding unsealing project (0.5); conference call with C. Oluwole, M. Huebner, J. McClammy, C. Duggan, M. Clarens, and S. Vitiello regarding privilege issues (0.7); call with C. Oluwole regarding documents (0.2); conference call with M. Kesselman, M. Huebner, C. Duggan, and C. Oluwole regarding privilege issue (1.0); email regarding unsealing review, SIC, adjournment, insurance stipulation (0.3). |
| Knudson, Jacquelyn Swanner | 12/09/20 | 8.0 | Review and propose redactions for sealed exhibits (3.6); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.7); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.3); update chart regarding exhibits (1.1); revise Unsealing Motion Stipulation (1.4); correspondence with G. Cardillo and D. Mazer regarding same (0.4); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.1); correspondence with S. Carvajal regarding discovery letter review (0.4). |
| Mazer, Deborah S. | 12/09/20 | 3.2 | Teleconference with G. McCarthy and G. Cardillo regarding exhibits to privileges motion (0.4); review exhibits (2.3); |

14

Invoice No.7028663
Invoice Date: January 31, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with A. Walker and T. Sun regarding targeted exhibit review (0.5). |
| McCarthy, Gerard | 12/09/20 | 10.7 | Draft stipulation for press motion (2.1); email M. Florence regarding non-waiver agreements (0.1); call with G. Cardillo regarding sealing (0.3); call with G. Cardillo and D. Mazer regarding sealing (0.3); review sealing materials (7.4); email with C. Ricarte regarding sealing (0.1); emails with J. Knudson regarding same (0.2); revise Purdue bullet points regarding sealing (0.2). |
| Sun, Terrance X. | 12/09/20 | 3.2 | Call with E. Townes to discuss omnibus objections workstream (0.5); review documents in connection with motion to intervene (2.7). |
| Tobak, Marc J. | 12/09/20 | 0.5 | Conference with G. McCarthy regarding unsealing, privilege litigation. |
| Townes, Esther C. | 12/09/20 | 0.4 | Review transcript regarding DOJ 9019 motion settlement. |
| Young, Ryan | 12/09/20 | 4.3 | Prepare redactions for motion to intervene exhibits as per D. Mazer |
| Benedict, Kathryn S. | 12/10/20 | 4.9 | Review privilege motions briefing (1.9); correspondence with G. McCarthy regarding litigation planning (0.1); review materials regarding insurance attached to privilege motions briefing (2.0); correspondence with D. Mazer, T. Sun, and others regarding same (0.5); correspondence with D. Mazer, T. Sun, and others regarding insurance attached to privileges briefing (0.4). |
| Cardillo, Garrett | 12/10/20 | 4.4 | Call with G. McCarthy and B. Kaminetzky regarding redaction issues (0.2); calls with G. McCarthy regarding same (0.4); call with G. McCarthy and D. Mazer regarding next steps in connection with same (0.5); review and redact documents, and draft Purdue update regarding same (3.3). |
| Carvajal, Shanaye | 12/10/20 | 6.9 | Teleconference with J. Knudson regarding ongoing review of document in connection with intervention motion (0.5); review of documents regarding same (6.2); teleconference with J. Knudson regarding document review and redactions (0.2). |
| Huebner, Marshall S. | 12/10/20 | 0.8 | Multiple emails and review emails regarding re-sealing privileges motion, Ad Hoc Committee objection and December 15 and December 22 hearings (0.6); review of new exclusivity filings (0.2). |
| Kaminetzky, Benjamin S. | 12/10/20 | 3.9 | Review and analyze sur-reply briefs and exhibits (1.2); review valuation materials (0.3); review press reports (0.2); call with G. McCarthy regarding unsealing motion and document review (0.3); review and analyze documents and inquiries (0.7); conference call with G. McCarthy and G. Cardillo regarding unsealing issues (0.1); analysis regarding privilege issues and follow up (0.4); review and revise draft response to Creditors Committee inquiries (0.1); email regarding email review, unsealing review, MDL documents, congressional hearing regarding DOJ settlement (0.6). |
| Knudson, Jacquelyn Swanner | 12/10/20 | 6.0 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion (0.3); correspondence with Davis Polk, Dechert, R. Silbert, R. Aleali, and C. Ricarte regarding same (2.7); telephone conference with S. Carvajal regarding discovery letters review (0.5); correspondence with S. Carvajal regarding same (0.3); review defense presentation and propose redactions (1.9); correspondence with G. McCarthy and G. Cardillo regarding same (0.3). |
| Mazer, Deborah S. | 12/10/20 | 8.2 | Teleconference with G. McCarthy regarding Dechert |

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | disclosure (0.1); review documents to propose redactions for press motion to unseal (8.1). |
| McCarthy, Gerard | 12/10/20 | 5.4 | Review sealing material (3.2); calls with B. Kaminetzky regarding same (0.2); call with D. Mazer regarding same (0.1); call with C. Boisvert regarding same (0.3); email with B. Kaminetzky regarding sealing, stipulation (0.2); email with M. Huebner regarding same (0.1); call regarding compliance materials with G. Cardillo, D. Mazer (0.4); calls with G. Cardillo regarding sealing (0.3); email with team regarding sealing work streams (0.3); email with B. Kaminetzky regarding new set of materials proposal (0.2); email with Dechert team regarding sealing review (0.1). |
| Simonelli, Jessica | 12/10/20 | 0.3 | Revise excel spreadsheet of proofs of claim. |
| Sun, Terrance X. | 12/10/20 | 7.5 | Review documents in connection with omnibus objection (2.1); review documents in connection with motion to intervene (5.4). |
| Townes, Esther C. | 12/10/20 | 1.6 | Review Sackler Family briefs regarding Creditors Committee privilege motions (1.0); draft Purdue summaries regarding same (0.6). |
| Benedict, Kathryn S. | 12/11/20 | 3.5 | Correspondence with A. Kramer and C. Ricarte regarding insurance documents attached to privilege motions briefing (0.2); correspondence with E. Vonnegut, M. Clarens, and others regarding information with respect to independence and transparency from preliminary injunction (0.4); review objection to motion for payment (0.1); correspondence with S. Mathews, H. Coleman, G. McCarthy, and others regarding pro se claim dismissal (0.2); telephone conference with G. McCarthy regarding litigation planning (0.1); correspondence with D. Popkin regarding same (0.1); analyze adversary proceeding complaint (2.2); correspondence with G. McCarthy regarding same (0.2). |
| Cardillo, Garrett | 12/11/20 | 5.2 | Review and propose redactions to documents in connection with press motion to unseal (4.1); calls with G. McCarthy regarding unsealing motions (0.4); call with G. McCarthy and C. Ricarte regarding unsealing motions (0.5); call with J. Knudson regarding same (0.2). |
| Carvajal, Shanaye | 12/11/20 | 2.3 | Review and edit redactions on discovery materials (2.2); correspondence with J. Knudson regarding same (0.1). |
| Huebner, Marshall S. | 12/11/20 | 0.8 | Discussion with Davis Polk litigation team and multiple emails regarding unsealing motion and privileges fight. |
| Kaminetzky, Benjamin S. | 12/11/20 | 2.3 | Correspondence with all parties regarding unsealing stipulation (0.3); review claims analysis materials (0.2); review press reports (0.2); review exclusivity pleadings (0.3); review and revise drafts of unsealing stipulation (0.2); review hearing preparation materials (0.2); conference call with C. Duggan, C. Oluwole and M. Clarens regarding privilege issue and update (0.4); review materials regarding same (0.1); review documents and inquiries regarding unsealing issues (0.2); email regarding off ramps and privilege issue (0.2). |
| Knudson, Jacquelyn Swanner | 12/11/20 | 5.0 | Correspondence with G. Cardillo and D. Mazer regarding press motion document review (0.4); telephone conference with G. Cardillo regarding same (0.2); review compliance documents relating to press motion (2.7); revise compliance documents chart (0.5); correspondence with G. Cardillo and D. Mazer regarding same (0.1); correspondence with Davis Polk, Dechert, R. Silbert, R. Aleali, and C. Ricarte regarding press motion document review (1.1). |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mazer, Deborah S. | 12/11/20 | 2.5 | Review exhibits to privilege motions for redaction. |
| McCarthy, Gerard | 12/11/20 | 4.7 | Review sealing correspondence from Purdue (0.6); email to E. Vonnegut regarding injunction (0.1); review email from Creditors Committee regarding sealing (0.2); revise stipulation regarding press motion (0.2); email with A. Lees regarding sealing (0.4); review sealing materials (1.7); call with G. Cardillo and C. Ricarte regarding sealing (0.5); call with G. Cardillo regarding sealing (0.2); emails with K. Benedict regarding new complaint (0.2); review new adversary complaint (0.4); review summary regarding same (0.1); call with K. Benedict regarding same (0.1). |
| Rubin, Dylan S. | 12/11/20 | 0.5 | Review adversary proceeding complaint. |
| Townes, Esther C. | 12/11/20 | 0.1 | Review adversary proceeding complaint. |
| Benedict, Kathryn S. | 12/12/20 | 2.4 | Correspondence with M. Tobak and G. McCarthy regarding adversary proceeding strategy (0.3); correspondence with J. Knudson, E. Townes, D. Rubin, and others regarding litigation planning (0.5); correspondence with G. Cardillo regarding same (0.2); correspondence with D. Herts regarding same (0.3); correspondence with D. Mazer regarding same (0.2); correspondence with B. Kaminetzky and others regarding adversary proceeding (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.6). |
| Kaminetzky, Benjamin S. | 12/12/20 | 0.7 | Analyze sealing issues (0.2); analyze new adversary complaint (0.2); review and analyze press comments to stipulation and email regarding same (0.3). |
| Mazer, Deborah S. | 12/12/20 | 0.7 | Review exhibits to privilege motion for redactions. |
| McCarthy, Gerard | 12/12/20 | 1.0 | Review press revised draft of stipulation (0.2); review Sackler Family revised draft of stipulation (0.1); correspondence with press regarding markup (0.1); review emails from R. Aleali regarding sealing (0.4); correspondence with H. Williford and A. Saterlee regarding exhibit (0.1); email with K. Benedict and M. Tobak regarding new complaint (0.1). |
| Tobak, Marc J. | 12/12/20 | 0.5 | Correspondence with G. McCarthy and K. Benedict regarding adversary proceeding strategy. |
| Benedict, Kathryn S. | 12/13/20 | 5.8 | Correspondence with M. Tobak and G. McCarthy regarding adversary proceeding strategy (0.2); conference with M. Tobak and G. McCarthy regarding same (1.0); prepare response materials regarding same (4.4); correspondence with G. McCarthy regarding unsealing negotiations (0.2). |
| Herts, Dylan | 12/13/20 | 0.2 | Review newly filed adversary proceeding complaint. |
| Huebner, Marshall S. | 12/13/20 | 1.6 | Emails regarding sealing motion and document production issues (0.5); multiple emails and calls with E. Vonnegut and M. Kesselman regarding December 15 omnibus hearing and related issues (0.9); call with C. Robertson regarding material review for hearing (0.2). |
| Kaminetzky, Benjamin S. | 12/13/20 | 1.1 | Correspondence with M. Hurley and G. McCarthy regarding unsealing stipulation (0.7); review and edit draft of stipulation (0.1); analyze sealing issues (0.3). |
| Knudson, Jacquelyn Swanner | 12/13/20 | 2.5 | Revise redactions to documents in press motion and update press motion document chart (2.1); correspondence with Davis Polk team regarding press motion stipulation (0.4). |
| Mazer, Deborah S. | 12/13/20 | 5.7 | Review and propose redactions to documents in response to press motion to intervene and unseal. |
| McCarthy, Gerard | 12/13/20 | 4.2 | Review compliance materials for sealing project (1.4); email to M. Hurley regarding motion to unseal (0.5); calls with G. Cardillo regarding sealing (0.4); follow-up email to M. Hurley |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding sealing schedule (0.1); review Creditors Committee revisions to stipulation (0.3); prepare for call on new adversary proceeding (0.2); call with M. Tobak and K. Benedict regarding strategy for new adversary proceeding (0.9); email with B. Kaminetzky regarding Creditors Committee stipulation (0.2); emails with Purdue group regarding sealing materials comments and Creditors Committee stipulation (0.2). |
| Rubin, Dylan S. | 12/13/20 | 0.5 | Email with K. Benedict regarding adversary proceeding (0.2); review materials for same (0.3). |
| Tobak, Marc J. | 12/13/20 | 0.8 | Conference with G. McCarthy and K. Benedict regarding adversary proceeding and next steps. |
| Walker, Amy | 12/13/20 | 2.7 | Prepare exhibit spreadsheet of documents related to press motion. |
| Benedict, Kathryn S. | 12/14/20 | 9.3 | Correspondence with T. Sun regarding litigation planning (0.2); correspondence with B. Bias regarding same (0.2); correspondence with G. McCarthy and C. Oluwole regarding unsealing materials (0.3); telephone conference with G. McCarthy regarding same (0.2); telephone conference with R. Posner, J. Coster, and C. Robertson regarding same (0.3); prepare for call regarding adversary proceeding strategy (0.2); conference with D. Rubin and D. Herts regarding same (0.6); prepare adversary proceeding strategy analysis (6.3); correspondence with D. Rubin and D. Herts regarding same (1.0). |
| Cardillo, Garrett | 12/14/20 | 10.9 | Analyze and revise proposed redactions based on Purdue feedback (3.6); telephone calls with G. McCarthy regarding same (1.1); call with D. Mazer regarding same (0.1); telephone call with D. Mazer, J. Knudson, and G. McCarthy regarding motion to unseal redactions (1.3); draft chart of open redaction items and action items for Purdue (4.5); email with Purdue group regarding same (0.3). |
| Carvajal, Shanaye | 12/14/20 | 6.5 | Correspondence with D. Mazer regarding intervention motion (0.3); review intervention motion briefing (6.2). |
| Herts, Dylan | 12/14/20 | 7.5 | Discuss adversary proceeding complaint with K. Benedict and D. Rubin (0.6); research case law regarding adversary proceeding procedural rules (6.9). |
| Huebner, Marshall S. | 12/14/20 | 6.2 | Prepare for omnibus hearing, including review of all pleadings and preparing remarks (1.8); two conference calls and multiple emails with Akin Gump, A. Troop and K. Eckstein regarding omnibus hearing (1.4); correspondence with Purdue regarding same and next steps (1.0) call with M. Kesselman and conference call with Purdue and litigators regarding privilege and common interest issues (1.3); review of underlying document from Davis Polk litigation team (0.7). |
| Kaminetzky, Benjamin S. | 12/14/20 | 3.8 | Correspondence with G. McCarthy regarding unsealing review issues and stipulation (0.5); review drafts and comments to unsealing stipulation (0.3); review unsealing documents and inquiries (0.3); call with C. Oluwole regarding privilege issue (0.2); conference call with D. Stock and C. Oluwole regarding privilege issue (0.2); review and comment on unsealing stipulation (0.3); conference call with M. Kesselman, C. Oluwole, C. Duggan, and M. Huebner regarding privilege issue and update (0.8); review correspondence regarding discovery dispute (0.1); review press reports (0.2); review Sackler Family pleading regarding unsealing (0.1); review and revise hearing talking points (0.2); emails with Davis Polk |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team regarding privilege issue, document production, IAC review, protective order and testimony (0.6). |
| Knudson, Jacquelyn Swanner | 12/14/20 | 10.5 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion redactions (1.4); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding outstanding items for same (1.3); revise privileged documents chart (2.9); update redactions for privileged documents based on Purdue feedback (2.9); correspondence with C. Ricarte, G. McCarthy, C. Oluwole, and A. Kramer regarding insurance documents (0.9); telephone conference with C. Oluwole regarding Lit Tech assistance (0.1); correspondence with C. Oluwole and LitTech regarding same (0.2); review briefing Purdue review chart (0.7); telephone conference with D. Mazer regarding same (0.1). |
| Mazer, Deborah S. | 12/14/20 | 5.8 | Review privilege exhibits for proposed redactions (4.6); teleconference with G. McCarthy, G. Cardillo and J. Knudson regarding same (1.2). |
| McCarthy, Gerard | 12/14/20 | 10.2 | Email with R. Aleali regarding unsealing (0.1); email with G. Cardillo regarding open items (0.1); email with J. Knudson and D. Mazer regarding unsealing (0.2); call with G. Cardillo regarding same (0.3); call with B. Kaminetzky regarding unsealing (0.3); email with C. Ricarte regarding same (0.2) call with G. Cardillo regarding same (0.1); call with G. Cardillo, J. Knudson, and D. Mazer regarding open items (1.2); call with C. Ricarte regarding Creditors Committee privilege stipulation (0.2); analyze stipulation (0.7); correspondence with Purdue regarding management/Board references (0.7); analyze sealed material for unsealing (6.1). |
| Rubin, Dylan S. | 12/14/20 | 6.6 | Call with K. Benedict and D. Herts regarding adversary proceeding (0.6); research for adversary proceeding response (5.6); email memorandum to K. Benedict regarding adversary proceeding (0.4). |
| Sun, Terrance X. | 12/14/20 | 4.7 | Review documents in connection with omnibus objections project. |
| Vonnegut, Eli J. | 12/14/20 | 0.8 | Call with A. Troop, M. Huebner and A. Preis regarding 12/15 hearing (0.2); call with A. Troop, K. Eckstein and M. Huebner regarding 12/15 hearing (0.6). |
| Young, Ryan | 12/14/20 | 0.5 | Retrieve motion to unseal exhibits for Purdue as per G. Cardillo. |
| Benedict, Kathryn S. | 12/15/20 | 2.7 | Analyze adversary proceeding strategy (1.2); correspondence with D. Rubin and D. Herts regarding same (0.4); correspondence with M. Tobak, G. McCarthy, and others regarding same (0.1); correspondence with D. Mazer regarding litigation planning (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.4); correspondence with G. Cardillo regarding same (0.2); review unsealing stipulation (0.2). |
| Cardillo, Garrett | 12/15/20 | 7.3 | Review and redact materials for unsealing and prepare transmissions of same to opposing counsel (6.1); call with J. Knudson regarding same (0.1); call with D. Mazer regarding next steps (0.2); calls with G. McCarthy regarding further edits to transmittal chart (0.6); call with J. Knudson and D. Mazer regarding finalizing transmission of redacted documents (0.3). |
| Carvajal, Shanaye | 12/15/20 | 0.1 | Correspondence with G. Cardillo and others regarding confidentiality in agreements. |
| Herts, Dylan | 12/15/20 | 0.6 | Revise draft letter to the court regarding newly filed adversary |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | proceeding. |
| Huebner, Marshall S. | 12/15/20 | 0.7 | Correspondence with M. Kesselman regarding hearing and next steps (0.3); emails regarding new discovery filing by NAS Ad Hoc Committee (0.2); emails regarding stipulation and initial production of documents with respect to media disclosure motion (0.2). |
| Kaminetzky, Benjamin S. | 12/15/20 | 1.1 | Call with M. Huebner regarding unsealing motion update (0.1); review revised stipulation (0.1); review press reports (0.1); review correspondence and materials regarding sealing designations and stipulation (0.4); email with Davis Polk team regarding stipulation, document production, media, PEO materials, privilege issue, and protective order (0.4). |
| Knudson, Jacquelyn Swanner | 12/15/20 | 8.0 | Correspondence with G. Cardillo and D. Mazer regarding redactions for press motion (0.9); revise redactions and chart regarding redactions for press motion (4.8); draft notice of filing (0.5); correspondence with G. McCarthy regarding same (0.1); telephone conference with G. McCarthy and G. Cardillo regarding final redactions for first set of press motion documents (0.5); telephone conference with G. Cardillo, D. Mazer, and S. Carvajal regarding same (0.3); finalize proposed redactions (0.9). |
| Mazer, Deborah S. | 12/15/20 | 8.7 | Call with R. Young regarding proposed redactions to press motion exhibits (0.3); various teleconferences with G. Cardillo regarding same (0.4); teleconference with J. Knudson regarding same (0.2); review exhibits for redactions and draft transmittal chart (7.8). |
| McCarthy, Gerard | 12/15/20 | 6.9 | Draft bullet points for M. Huebner for omnibus hearing (0.3); finalize Creditors Committee stipulation, notice of stipulation (1.6); analyze unsealing legal issues (0.3); call with G. Cardillo regarding same (0.2); email to director counsel regarding materials to be unsealed (1.0); call with J. Knudson, G. Cardillo and D. Mazer regarding finalization of tranche one unsealing review (0.5); review summaries of hearing from K. Benedict (0.3); email with G. Cardillo and M. Tobak regarding injunction (0.1); transmit Creditors Committee stipulation to Court (0.3); correspondence with Court regarding same (0.1); review NAS Ad Hoc Committee motion (0.2); review and comment on excel spreadsheet to be transmitted to other parties (0.5); revise transmittal to other parties of tranche one material for unsealing (0.7); email with B. Kaminetzky regarding same (0.3); call with G. Cardillo regarding same (0.1); follow-up call with G. Cardillo regarding same (0.1); coordinate transmittal of materials to opposing counsel (0.3). |
| Rubin, Dylan S. | 12/15/20 | 2.1 | Review and revise letter regarding adversary proceeding (1.1); emails with K. Benedict regarding same (0.2); research regarding adversary proceeding (0.8). |
| Sun, Terrance X. | 12/15/20 | 4.5 | Review documents in connection with omnibus objections. |
| Walker, Amy | 12/15/20 | 1.0 | Compile document portfolio related to motion to intervene (0.4); create table of contents for documents related to motion to intervene (0.3); attend call with D. Mazer regarding next steps with documents related to motion to intervene (0.3). |
| Young, Ryan | 12/15/20 | 3.8 | Prepare exhibits with redactions for Creditors Committee. |
| Benedict, Kathryn S. | 12/16/20 | 4.9 | Prepare for conference regarding litigation planning (0.2); conference with G. McCarthy, C. Oluwole, G. Cardillo, and D. Rubin regarding same (0.6); correspondence with D. Rubin regarding noticing (0.1); correspondence with G. McCarthy |

Invoice No.7028663
Invoice Date: January 31, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>and D. Mazer regarding unsealing issues (0.2); correspondence with G. McCarthy regarding same (0.1); telephone conference with G. McCarthy regarding same (0.3); correspondence with J. Coster, R. Posner, P. Gallagher, and C. Robertson regarding unsealing motion (0.2); analyze post-petition complaint issue (0.7); telephone conference with C. Robertson regarding same (0.3); analyze adversary proceeding (0.8); conference with M. Tobak, G. McCarthy, and D. Rubin regarding same (1.4).</td></tr>
<tr><td>Cardillo, Garrett</td><td>12/16/20</td><td>3.1</td><td>Call with G. McCarthy regarding motion to unseal (0.2); review and redact compliance presentations and client feedback regarding same (2.9).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>12/16/20</td><td>1.3</td><td>Review correspondence and documents regarding unsealing exercise (0.7); review NAS Ad Hoc Committee motion to seal (0.1); email regarding congressional testimony, redactions, school claims, document production, expert analysis (0.5).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>12/16/20</td><td>10.4</td><td>Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion (1.5); telephone conference with D. Mazer regarding reconciling redactions for press motion (0.2); telephone conference with G. McCarthy regarding same (0.2); telephone conference with D. Mazer and G. Cardillo regarding same (0.2); reconcile redactions (6.8); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.4); correspondence with parties to press motion regarding redactions to the first set of documents to be released (0.4); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.7).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>12/16/20</td><td>7.9</td><td>Various teleconferences with J. Knudson regarding Creditors Committee proposed exhibits for Dec. 22 privilege motions hearing and Sackler Family proposed redactions (0.4); various teleconferences with R. Young regarding same (0.1); teleconference with G. McCarthy regarding same (0.1); teleconference with G. Cardillo regarding same (0.1); review Creditors Committee proposed exhibits for Dec. 22 privilege motions hearing (7.2).</td></tr>
<tr><td>McCarthy, Gerard</td><td>12/16/20</td><td>6.1</td><td>Analyze sealing issues (0.9); call with J. Knudson regarding same (0.1); call with D. Mazer regarding same (0.1); call with K. Benedict regarding adversary complaint, work streams (0.3); review Creditors Committee materials for December 22 privilege motions hearing (1.4); correspondence with Purdue regarding same (0.1); review client and Dechert comments on same (0.4); litigation team call regarding work streams, tasks, strategy (0.5); calls with G. Cardillo regarding work streams (0.4); call with K. Benedict, M. Tobak, D. Rubin regarding adversary complaint (1.4); call with M. Tobak regarding adversary complaint, injunction, and sealing (0.5).</td></tr>
<tr><td>O'Flaherty, D. Robert</td><td>12/16/20</td><td>0.9</td><td>Upload synced video deposition transcripts onto Westlaw Case Notebook deposition database.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>12/16/20</td><td>0.4</td><td>Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps.</td></tr>
<tr><td>Rubin, Dylan S.</td><td>12/16/20</td><td>2.8</td><td>Attend litigation team meeting (0.6); call with K. Benedict, M. Tobak, G. McCarthy regarding adversary proceeding (1.4); follow-up research regarding same (0.7); email with T. Rolo regarding new adversary case (0.1).</td></tr>
<tr><td>Sun, Terrance X.</td><td>12/16/20</td><td>5.7</td><td>Review documents in connection with omnibus objections project.</td></tr>
</table>

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 12/16/20 | 2.5 | Review proposed letter response to adversary proceeding complaint (0.3); conference with G. McCarthy, K. Benedict, and G. McCarthy regarding same (1.4); conference with G. McCarthy regarding same, unsealing motion, potential preliminary injunction briefing in January (0.8). |
| Young, Ryan | 12/16/20 | 2.5 | Prepare documents regarding privilege motions for Purdue as per D. Mazer (1.8); prepare exhibits for press motion as per J. Knudson (0.5); prepare non tranche one exhibits as per D. Mazer (0.2). |
| Benedict, Kathryn S. | 12/17/20 | 7.0 | Prepare analysis of adversary proceeding issues (6.5); correspondence with M. Tobak, G. McCarthy, and D. Rubin regarding same (0.1); telephone conference with J. Knudson regarding unsealing (0.1); correspondence with E. Vonnegut, C. Robertson, and others regarding post-petition issues (0.2); correspondence with C. Ricarte, C. George, and others regarding same (0.1). |
| Cardillo, Garrett | 12/17/20 | 6.5 | Review and redact privilege motion exhibits for filing and prepare summary chart of comments for client in connection with same (6.5). |
| Huebner, Marshall S. | 12/17/20 | 1.7 | Multiple emails with chambers and creditors regarding December 22 privilege motions hearing and adjournment of various motions and notices of presentment regarding remaining motions (1.0); review of correspondence regarding NAS issues and discussions and emails with M. Kesselman and J. McClammy regarding same (0.7). |
| Kaminetzky, Benjamin S. | 12/17/20 | 1.5 | Calls with G. McCarthy regarding unsealing and redaction update (0.2); review congressional hearing updates (0.2); review press reports (0.3); review and analyze NAS group correspondence (0.2); email regarding unsealing queries, meet and confer, claw back, privilege motions hearing adjournment, Special Committee meeting (0.6). |
| Khan, Zulkar | 12/17/20 | 8.9 | Review proofs of claim. |
| Knudson, Jacquelyn Swanner | 12/17/20 | 5.7 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding sur-reply document review for press motion (0.4); correspondence with Dechert regarding same (0.6); review sur-reply documents (1.6); update master chart with sur-reply documents (0.7); create Purdue review chart for same (0.6); compare Creditors' Committee's tranche 1 documents chart to our chart to prepare for meet and confer (1.3); correspondence with G. McCarthy regarding same (0.5). |
| Mazer, Deborah S. | 12/17/20 | 6.2 | Various teleconferences with G. Cardillo regarding redactions in response to press motion to seal (0.4); review and propose redactions in response to press motion to seal (5.8). |
| McCarthy, Gerard | 12/17/20 | 6.5 | Call with B. Kaminetzky regarding claw back (0.1); email with D. Mazer regarding same (0.1); email with Purdue regarding same (0.1); pre-call with G. Cardillo regarding potential press inquiries (0.2); call with M. Sharp, S. Robertson, and others regarding potential press concerning motion to unseal (0.6); follow-up call with G. Cardillo regarding same (0.2); analyze sealing issues (1.7); call with G. Cardillo regarding meet and confer with Akin Gump (0.2); prepare for meet and confer (0.4); meet and confer with Akin Gump regarding sealing (0.9); follow-up call with G. Cardillo regarding same (0.1); call with G. Cardillo regarding sealing issues (0.5); email to Purdue regarding adjournment of Creditors Committee privilege motions (0.1); emails with team and opposing counsel |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding unsealing process (0.2); email with Akin Gump regarding priority requests (0.1); email with C. Boisvert regarding sealing (0.1); review portions of congressional hearing (0.9). |
| Rubin, Dylan S. | 12/17/20 | 2.2 | Emails with K. Benedict regarding new Rhodes case (0.2); draft response and review materials regarding same (0.6); emails with M. Tobak regarding same (0.2); review adversary motion outline (0.6); research regarding same (0.6). |
| Sun, Terrance X. | 12/17/20 | 4.7 | Review documents in connection with omnibus objections project. |
| Vonnegut, Eli J. | 12/17/20 | 3.2 | Monitor congressional hearing. |
| Young, Ryan | 12/17/20 | 0.3 | Send updated unredacted filings to Purdue as per D. Mazer. |
| Benedict, Kathryn S. | 12/18/20 | 1.5 | Correspondence with G. McCarthy regarding unsealing issues (0.3); telephone conference with G. McCarthy regarding same (0.1); second telephone conference with G. McCarthy regarding same (0.4); correspondence with G. McCarthy, J. Knudson, D. Mazer, Y. Yang, and others regarding same (0.3); correspondence with D. Rubin regarding noticing (0.1); correspondence with M. Tobak, G. McCarthy, and D. Rubin regarding adversary proceeding summons (0.2); telephone conference with J. Knudson regarding Rule 2004 motion (0.1). |
| Cardillo, Garrett | 12/18/20 | 1.6 | Finalize redactions for exhibits in support of privilege motions. |
| Kaminetzky, Benjamin S. | 12/18/20 | 0.8 | Review correspondence, documents and inquiries regarding unsealing issues (0.3); review correspondence regarding discovery disputes (0.1); email regarding special committee meeting, congressional testimony, 12/22 hearing, meet and confer (0.4). |
| Knudson, Jacquelyn Swanner | 12/18/20 | 8.0 | Finalize Kaminetzky Declaration exhibits for unsealed filing (2.4); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.7); telephone conference with G. Cardillo and D. Mazer regarding tranche one filing (0.3); review Debtors' redactions to non-Kaminetzky Declaration exhibits (0.9); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.9); correspondence with G. McCarthy, G. Cardillo, D. Mazer, and parties to press motion regarding same (1.0); correspondence with G. Cardillo, D. Mazer, M. Giddens, and O. Altman regarding filing Kaminetzky declaration exhibits and Debtors' brief in response to press motion (0.4); correspondence with Davis Polk regarding downloading, saving, and sending revised Creditors Committee privileges motion filings to Purdue (1.1); correspondence with Davis Polk and Prime Clerk regarding service of documents (0.3). |
| Mazer, Deborah S. | 12/18/20 | 5.9 | Review exhibits for proposed redactions (4.7); various teleconferences with J. Knudson regarding sealing motion response (0.2); various teleconferences with M. Giddens regarding same (0.2); email communications regarding press motion to unseal (0.4); email communication regarding filing of redacted unsealed exhibits (0.4). |
| McCarthy, Gerard | 12/18/20 | 3.2 | Email team regarding unsealing process (0.3); email K. Benedict regarding same (0.1); email to J. Sorkin regarding Marsh (0.1); email with J. Sorkin regarding redactions (0.1); email with Purdue group regarding meet and confer, compromise proposals (0.5); email with C. Ricarte regarding unsealing (0.1); email to J. Sorkin regarding compromise proposals (0.4); email to B. Kaminetzky and M. Huebner |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding unsealing (0.3); review F. Hill materials (0.2); correspondence with F. Hill (0.1); communications with team regarding finalization, submission of public exhibits (0.5); call with K. Benedict regarding work streams (0.1); call with K. Benedict regarding work streams, Prime Clerk service (0.4). |
| Rubin, Dylan S. | 12/18/20 | 1.1 | Emails with K. Benedict and M. Tobak regarding new case (0.2); draft update to T. Rolo regarding same (0.3); emails with K. Benedict regarding adversary proceeding (0.2); review outline regarding motion to dismiss same (0.3); email with G. Curfman regarding new case (0.1). |
| Sun, Terrance X. | 12/18/20 | 7.3 | Review documents in connection with omnibus objections project (3.1); perform tasks in connection with preparing briefing for unsealing privilege motion (4.2). |
| Tobak, Marc J. | 12/18/20 | 0.2 | Correspondence with D. Rubin regarding Rhodes discovery issue in collateral litigation. |
| Young, Ryan | 12/18/20 | 0.5 | Prepare sealing motion exhibit for redaction as per J. Knudson. |
| Benedict, Kathryn S. | 12/19/20 | 1.6 | Review materials related to unsealing issues (1.2); telephone conference with R. Posner regarding unsealing materials (0.1); correspondence with S. Carvajal regarding litigation planning (0.2); correspondence with M. Tobak, G. McCarthy, and D. Rubin regarding adversary proceeding (0.1). |
| Khan, Zulkar | 12/19/20 | 0.6 | Review proof of claims. |
| Knudson, Jacquelyn Swanner | 12/19/20 | 0.2 | Correspondence with Davis Polk regarding press motion filings. |
| Mazer, Deborah S. | 12/19/20 | 0.7 | Email correspondence regarding as-filed unsealed privilege documents. |
| Benedict, Kathryn S. | 12/20/20 | 0.5 | Correspondence with M. Tobak, G. McCarthy, and D. Rubin regarding adversary proceeding (0.2); correspondence with B. Kaminetzky and others regarding same (0.2); correspondence with D. Herts regarding same (0.1). |
| Kaminetzky, Benjamin S. | 12/20/20 | 0.5 | Conference call with C. Ricarte, A. Kramer, K. Benedict regarding insurance update (0.2); email regarding insurance issue, redactions, and December 22 privilege motions hearing (0.3). |
| McCarthy, Gerard | 12/20/20 | 0.2 | Review emails regarding insurance issue. |
| Tobak, Marc J. | 12/20/20 | 1.2 | Revise motion to dismiss adversary proceeding. |
| Benedict, Kathryn S. | 12/21/20 | 6.1 | Conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and D. Rubin regarding litigation planning (0.5); correspondence with B. Kaminetzky, J. McClammy, and others regarding same (0.2); review summary of New York proceeding (0.5); telephone conference with B. Kaminetzky regarding adversary proceeding strategy (0.1); conference with M. Tobak, G. McCarthy, and D. Rubin regarding same (1.2); conference with D. Rubin regarding same (0.1); prepare for conference regarding same (0.1); conference with B. Kaminetzky, M. Tobak, G. McCarthy, and D. Rubin regarding same (0.4); correspondence with M. Kesselman and others regarding same (0.3); correspondence with M. Tobak, G. McCarthy, and D. Rubin regarding same (0.4); conference with D. Rubin and D. Herts regarding same (0.8); review and revise adversary proceeding strategy outline (1.5). |
| Cardillo, Garrett | 12/21/20 | 2.8 | Review and redact documents for filing (2.0); emails with Milbank Tweed regarding proposed redactions (0.3); email with team regarding same (0.5). |
| Herts, Dylan | 12/21/20 | 1.0 | Discuss legal research regarding adversary complaint with K. |

Invoice No.7028663

Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Benedict, D. Rubin (0.8); research legal issues regarding motion to dismiss adversary complaint (0.2). |
| Huebner, Marshall S. | 12/21/20 | 0.8 | Emails with court and other parties regarding hearing adjournment, Ad Hoc Committee fee motion, January 20 omnibus hearing and related issues. |
| Kaminetzky, Benjamin S. | 12/21/20 | 2.2 | Review discovery correspondence (0.1); conference call with S. Gilbert, A. Preis, A. Kramer, S. Birnbaum, and K. Benedict regarding insurance (0.4); post-call with K. Benedict (0.1); conference call with M. Tobak, K. Benedict, and D. Rubin regarding Bridges adversary proceeding (0.5); review and analyze Bridges complaint (0.3); review lift stay motion (0.1); review press reports (0.2); email regarding agenda, Jersey tolling agreement, redactions, adversary proceeding (0.5). |
| Khan, Zulkar | 12/21/20 | 3.1 | Review proof of claims. |
| Knudson, Jacquelyn Swanner | 12/21/20 | 5.9 | Correspondence with G. Cardillo and D. Mazer regarding review of documents for press motion (0.6); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.7); correspondence with Davis Polk, Akin Gump, Milbank Tweed, Debevoise Plimpton, and Pillsbury Winthrop regarding same (0.2); revise redactions to sur-reply exhibits for press motion (0.6); review Dechert proposed redactions to exhibits in press motion (0.2); revise Purdue review chart for sur-reply exhibits (0.7); correspondence with Davis Polk, Dechert, R. Aleali, C. Ricarte, and R. Silbert regarding same (0.4); review compliance reports to be filed (0.6); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion response brief and  B. Kaminetzky declaration in support of same (0.6);  correspondence with D. Mazer regarding declaration (0.6); attend conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and D. Rubin regarding litigation workstreams (0.5); revise litigation workstream chart (0.2). |
| Mazer, Deborah S. | 12/21/20 | 1.8 | Teleconference with G. McCarthy, J. Knudson, and G. Cardillo regarding unsealing motion (0.7); review materials related to unsealing motion (0.5); correspondence related to same (0.6). |
| McCarthy, Gerard | 12/21/20 | 7.0 | Review, revise redactions, charts to tranche four unsealing materials (2.5); call with litigation team regarding work streams, next steps, motions (0.5); review outline of motion to dismiss adversary proceeding (0.4); call with M. Tobak, K. Benedict, and D. Rubin regarding same (1.2); email Debevoise regarding tolling (0.1); call with B. Kaminetzky and others regarding adversary complaint (0.4); review emails from K. Porter, A. Satterly regarding publication of tranche two materials (0.1); call G. Cardillo regarding injunction, unsealing work streams (0.4); review press coverage of unsealing (0.3); review lift stay motion (0.2); revise work streams chart (0.2); call with J. Knudson, G. Cardillo, D. Mazer regarding briefing on press motion (0.6); email C. Boisvert regarding press motion (0.1). |
| Oluwole, Chautney M. | 12/21/20 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 12/21/20 | 0.4 | Review and revise case update. |
| Rubin, Dylan S. | 12/21/20 | 5.3 | Attend litigation team meeting (0.5); call with K. Benedict regarding adversary proceeding (0.1); call with M. Tobak, K. Benedict, G. McCarthy regarding adversary proceeding (1.3); |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with B. Kaminetzky and others regarding adversary proceeding (0.5); call with K. Benedict and D. Herts regarding adversary proceeding research (0.8); research regarding adversary proceeding issues (1.0); revise draft motion to dismiss (1.1). |
| Sun, Terrance X. | 12/21/20 | 6.6 | Perform tasks in connection with preparing Purdue briefing on unsealed documents (4.3); review documents in connection with omnibus objections project (2.3). |
| Tobak, Marc J. | 12/21/20 | 2.7 | Conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, D. Rubin regarding upcoming litigation workstreams including injunction, claims, estimation, plan litigation (0.5); conference with K. Benedict and D. Rubin regarding adversary proceeding (1.1); prepare for same (0.1); conference with B. Kaminetzky, G. McCarthy, K. Benedict, and D. Rubin regarding same (0.4); revise draft email to M. Kesselman regarding same (0.3); conference with K. Benedict regarding same (0.1); review update regarding NY opioid litigation (0.2). |
| Benedict, Kathryn S. | 12/22/20 | 1.7 | Review second motion to unseal (0.2); review unsealing materials (0.2); conference with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding litigation planning (0.5); second conference with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding litigation planning (0.8). |
| Herts, Dylan | 12/22/20 | 0.3 | Correspondence with G. Cardillo regarding research related to press motion. |
| Huebner, Marshall S. | 12/22/20 | 1.0 | Review of and multiple emails regarding new filings including new motion to intervene (0.7); call with Davis Polk litigation team regarding new filing by media parties and redaction issues (0.3). |
| Kaminetzky, Benjamin S. | 12/22/20 | 1.9 | Meet with Special Committee (1.4); review second motion to intervene (0.1); review materials and updates regarding unsealing project (0.4). |
| Khan, Zulkar | 12/22/20 | 0.3 | Correspond with Y. Yang regarding workstreams. |
| Knudson, Jacquelyn Swanner | 12/22/20 | 5.8 | Review second press motion (0.3); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.2); review and revise declaration in support of sealing (4.4); telephone conference with G. McCarthy, G. Cardillo, D. Mazer, and Dechert regarding review of press sealing exhibits (0.6); correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.1); correspondence with D. Mazer regarding same (0.2). |
| Mazer, Deborah S. | 12/22/20 | 1.2 | Correspondence with G. McCarthy, J. Knudson, and G. Cardillo regarding document review in response to motion to seal (0.5); teleconference with C. Boisvert, M. Yeary, G. McCarthy, J. Knudson, and G. Cardillo regarding same (0.5); review press motion to unseal (0.2). |
| McCarthy, Gerard | 12/22/20 | 2.7 | Analyze new press motion (0.6); call with M. Huebner regarding press motion (0.1); email to B. Kaminetzky regarding motion (0.1); prepare for call with Dechert regarding sealing (0.1); call with Dechert team regarding sealing (0.6); call with G. Cardillo regarding same (0.2); email with B. Kaminetzky regarding sealing status (0.4); call with Davis Polk litigation and restructuring teams regarding work streams (0.3); review Dechert sealing analysis (0.3). |
| Rubin, Dylan S. | 12/22/20 | 0.9 | Research regarding adversary proceeding issues. |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Terrance X. | 12/22/20 | 5.2 | Review documents in connection with omnibus objections project. |
| Young, Ryan | 12/22/20 | 1.8 | Compile exhibits related to motion to unseal. |
| Benedict, Kathryn S. | 12/23/20 | 0.2 | Review letter regarding lift stay. |
| Kaminetzky, Benjamin S. | 12/23/20 | 0.7 | Review documents, redactions and queries for unsealing exercise (0.4); review correspondence regarding privilege issues (0.1); review lift stay pleading (0.1); review press reports (0.1). |
| Knudson, Jacquelyn Swanner | 12/23/20 | 0.8 | Telephone conference with G. McCarthy, G. Cardillo, D. Mazer, Dechert, R. Aleali, C. Ricarte, and R. Silbert regarding press unsealing motion. |
| Mazer, Deborah S. | 12/23/20 | 4.1 | Teleconference with C. Ricarte, R. Aleali, R. Silbert, G. McCarthy, G. Cardillo, H. Coleman, and C. Boisvert regarding motion to unseal documents (0.8); review documents related to same (2.7); correspondence with G. McCarthy, J. Knudson and G. Cardillo related to same (0.6). |
| McCarthy, Gerard | 12/23/20 | 1.6 | Email with C. Oluwole regarding audited financial statements (0.2); review submission by Sackler Families (0.1); prepare for call with Purdue regarding sealing (0.4); call with Purdue and Dechert regarding sealing (0.8); call with G. Cardillo regarding same (0.1). |
| Sun, Terrance X. | 12/23/20 | 4.6 | Review documents in connection with omnibus objections project. |
| Young, Ryan | 12/23/20 | 0.7 | Retrieve documents in connection with the motion to unseal. |
| Kaminetzky, Benjamin S. | 12/25/20 | 0.1 | Email with Davis Polk team regarding clawback. |
| Benedict, Kathryn S. | 12/28/20 | 5.6 | Correspondence with B. Kaminetzky regarding insurance stipulation (0.4); review and revise insurance stipulation motion (1.3); correspondence with C. Ricarte, A. Kramer, S. Birnbaum, and others regarding same (0.2); telephone conference with G. McCarthy regarding litigation planning (0.4); correspondence with S. Vitiello and A. Guo regarding live diligence issues (0.2); analyze lift stay issues related to ad hoc motions for payment (0.8); analyze motion to unseal issues (2.0); telephone conference with M. Tobak regarding same (0.3). |
| Herts, Dylan | 12/28/20 | 4.1 | Research legal issues regarding adversary complaint. |
| Kaminetzky, Benjamin S. | 12/28/20 | 0.6 | Review and revise insurance motion (0.3); review motion to unseal (0.1); email and analysis with J. Knudson and M. Tobak regarding unsealing review and inquiries (0.2). |
| Knudson, Jacquelyn Swanner | 12/28/20 | 1.6 | Review West Virginia motion to unseal (0.5); email correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and K. Benedict regarding same (0.7); review revisions to press motion exhibits (0.1); revise clean press motion exhibit tracking chart (0.2); email correspondence with D. Mazer regarding press motion declaration (0.1). |
| McCarthy, Gerard | 12/28/20 | 0.5 | Email to C. Boisvert regarding IMS data (0.1); analysis of West Virginia HBO unsealing motion (0.4). |
| Tobak, Marc J. | 12/28/20 | 1.2 | Review West Virginia unsealing motion (0.3); correspondence with B. Kaminetzky, G. McCarthy, and K. Benedict regarding same (0.2); correspondence with K. Benedict regarding same (0.1); conference with K. Benedict regarding response to Dechert regarding same (0.3); revise draft email to Dechert regarding same (0.3). |
| Benedict, Kathryn S. | 12/29/20 | 3.9 | Review and revise insurance stipulation motion (1.0); correspondence with C. Ricarte, A. Kramer, P. Breene, S. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Roitman, and others regarding same (0.4); correspondence with J. Hudson, A. Preis, and others regarding same (0.3); correspondence with M. Tobak regarding unsealing issues (0.4); correspondence with H. Coleman, C. Boisvert, L. Zanello, and others regarding same (0.2); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding same (0.6); correspondence with R. Silbert and others regarding same (0.4); conference with D. Rubin regarding litigation planning (0.2); conference with G. McCarthy and D. Rubin regarding same (0.2); correspondence with E. Townes regarding transcript analysis (0.2). |
| Herts, Dylan | 12/29/20 | 6.0 | Research legal issues regarding motion to dismiss adversary complaint (3.8); discuss research regarding motion to dismiss adversary complaint with D Rubin (0.5); research legal issues regarding press motion to unseal (1.7). |
| Huebner, Marshall S. | 12/29/20 | 0.3 | Emails with Davis Polk restructuring and litigation teams regarding DOJ issues. |
| Kaminetzky, Benjamin S. | 12/29/20 | 0.7 | Review comments to insurance motion and revised draft (0.2); review materials regarding West Virginia unsealing motion (0.2); review documents and queries for unsealing review (0.1); email regarding en banc denial stay issue, transcript review (0.2). |
| Mazer, Deborah S. | 12/29/20 | 4.1 | Review materials for motion to unseal (3.9); correspondence with G. McCarthy related to the same (0.2). |
| McCarthy, Gerard | 12/29/20 | 2.2 | Call with K. Benedict and D. Rubin regarding litigation strategy and work streams (0.3); review work streams chart from B. Bias (0.1); email J. Knudson, G. Cardillo, and D. Mazer regarding sealing (0.1); review confirmation materials (0.9); emails with Davis Polk litigation team regarding West Virginia unsealing motion (0.4); call with M. Tobak regarding confirmation and West Virginia unsealing (0.4). |
| Rubin, Dylan S. | 12/29/20 | 2.5 | Call with D. Herts regarding adversary proceeding (0.5); revise draft brief regarding same (1.6); attend litigation team meeting (0.4). |
| Benedict, Kathryn S. | 12/30/20 | 0.3 | Correspondence with D. Rubin and S. Carvajal regarding noticing issues (0.1); correspondence with G. McCarthy regarding client correspondence (0.1); correspondence with G. McCarthy, E. Townes, and others regarding same (0.1). |
| Herts, Dylan | 12/30/20 | 3.3 | Research legal issues regarding press motion to unseal (0.8); draft outline of motion regarding Boyd, Bridges adversary complaint (2.5). |
| Kaminetzky, Benjamin S. | 12/30/20 | 0.2 | Email with Davis Polk litigation team regarding unsealing documents in connection with claim estimation. |
| Knudson, Jacquelyn Swanner | 12/30/20 | 1.5 | Email correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press unsealing motion document review (0.8); review proposed redactions for unsealing documents (0.3); email correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and Dechert regarding West Virginia motion to unseal (0.4). |
| Mazer, Deborah S. | 12/30/20 | 1.4 | Review Dechert's proposed redactions to press unsealing documents (1.2); correspondence regarding same (0.2). |
| Rubin, Dylan S. | 12/30/20 | 0.2 | Email with Dechert regarding new case issues (0.1); email with K. Benedict regarding same (0.1) |
| Sun, Terrance X. | 12/30/20 | 5.6 | Review documents in connection with omnibus objections. |
| Benedict, Kathryn S. | 12/31/20 | 1.1 | Review and revise insurance stipulation motion (0.6); correspondence with B. Kaminetzky and other regarding |

28

Invoice No.7028663

Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | appeal issues (0.1); telephone conference with G. McCarthy regarding litigation planning (0.4). |
| Kaminetzky, Benjamin S. | 12/31/20 | 0.6 | Review discovery dispute correspondence (0.2); review unsealing issues and queries (0.1); email regarding appeal matter, insurance stipulation, plan structure (0.3). |
| Knudson, Jacquelyn Swanner | 12/31/20 | 0.5 | Email correspondence with G. McCarthy, G. Cardillo, D. Mazer, and Dechert regarding press motion document review. |
| Mazer, Deborah S. | 12/31/20 | 4.3 | Review Dechert's proposed redactions to unsealing documents. |
| McCarthy, Gerard | 12/31/20 | 4.3 | Review channeling injunction memorandum (0.3); call M. Tobak regarding same (0.4); review email from M. Tobak regarding analysis of same (0.4); email with M. Tobak regarding same (0.1); review sealing material for press motion (2.1); email with Dechert regarding same (0.3); call with C. Boisvert regarding same (0.3); call with K. Benedict regarding channeling injunction and work streams (0.4). |
| Sun, Terrance X. | 12/31/20 | 3.1 | Review documents in connection with omnibus objections. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **845.2** | |
| | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Benedict, Kathryn S. | 12/01/20 | 2.7 | Analyze Cornerstone claims analyses. |
| Huebner, Marshall S. | 12/01/20 | 1.8 | Mediation and party update calls and conference calls and emails with various parties including M. Kesselman, S. Birnbaum, and T. Baker. |
| Kaminetzky, Benjamin S. | 12/01/20 | 0.5 | Review claim valuation materials. |
| Knudson, Jacquelyn Swanner | 12/01/20 | 0.5 | Correspondence with J. McClammy and E. Townes regarding motion to authorize claim payment (0.1); correspondence with J. McClammy, E. Townes, and claimant regarding same (0.2); correspondence with C. Robertson regarding same (0.2). |
| McClammy, James I. | 12/01/20 | 1.9 | Review claims payment motions (0.6); follow-up correspondence with Davis Polk litigation team regarding claims payment motions (0.3); attend litigation team meeting regarding claims issues (1.0). |
| Robertson, Christopher | 12/01/20 | 0.4 | Emails with J. Knudson and R. Aleali regarding pro se claim motion. |
| Tobak, Marc J. | 12/01/20 | 1.5 | Conference with K. Benedict regarding claims objections (0.2); conference with E. Vonnegut, C. Robertson, K. Benedict, Z. Levine regarding same (1.3). |
| Townes, Esther C. | 12/01/20 | 0.8 | Review motion for claim payment (0.2); review claims relating to same (0.2); correspondence with M. Huebner regarding same (0.1); correspondence with H. Baer and J. Knudson regarding same (0.1); correspondence with J. McClammy and J. Knudson regarding same (0.2). |
| Vonnegut, Eli J. | 12/01/20 | 1.2 | Attend meeting regarding claims strategy with Davis Polk litigation team (0.5); discuss settlement contribution claim issue with R. Ringer and follow up regarding same (0.3); emails regarding claims allowance issues (0.4). |
| Benedict, Kathryn S. | 12/02/20 | 0.8 | Review claims analysis from Prime Clerk (0.4); correspondence with M. Dubin and others regarding same (0.4). |
| Huebner, Marshall S. | 12/02/20 | 2.0 | Attend session with mediators and multiple emails and follow-up call with Purdue and S. Birnbaum regarding next steps. |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 12/02/20 | 0.6 | Correspondence with J. McClammy regarding mediation invoices (0.1); correspondence with C. MacDonald, R. Aleali, and J. McClammy regarding same (0.3); correspondence with J. McClammy, E. Townes, and claimant requesting payment of claim regarding motion (0.1); correspondence with K. Benedict and Prime Clerk regarding timely filed claim chart (0.1). |
| Robertson, Christopher | 12/02/20 | 0.9 | Discuss claims objection procedures with M. Linder (0.4); research regarding treatment of certain claims in precedent plans (0.5). |
| Benedict, Kathryn S. | 12/03/20 | 6.6 | Analyze claims objections issues (0.3); correspondence with M. Tobak regarding same (0.4); analyze Prime Clerk claims update (3.7); analyze Cornerstone materials regarding outstanding questions and next steps (0.8); correspondence with M. Tobak regarding same (0.3); prepare for call with M. Tobak regarding same (0.3); correspondence with S. Roitman and others regarding same (0.8). |
| Duan, Xiaoyu | 12/03/20 | 1.1 | Conduct research regarding claim estimation issues. |
| Kaminetzky, Benjamin S. | 12/03/20 | 0.6 | Analysis regarding claims valuation materials and strategy. |
| Knudson, Jacquelyn Swanner | 12/03/20 | 3.5 | Correspondence with K. Benedict and Prime Clerk regarding claims chart (0.8); correspondence with Davis Polk, M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and J. Adams regarding same (0.1); review revised claims chart (0.5); correspondence with J. McClammy and E. Townes regarding motions for claim payment (0.7); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with Akin Gump ,J. McClammy, and claimant regarding same (0.2); telephone conference with claimant regarding same (0.1); correspondence with K. Benedict regarding motion for late claim (0.5); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2) correspondence with Prime Clerk regarding same (0.1). |
| Linder, Max J. | 12/03/20 | 1.4 | Draft omnibus claim objection procedures motion. |
| Townes, Esther C. | 12/03/20 | 0.5 | Review motion for late claim (0.1) correspondence with J. McClammy and J. Knudson regarding same (0.2); correspondence with H. Baer and Prime Clerk regarding same (0.1); review letter regarding claim amendment, settlement (0.1). |
| Vonnegut, Eli J. | 12/03/20 | 0.5 | Emails regarding claims strategy with Davis Polk restructuring and litigation team. |
| Yang, Yifei | 12/03/20 | 1.0 | Research regarding certain mass tort claim allowance issue per A. Romero-Wagner. |
| Benedict, Kathryn S. | 12/04/20 | 8.5 | Conference with H. Coleman, S. Roitman, J. Newmark, and others regarding claims analyses (0.7); conference with P. Kovacheva, R. Haque, J. Lee, S. Abraham, F. Guo, S. Roitman, M. Tobak, and others regarding same (1.3); telephone conference with M. Tobak regarding same (0.6); conference with M. Tobak regarding claim objection issues (1.1); correspondence with C. Robertson and Z. Levine regarding same (0.2); analyze objection issues (4.2); analyze Cornerstone range analyses (0.4). |
| Bivens, Frances E. | 12/04/20 | 1.0 | Call with Cornerstone to discuss claim valuation. |
| Huebner, Marshall S. | 12/04/20 | 1.3 | Discuss with shareholder counsel regarding mediation and |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | related topics (0.9); discuss with Purdue regarding same and mediation (0.4). |
| Knudson, Jacquelyn Swanner | 12/04/20 | 7.0 | Correspondence with E. Vonnegut, M. Huebner, and E. Townes regarding claimant email (0.1); review same and proof of claim (0.4); correspondence with E. Townes regarding same (0.9); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with claimant, E. Vonnegut, J. McClammy, and E. Townes regarding same (0.3); correspondence with claimant regarding same (0.1); correspondence with J. McClammy, Akin Gump, and claimant regarding same (0.3); correspondence with Davis Polk regarding proof of claim analysis (0.3); update transcript memorandum (3.2); correspondence with M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding omnibus objection information (0.5); correspondence with J. McClammy, Akin Gump, and claimant regarding motion for claim payment (0.1); telephone conference with M. Ecke claimant regarding motion for claim payment (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes regarding claimant email (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Linder, Max J. | 12/04/20 | 2.3 | Draft omnibus claim objection procedures motion. |
| Mazer, Deborah S. | 12/04/20 | 1.3 | Attend conference with Cornerstone, Dechert, and Davis Polk litigation and restructuring teams regarding claims estimation. |
| McClammy, James I. | 12/04/20 | 0.4 | Conference with D. Rodi regarding claims allowance motion (0.2); emails with Davis Polk litigation team regarding claims allowance motions (0.2). |
| Robertson, Christopher | 12/04/20 | 0.1 | Email to Stikeman Elliott regarding Canadian governmental claims. |
| Tobak, Marc J. | 12/04/20 | 3.4 | Call with K. Benedict regarding approach to claims objections concerning certain claimant groups (1.0); review proposed approach to claims objections (0.5); conference with F. Bivens, K. Benedict, S. Roitman, M. Gonzalez, and Cornerstone team regarding public and private claims analyses (1.3); conference with K. Benedict regarding same (0.6). |
| Townes, Esther C. | 12/04/20 | 1.1 | Review creditor inquiry regarding claims (0.2); correspondence with J. Knudson regarding same (0.2); draft response regarding same (0.2); review proof of claim regarding same (0.1); review summary regarding omnibus objections (0.2); correspondence with J. McClammy and J. Knudson regarding same (0.2). |
| Benedict, Kathryn S. | 12/05/20 | 1.9 | Prepare analysis model for objections issues. |
| Knudson, Jacquelyn Swanner | 12/05/20 | 0.1 | Correspondence with claimant. |
| Benedict, Kathryn S. | 12/06/20 | 0.6 | Correspondence with A. Taylor, C. Robertson, and others regarding Canadian claims (0.2); correspondence with M. Tobak, E. Townes, Z. Khan, and J. Simonelli regarding objections analysis projects (0.3); correspondence with M. Tobak regarding same (0.1). |
| Benedict, Kathryn S. | 12/07/20 | 4.0 | Correspondence with M. Tobak regarding objections issues (0.2); analyze same (1.2); correspondence with E. Townes, Z. Khan, and J. Simonelli regarding same (0.5); prepare for conference regarding same (0.1); conference with M. Tobak, |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | E. Townes, Z. Khan, and J. Simonelli regarding same (0.9); correspondence with J. Knudson and others regarding untimely claims analysis (0.3); correspondence with M. Dubin, J. Knudson, and others regarding same (0.2); correspondence with E. Vonnegut, D. Klein, C. Robertson, and others regarding class analysis from Prime Clerk (0.6). |
| Bivens, Frances E. | 12/07/20 | 0.8 | Internal call regarding certain agreement. |
| Duan, Xiaoyu | 12/07/20 | 6.1 | Research and retrieve precedent for claims estimation in certain cases, per A. Romero-Wagner (4.1); research estimation in bankruptcy cases (2.0). |
| Huebner, Marshall S. | 12/07/20 | 1.5 | Emails with various creditor groups regarding pending issues in case (0.6); emails and review of late-filed claims and new amicus (0.9). |
| Knudson, Jacquelyn Swanner | 12/07/20 | 4.8 | Correspondence with E. Vonnegut regarding call for Court Solutions question (0.1); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and person regarding same (0.1) correspondence with K. Benedict regarding motions to file late claims (0.4); correspondence with E. Townes and Prime Clerk regarding same (0.3); research regarding same (0.4); correspondence with M. Huebner, J. McClammy, and E. Townes regarding claimant inquiry (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with K. Benedict, E. Townes, and Prime Clerk regarding allowed late claims and Plan documents for municipalities (0.3); correspondence with J. McClammy and E. Townes regarding motions for claim payment (0.1); review same (0.1); correspondence with Davis Polk regarding revised timely filed claims chart (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.2); draft claims related motion tracking chart (0.6); correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with claimant regarding motion for claim payment (0.3); correspondence with J. McClammy and Akin Gump regarding same (0.2); draft letter to claimant regarding same (0.8). |
| Linder, Max J. | 12/07/20 | 8.7 | Draft omnibus claim objection procedures motion. |
| Robertson, Christopher | 12/07/20 | 0.7 | Emails with M. Linder regarding claims objection procedures (0.1); prepare email analysis of claims reports (0.6). |
| Tobak, Marc J. | 12/07/20 | 2.4 | Conference with K. Benedict, E. Townes, J. Simonelli, Z. Khan regarding claims analysis (0.7); correspondence with K. Benedict regarding claims objections (1.0); revise draft plan and claims objection timeline (0.7) |
| Townes, Esther C. | 12/07/20 | 4.0 | Review late-claim motions (0.2); correspondence with J. Knudson regarding same (0.2); correspondence with Prime Clerk regarding same (0.1); review and respond to bankruptcy and claim inquiries (0.7); correspondence with J. Knudson regarding same (0.1); conference with J. McClammy and J. Knudson regarding claim motions (0.3); conference with J. Knudson regarding same (0.2); review materials from K. Benedict regarding claims analysis (0.2); conference with M. Tobak, K. Benedict, Z. Khan, and J. Simonelli regarding claims analysis (0.9); conference with Z. Khan regarding same (0.2); draft response to Ecke motion for claim payment (0.9). |
| Yang, Yifei | 12/07/20 | 5.5 | Research on certain claims allowance issue per A. Romero-Wagner and S. Ford. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 12/08/20 | 3.9 | Review analysis of Canadian claims (1.5); correspondence with M. Tobak and C. Robertson regarding same (0.4); correspondence with L. Mercer and others regarding same (0.1); correspondence with M. Tobak regarding same (0.5); telephone conference with M. Tobak regarding same (0.1); correspondence with H. Coleman, S. Roitman, and others regarding same (0.2); analyze objections issues (0.5); telephone conference with J. Simonelli regarding same (0.4); correspondence with Z. Khan regarding same (0.1); correspondence with E. Townes regarding same (0.1). |
| Duan, Xiaoyu | 12/08/20 | 2.7 | Retrieve precedents for claim estimation issue. |
| Huebner, Marshall S. | 12/08/20 | 1.3 | Call and emails with Purdue and attend mediation session. |
| Knudson, Jacquelyn Swanner | 12/08/20 | 1.0 | Revise letter to M. Ecke (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes, copy center, and mailroom regarding same (0.1); correspondence with C. Robertson and Z. Levine regarding same (0.1); listen to voicemail from claimant (0.1); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding voicemails (0.1). |
| Linder, Max J. | 12/08/20 | 1.7 | Draft omnibus claims objection procedures motion. |
| Robertson, Christopher | 12/08/20 | 2.1 | Revise claims objection procedures. |
| Townes, Esther C. | 12/08/20 | 6.4 | Develop and analyze co-defendant claims analysis chart (5.1); conference with Z. Khan regarding same (0.4); draft response to Ecke motion for claim payment (0.5); review claims inquiries (0.2); respond to same (0.2). |
| Vonnegut, Eli J. | 12/08/20 | 1.0 | Attend call with mediators. |
| Benedict, Kathryn S. | 12/09/20 | 6.3 | Review analysis of Canadian governmental claims (2.0); correspondence with E. Vonnegut, D. Klein, M. Tobak, and C. Robertson regarding same (0.2); review late claims (0.2); prepare for call with claim analysis experts (0.3); conference with P. Kovacheva, R. Haque, F. Guo, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark. M. Tobak, and others regarding claims analyses (1.1); telephone conference with M. Tobak regarding same (0.2); correspondence with E. Townes and others regarding objections issues (0.2); telephone conference with E. Townes regarding same (0.4); correspondence with J. Knudson and others regarding term sheet issues (0.2); analyze same (0.9); review updated claims analyses from experts (0.3); correspondence with P. Kovacheva, F. Guo, and others regarding expert analysis issues (0.2); correspondence with R. Aleali regarding expert issues (0.1). |
| Bivens, Frances E. | 12/09/20 | 1.5 | Call with Purdue regarding certain asset; email and discussion regarding same. |
| Huebner, Marshall S. | 12/09/20 | 1.6 | Call with A. Preis regarding multiple case issues (1.0); calls and emails with Purdue regarding mediation (0.6). |
| Knudson, Jacquelyn Swanner | 12/09/20 | 3.3 | Correspondence with J. McClammy and E. Townes regarding late filed claims motions (0.3); revise chart regarding same (0.3); review and revise response to motion for payment (0.8); correspondence with E. Townes regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.4); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); |

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with J. McClammy regarding claimant inquiry (0.8). |
| Robertson, Christopher | 12/09/20 | 0.6 | Coordinate discussion with Canadian governmental plaintiffs (0.1); review and revise claims objection procedures (0.5). |
| Simonelli, Jessica | 12/09/20 | 3.1 | Analyze proofs of claim submitted from non-hospital health care providers. |
| Tobak, Marc J. | 12/09/20 | 0.6 | Conference with Cornerstone, K. Benedict, M. Cusker Gonzales, J. Newmark, J. Tam regarding analysis of tribal, municipal, other commercial claims. |
| Townes, Esther C. | 12/09/20 | 5.7 | Review motions for extension of bar date (0.2); conference with T. Sun regarding co-defendant claims analysis (0.5); review proofs of claim regarding same (1.7); develop chart regarding same (1.8); correspondence with K. Benedict regarding same (0.1); revise response to Ecke claim payment motion (1.3); correspondence with J. Knudson and Y. Yang regarding deadline for same (0.1). |
| Benedict, Kathryn S. | 12/10/20 | 5.0 | Correspondence with M. Tobak regarding Cornerstone analyses (0.6); review Cornerstone analyses (2.1); correspondence with M. Tobak regarding same (0.1); correspondence with J. Knudson and others regarding claims withdrawals (0.2); review analysis of contribution claims (0.4); correspondence with E. Townes regarding same (0.2); correspondence with J. Knudson regarding claims review process (0.2); analyze municipality term sheet (1.0); correspondence with C. Robertson and others regarding claim reconciliation (0.2). |
| Giddens, Magali | 12/10/20 | 0.8 | Review part of claims register regarding type of claims. |
| Huebner, Marshall S. | 12/10/20 | 0.9 | Call with A. Troop regarding case progress issues (0.4); calls with E. Vonnegut and M. Kesselman regarding mediation issues and creditors and Plan structure issues (0.5). |
| Knudson, Jacquelyn Swanner | 12/10/20 | 3.4 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding motion for claim payment (0.3); telephone conferences with J. McClammy, E. Townes, and Akin Gump regarding same (0.3); revise objection to claim payment (0.7); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy regarding email from claimant (0.1); correspondence with J. McClammy and E. Townes regarding new motions for claim payment (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review claims related to same (0.3); revise tracking chart for claims related motions (0.2); correspondence with K. Benedict and C. Robertson regarding claim withdrawal (0.2); correspondence with K. Benedict regarding same (0.2); correspondence with K. Benedict and Prime Clerk regarding same (0.3); correspondence with AlixPartners, Prime Clerk, K. Benedict, and C. Robertson regarding claim reconciliation (0.2); correspondence with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 12/10/20 | 4.8 | Correspondences with T. Sun regarding co-defendant claim analysis (0.4); develop chart regarding same (3.7); conference with A. Preis, S. Brauner, J. McClammy, and J. Knudson regarding claims-related motions (0.2); correspondence with J. Knudson regarding same (0.1); review McKenney motion for claim payment (0.1); correspondences with J. McClammy, J. Knudson, and Prime Clerk regarding same (0.1); revise claims-related motion chart regarding same (0.2). |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 12/11/20 | 5.6 | Prepare for conference with Canadian counsel regarding claims analysis (0.2); conference with L. Mercer, D. Byers, L. Nicholson, J. Newmark, S. Magen, F. Bivens, D. Klein, C. Robertson, M. Tobak, and others regarding same (1.0); prepare for call regarding claims reconciliation (0.2); conference with J. DelConte, C. Robertson, and J. Knudson regarding same (0.5); review Cornerstone analyses (0.3); conference with S. Roitman, M. Cusker Gonzalez, J. Tam, J. Newmark, and others regarding same (0.7); conference with P. Kovacheva, S. Abraham, F. Guo, R. Haque, J. Lee, H. Coleman, S. Roitman, M. Cusker Gonzalez, and others regarding same (1.3); review precedent liquidation analyses (0.4); correspondence with J. Simonelli regarding objections analysis (0.2); telephone call with J. Simonelli regarding same (0.5); correspondence with Z. Khan regarding objections issues (0.3). |
| Bivens, Frances E. | 12/11/20 | 3.3 | Call with Canadian counsel regarding Canadian government claims (1.0); call with Dechert regarding claims analysis (0.5); call with Cornerstone regarding claims analysis (1.0); review pipeline asset material from Purdue and internal analysis of same (0.8). |
| Duan, Xiaoyu | 12/11/20 | 2.2 | Retrieve claims estimation precedent and compile chart. |
| Huebner, Marshall S. | 12/11/20 | 3.4 | Conference call with mediators and multiple follow-up calls and emails regarding strategy, next steps and facilitating mediation (1.9); call with mediator (0.3); call with A. Troop regarding bidding, hearing injunction and related matters (0.4); review of relevant provisions of injunction and mediation order and emails regarding same (0.4); call with A. Preis regarding various matters (0.4). |
| Knudson, Jacquelyn Swanner | 12/11/20 | 1.7 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding objection to motion for claims payment (0.2); telephone conference with C. Robertson, K. Benedict, and AlixPartners regarding claims reconciliation (0.5); correspondence with M. Giddens and E. Townes regarding objection to claim payment (0.2); finalize objection to claim payment motion (0.4); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, C. Ricarte, and Prime Clerk regarding claims data request (0.1); review claimant correspondence (0.1); correspondence with Prime Clerk regarding claimant correspondence (0.1). |
| Robertson, Christopher | 12/11/20 | 1.6 | Discuss Canadian government litigation issues with B. Kaminetzky, F. Bivens, M. Tobak, K. Benedict, S. Roitman, D. Byers, A. Taylor, L. Nicholson, L. Mercer and D. Royal (1.0); discuss claims reconciliation issues with K. Benedict and J. DelConte (0.5); coordinate discussion with Canadian governmental plaintiffs (0.1). |
| Townes, Esther C. | 12/11/20 | 5.2 | Revise chart regarding claims-related motions (0.1); review objection to Ecke motion for claim payment (0.1); develop chart regarding co-defendant claim analysis (4.8); communication with creditor regarding claim inquiry (0.2). |
| Vonnegut, Eli J. | 12/11/20 | 2.0 | Attend session with mediators (1.1); emails with Davis Polk team regarding mediation status and strategy (0.4); call regarding mediation status and strategy with M. Huebner, M. Kesselman and S. Birnbaum (0.5). |
| Benedict, Kathryn S. | 12/12/20 | 0.5 | Correspondence with E. Townes regarding objections |

Invoice No.7028663
Invoice Date: January 31, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | planning (0.3); correspondence with M. Tobak regarding claim analyses (0.2). |
| Knudson, Jacquelyn Swanner | 12/12/20 | 0.1 | Correspondence with K. Benedict regarding personal injury proofs of claim. |
| Benedict, Kathryn S. | 12/13/20 | 0.2 | Correspondence with J. Knudson regarding personal injury proofs of claim. |
| Bivens, Frances E. | 12/13/20 | 0.5 | Call with Purdue regarding pipeline asset material. |
| Knudson, Jacquelyn Swanner | 12/13/20 | 0.6 | Correspondence with K. Benedict regarding proofs of claim (0.3); correspondence with Prime Clerk and K. Benedict regarding same (0.3). |
| Simonelli, Jessica | 12/13/20 | 1.8 | Revise excel spreadsheet of non-hospital healthcare provider claims. |
| Huebner, Marshall S. | 12/14/20 | 0.7 | Attend mediation call with M. Kesselman, S. Birnbaum, and E. Vonnegut (0.5); correspondence with same regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/14/20 | 2.3 | Correspondence with J. McClammy and E. Townes regarding Paradise Valley stipulation (0.2); revise same (0.1); correspondence with J. McClammy, M. Huebner, A. Miller, and chambers regarding same (0.3); telephone conference with J. McClammy regarding Motion for Claim Payment hearing (0.1); correspondence with M. Giddens regarding same (0.1); telephones conference with M. Ecke regarding same (1.1); correspondence with J. McClammy regarding same (0.2); review letter from personal injury claimant (0.1); update tracking chart regarding same (0.1). |
| Linder, Max J. | 12/14/20 | 6.2 | Revise draft claim objection procedures motion. |
| McClammy, James I. | 12/14/20 | 0.7 | Prepare for claims allowance motion hearing. |
| Robertson, Christopher | 12/14/20 | 2.5 | Review and revise claims objection procedures. |
| Simonelli, Jessica | 12/14/20 | 4.6 | Revise excel spreadsheet of non-hospital healthcare provider claims. |
| Townes, Esther C. | 12/14/20 | 5.0 | Review co-defendant proofs of claim (3.9); develop chart regarding same (1.1). |
| Vonnegut, Eli J. | 12/14/20 | 0.5 | Attend mediation call with M. Kesselman, S. Birnbaum and M. Huebner. |
| Benedict, Kathryn S. | 12/15/20 | 2.8 | Correspondence with M. Tobak regarding Cornerstone analyses (0.2); analyze class objection issues (2.2); correspondence with J. Simonelli regarding same (0.1); correspondence with E. Townes regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 12/15/20 | 1.5 | Review and revise Ecke motion order (0.8); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with Davis Polk team, Akin Gump, and Chambers regarding same (0.2). |
| Linder, Max J. | 12/15/20 | 3.9 | Revise draft omnibus claim objection procedures motion. |
| Robertson, Christopher | 12/15/20 | 0.6 | Coordinate discussion with Canadian governmental plaintiffs regarding Plan issues (0.1); coordinate discussion with hospital group regarding Plan issues (0.2); emails with J. DelConte and Prime Clerk regarding amended proof of claim (0.3). |
| Simonelli, Jessica | 12/15/20 | 5.4 | Revise excel spreadsheet of non-hospital healthcare claims. |
| Townes, Esther C. | 12/15/20 | 8.4 | Review co-defendant claims (5.8); develop analysis chart regarding same (1.5); draft order denying M. Ecke motion for claim payment (0.9); call with creditor regarding claim inquiry (0.2). |

36

Invoice No.7028663
Invoice Date: January 31, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 12/16/20 | 2.0 | Correspondence with M. Tobak regarding claims analyses (0.5); prepare for call regarding objections issues (0.2); conference with J. Simonelli regarding same (0.8); analyze Public term sheet (0.2); review correspondence with C. Robertson regarding NAS claims analysis (0.3). |
| Huebner, Marshall S. | 12/16/20 | 1.0 | Call with A. Preis regarding mediation and related matters (0.6); emails regarding Friday mediation session (0.4). |
| Robertson, Christopher | 12/16/20 | 1.5 | Revise claims objection procedures. |
| Simonelli, Jessica | 12/16/20 | 1.6 | Meet with K. Benedict to discuss proofs of claim spreadsheet (0.7); revise excel spreadsheet of non-hospital healthcare provider claims to conform to discussion during meeting (0.9). |
| Townes, Esther C. | 12/16/20 | 3.1 | Develop chart regarding co-defendant claims (2.8); correspondence with creditor regarding claim inquiry (0.3). |
| Vonnegut, Eli J. | 12/16/20 | 0.6 | Call with D. Barrett regarding Hospitals Plan treatment. |
| Benedict, Kathryn S. | 12/17/20 | 4.2 | Analyze omnibus claims objection procedures (1.7); prepare for call with M. Tobak regarding Cornerstone analyses (0.2); conference with M. Tobak regarding same (2.2); correspondence with F. Guo and others regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 12/17/20 | 0.1 | Correspondence with J. McClammy and E. Townes regarding M. Ecke letter. |
| Linder, Max J. | 12/17/20 | 0.3 | Correspond with C. Robertson regarding claims objection procedures motion. |
| Robertson, Christopher | 12/17/20 | 0.7 | Revise claims objection procedures. |
| Simonelli, Jessica | 12/17/20 | 5.0 | Revise chart of non-hospital healthcare providers proof of claims. |
| Tobak, Marc J. | 12/17/20 | 3.0 | Review municipality term sheet in connection with analysis of municipal claims (0.4); review municipal claims estimate, open issues (0.5); conference with K. Benedict regarding municipality claims (2.1). |
| Townes, Esther C. | 12/17/20 | 4.1 | Review co-defendant proofs of claim (3.8); review M. Ecke letter regarding claims (0.2); correspondence with J. McClammy and J. Knudson regarding same (0.1). |
| Benedict, Kathryn S. | 12/18/20 | 7.0 | Correspondence with J. McClammy regarding settlement issues (0.1); conference with M. Huebner, J. McClammy, and D. Klein regarding settlement issues (0.3); conference with J. McClammy and D. Klein regarding same (0.2); correspondence with A. Kramer and others regarding insurance stipulation issues (0.2); call with C. Robertson regarding same (0.2); correspondence with E. Vonnegut and C. Robertson regarding same (0.3); review health care provider analysis (2.9); correspondence with J. Simonelli regarding same (0.4); correspondence with J. Newmark regarding states analyses (0.2); prepare for call regarding same (0.2); prepare for call regarding Cornerstone analyses (0.3); conference with M. Cusker Gonzalez, J. Tam, J. Newmark, and F. Bivens regarding States analyses (0.5); conference with P. Kovacheva, R. Haque, S. Abraham, J. Lee, F. Guo, H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, F. Bivens, M. Tobak, and others regarding claims analyses (1.0); correspondence with F. Guo and others regarding same (0.2). |
| Bivens, Frances E. | 12/18/20 | 1.5 | Call with Dechert regarding claims allocation (0.5); call with Cornerstone regarding claims allocation (1.0). |
| Kaminetzky, | 12/18/20 | 0.2 | Review claim valuation materials. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin S. Khan, Zulkar | 12/18/20 | 7.8 | Correspond with B. Bias regarding workstream (0.3); review proofs of claim (7.5). |
| Knudson, Jacquelyn Swanner | 12/18/20 | 0.5 | Correspondence with J. McClammy and claimant regarding motion for claim payment (0.2); listen to voicemail from potential claimant (0.1); correspondence with Prime Clerk and E. Townes regarding claimant letter (0.2). |
| Simonelli, Jessica | 12/18/20 | 3.5 | Revise chart of non-hospital healthcare providers proof of claims to incorporate comments from K. Benedict. |
| Tobak, Marc J. | 12/18/20 | 1.1 | Conference with Cornerstone including F. Bivens, K. Benedict, H. Coleman, D. Gentin stock regarding analysis of public and private claims (1.0); conference with D. Klein, C. Robertson, Canada counsel regarding Canadian public claims (0.1). |
| Townes, Esther C. | 12/18/20 | 2.0 | Review co-defendant proofs of claim (0.5); develop analysis chart regarding same (0.6); conference with individual creditor regarding claims inquiry (0.7); review creditor correspondence from Prime Clerk (0.2). |
| Vonnegut, Eli J. | 12/18/20 | 1.0 | Attend meeting with mediators. |
| Benedict, Kathryn S. | 12/19/20 | 0.7 | Correspondence with E. Townes regarding contribution and indemnification analysis (0.4); correspondence with P. Kovacheva, F. Guo, and others regarding states analysis (0.3). |
| Robertson, Christopher | 12/19/20 | 0.2 | Review Hospitals term sheet. |
| Townes, Esther C. | 12/20/20 | 0.3 | Revise chart regarding co-defendant claims analysis. |
| Benedict, Kathryn S. | 12/21/20 | 0.4 | Analyze Cornerstone review of municipal and tribes claims. |
| Huebner, Marshall S. | 12/21/20 | 7.7 | Calls with A. Preis and others and Davis Polk emails regarding Phase I open issues (0.8); discussion with Purdue regarding same (0.3); multiple emails with various parties regarding strategy and approach and review of several new pleadings regarding claim allowance, non-dischargeability and NAS discovery (2.7); call with M. Kesselman regarding same and related issues (0.9); calls with E. Vonnegut, D. Klein, J. McClammy and Purdue lawyers regarding next steps on Plan structuring, toggle issues, upcoming creditor meetings and mediation issues (1.8); review and markup of deck for Wednesday and conference call with financial advisors and Purdue regarding same (1.2). |
| Klein, Darren S. | 12/21/20 | 0.9 | Call with A. Preis, M. Huebner, and others regarding mediation open items (0.5); review and analysis of open items regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 12/21/20 | 2.7 | Review claims report (0.1); correspondence with J. McClammy regarding claimant inquiry (0.4); review and revise claims-related motion chart (0.2); listen to voicemail from attorney for claimant (0.1); correspondence with E. Vonnegut and E. Townes regarding same (0.1); telephone conference with claimant counsel regarding same (0.1); review Hospital abatement trust agreement (0.8); review pro se motion regarding payment and automatic stay (0.2); correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.1); review associated proofs of claim (0.2); correspondence with E. Townes regarding same (0.1). |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 12/21/20 | 0.6 | Discuss NAS claims issues with J. McClammy, E. Vonnegut, K. Benedict, H. Coleman, D. Gentin Stock, and counsel to NAS group. |
| Tobak, Marc J. | 12/21/20 | 1.2 | Review Cornerstone analysis of municipal claims (0.7); correspondence with K. Benedict regarding legal issues relating to claims analysis (0.5). |
| Townes, Esther C. | 12/21/20 | 5.5 | Review creditor inquiry regarding claim (0.1); review D. Clonts lift stay motion (0.1); review co-defendant proofs of claim (3.0); develop analysis chart regarding same (2.3). |
| Benedict, Kathryn S. | 12/22/20 | 3.8 | Correspondence with M. Tobak regarding Public's valuation analyses (0.4); analyze commercial claimant valuation issues (0.6); correspondence with M. Tobak regarding same (0.6); correspondence with M. Cusker Gonzalez and others to prepare for call with Cornerstone (0.2); prepare for call with Cornerstone (0.3); conference with P. Kovacheva, F. Guo, S. Roitman, J. Newmark, M. Tobak, and others regarding public claimants analyses (0.9); analyze municipalities class model (0.4); correspondence with P. Kovacheva and others regarding commercial claimant analyses (0.2); correspondence with E. Townes regarding contribution analysis (0.2). |
| Bivens, Frances E. | 12/22/20 | 1.0 | Call with Cornerstone on claim valuation. |
| Consla, Dylan A. | 12/22/20 | 1.2 | Draft mediation issues summary (1.0); revise phase 1 mediation tracker (0.2). |
| Hu, Diane S. | 12/22/20 | 0.6 | Call with Davis Polk team to discuss updates on mediation and upcoming work plan. |
| Khan, Zulkar | 12/22/20 | 9.0 | Review proofs of claim (8.8); correspondence with E. Townes regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/22/20 | 0.5 | Telephone conference with J. McClammy and E. Townes regarding claims motions (0.2); telephone conference with E. Townes regarding same (0.2); telephone conference with counsel for claimant regarding timeline of the cases (0.1). |
| Mazer, Deborah S. | 12/22/20 | 0.9 | Attend weekly claims call with Cornerstone, Dechert, and Davis Polk teams. |
| McClammy, James I. | 12/22/20 | 1.4 | Teleconference J. Knudson and E. Townes regarding claims motions (0.4); review claims related filings (1.0). |
| Robertson, Christopher | 12/22/20 | 0.3 | Emails with D. Consla regarding mediation issues tracker. |
| Tobak, Marc J. | 12/22/20 | 1.7 | Review Dechert analysis of statute of limitations issues (0.9); call with Cornerstone, K. Benedict, D. Mazer, S. Roitman, J. Tam, M. Cusker Gonzalez, J. Newmark, and D. Gentin Stock regarding analysis of public and private claims (0.8). |
| Townes, Esther C. | 12/22/20 | 1.0 | Correspondence with T. Sun and Z. Khan regarding co-defendant claim analysis (0.1); analyze same (0.2); correspondence with K. Benedict regarding same (0.1); conference with J. McClammy and J. Knudson regarding claims-related matters (0.2); conference with J. Knudson regarding same (0.2); correspondence with K. Benedict and J. Knudson regarding claims-related motions (0.1); draft summary for weekly team call regarding same (0.1). |
| Benedict, Kathryn S. | 12/23/20 | 5.1 | Correspondence with C. Robertson and others regarding healthcare provider claims (0.4); correspondence with E. Townes and J. Simonelli regarding same (0.5); review Prime Clerk claims analysis (0.3); review healthcare provider claims analysis (0.9); correspondence with M. Dubin and others regarding same (0.7); correspondence with S. Roitman and |

Invoice No.7028663
Invoice Date: January 31, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | others regarding Cornerstone analyses (0.2); review Cornerstone analyses (0.2); analyze omnibus objections procedures draft (0.8); correspondence with C. Robertson, M. Linder, and others regarding same (0.3); review updated public claims analyses from Cornerstone (0.4); correspondence with F. Guo and others regarding same (0.2); review late claims motion (0.2). |
| Kaminetzky, Benjamin S. | 12/23/20 | 0.3 | Review claims analysis (0.1); email regarding tribal deal, claims analysis, insurance (0.2). |
| Khan, Zulkar | 12/23/20 | 3.2 | Review proof of claims. |
| Robertson, Christopher | 12/23/20 | 1.6 | Email with K. Benedict regarding non-Hospital claims analysis (0.1); revise claims objection procedures (1.3); email with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 12/23/20 | 3.1 | Correspondence with K. Benedict regarding co-defendant analysis chart (0.1); review correspondence with C. Robertson and K. Benedict regarding same (0.1); review and revise chart regarding co-defendant claim analysis (2.7); review T. Pesina late-filed claim motion (0.2). |
| Townes, Esther C. | 12/27/20 | 3.8 | Review co-defendant proofs of claim (1.8); draft analysis chart regarding same (2.0). |
| Benedict, Kathryn S. | 12/28/20 | 0.5 | Correspondence with J. Knudson and E. Townes regarding claims issues (0.3); correspondence with C. Robertson and others regarding analysis of healthcare provider claims (0.2). |
| Knudson, Jacquelyn Swanner | 12/28/20 | 0.6 | Email correspondence with K. Benedict and E. Townes regarding claims motions. |
| Linder, Max J. | 12/28/20 | 2.4 | Revise draft omnibus claims objection procedures motion. |
| Townes, Esther C. | 12/28/20 | 10.7 | Draft summary regarding status of claim-related items for K. Benedict (0.7); correspondence with K. Benedict regarding same (0.1); review co-defendant proofs of claims (4.5); develop co-defendant analysis chart regarding same (5.4). |
| Benedict, Kathryn S. | 12/29/20 | 4.3 | Analyze claims issues in advance of Cornerstone discussion (0.8); prepare for call regarding same (0.1); conference with M. Tobak regarding same (1.3); correspondence with R. Aleali and others regarding claim letter (0.1); correspondence with J. Knudson and E. Townes regarding same (0.2); review analysis of contribution and indemnification claims (1.8). |
| Huebner, Marshall S. | 12/29/20 | 0.8 | Emails with Creditors Committee and Consenting States regarding various matters (0.3); emails with mediators and Davis Polk regarding mediator requests and mediation issues (0.5). |
| Mendelson, Alex S. | 12/29/20 | 0.5 | Correspond with E. Townes regarding omnibus hearing transcript review in connection with mediation (0.1); review recent omnibus hearing transcript (0.3); correspond with G. Pasabangi and others regarding weekly claims report (0.1). |
| Tobak, Marc J. | 12/29/20 | 1.5 | Conference with K. Benedict regarding analysis of municipality, other public claims (0.1); prepare for same (0.2); prepare for Cornerstone call (1.2). |
| Townes, Esther C. | 12/29/20 | 5.1 | Review co-defendant proofs of claims (0.8); develop analysis chart regarding same (3.1); correspondence with K. Benedict, T. Sun, and Z. Khan regarding same (0.3); review mail correspondence from claimant (0.2); correspondence with K. Benedict regarding same (0.2); correspondence with Prime Clerk regarding same (0.1); correspondence with M. Huebner, E. Vonnegut, and K. Benedict regarding mediation (0.2); review December 15 hearing transcript regarding same (0.2). |
| Benedict, Kathryn S. | 12/30/20 | 2.3 | Prepare for conference regarding claims analyses (0.2); |

40

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | conference with S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, S. Magen, M. Tobak, and D. Mazer regarding same (0.6); prepare for conference with Cornerstone regarding same (0.1); conference with P. Kovacheva, F. Guo, R. Haque, S. Abraham, J. Lee, H. Coleman, S. Roitman, J. Tam, D. Gentin Stock, J. Newmark, M. Tobak, and others regarding same (0.8); review claims motions (0.2); correspondence with J. Knudson and E. Townes regarding related issues (0.2); correspondence with C. Robertson and others regarding Canadian claims (0.1); correspondence with C. Robertson and others regarding healthcare provider claims (0.1). |
| Chen, Johnny W. | 12/30/20 | 0.3 | Correspondence with A. Mendelson regarding weekly Claims report. |
| Huebner, Marshall S. | 12/30/20 | 0.7 | Correspondence with counsel for States regarding claims matters (0.2); emails with Dechert and Purdue regarding mediation and related issues (0.5). |
| Khan, Zulkar | 12/30/20 | 3.6 | Revise proof of claims spreadsheet. |
| Knudson, Jacquelyn Swanner | 12/30/20 | 0.8 | Email correspondence with K. Benedict and E. Townes regarding motion for claim payment (0.2); review motion to lift stay for claim payment and letter regarding same (0.4); review letter regarding claim (0.1); email correspondence with K. Benedict and E. Townes regarding same (0.1). |
| Linder, Max J. | 12/30/20 | 1.9 | Revise draft omnibus claims objection procedures motion. |
| Mazer, Deborah S. | 12/30/20 | 1.5 | Videoconference with Dechert and Davis Polk teams regarding claims estimation issues (0.6); videoconference with Dechert, Davis Polk and Cornerstone teams regarding claims estimation issues (0.9). |
| Mendelson, Alex S. | 12/30/20 | 0.5 | Correspond with G. Pasabanghi and others regarding weekly claims report (0.2); prepare weekly claims report pursuant to protective order for production to creditors (0.3). |
| Tobak, Marc J. | 12/30/20 | 1.3 | Conference with K. Benedict, D. Mazer, S. Roitman, M. Cusker Gonzalez, S. Magen, and J. Newmark regarding claims analysis strategy (0.5); conference with K. Benedict, D. Mazer, S. Roitman, D. Gentin Stock, J Newmark, H. Coleman, and J. Tam regarding claims analysis (0.8). |
| Townes, Esther C. | 12/30/20 | 0.9 | Correspondence with K. Benedict regarding co-defendant claims' chart (0.1); analyze same (0.3); correspondence with Z. Khan and T. Sun regarding same (0.2); correspondence with K. Benedict regarding claims related-motions (0.1); review same (0.2). |
| Benedict, Kathryn S. | 12/31/20 | 3.3 | Review contribution claims analysis (3.0); correspondence with E. Townes and others regarding same (0.3). |
| Khan, Zulkar | 12/31/20 | 0.3 | Revise proof of claims spreadsheet. |
| Linder, Max J. | 12/31/20 | 5.9 | Revise draft omnibus claims objection procedures motion. |
| Townes, Esther C. | 12/31/20 | 6.0 | Develop chart regarding co-defendant claim analysis. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **396.0** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 12/02/20 | 2.9 | Attend Audit Committee call and multiple follow-up calls with Board members and Purdue regarding same and issues raised. |
| Levine, Zachary | 12/02/20 | 2.5 | Attend audit committee meeting. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altman, Olivia | 12/03/20 | 0.3 | Review communications regarding Board. |
| Huebner, Marshall S. | 12/03/20 | 1.0 | Review memorandum from Board and various emails regarding governance topics (0.6); multiple emails with Purdue regarding media errors (0.4). |
| Kaminetzky, Benjamin S. | 12/03/20 | 0.3 | Call with M. Huebner regarding Board committees background. |
| Lele, Ajay B. | 12/03/20 | 0.9 | Review exit memorandum (0.5); review emails from C. Oluwole and C. Robertson regarding Strategic Committee (0.4). |
| Robertson, Christopher | 12/03/20 | 1.6 | Draft detailed email to M. Clarens and C. Oluwole regarding history of Special Committee on Strategic Issues (1.1); follow-up emails regarding committee minutes (0.5). |
| Taylor, William L. | 12/03/20 | 1.2 | Review Board questions together with email correspondence regarding same. |
| Diggs, Elizabeth R. | 12/04/20 | 4.1 | Review of post-emergence governance considerations (0.7); emails with C. Robertson and A. Lele regarding same (0.8); call with M. Kesselman and A. Lele regarding post-emergence issues (0.5); call with G. Sims and A. Lele regarding post-emergence issues (1.0); revise emergence deck regarding insurance (0.5); emails with R. Aleali and A. Lele regarding same (0.6). |
| Huebner, Marshall S. | 12/04/20 | 1.4 | Attend conference call with A. Lele, W. Taylor, R. Aleali, and E. Vonnegut regarding Board memorandum regarding exit structures (0.6); revise document regarding same (0.4); emails regarding Board governance questions and comments (0.4). |
| Lele, Ajay B. | 12/04/20 | 1.3 | Call with M. Kesselman, M. Huebner, W. Taylor, R. Aleali, and E. Vonnegut regarding Board memorandum regarding exit structures (0.6); review draft post emergence governance structure chart (0.7). |
| Robertson, Christopher | 12/04/20 | 2.5 | Email to W. Taylor, J. Schwartz, M. Huebner, A. Lele, and W. Curran regarding emergence issues memorandum (0.4); discuss same and upcoming Board meeting with M. Kesselman, R. Aleali, M. Huebner, D. Klein, E. Vonnegut, W. Taylor, J. Schwartz, A. Lele and E. Diggs (0.6); discuss preparation of materials for Board in respect of same with A. Romero-Wagner (0.5); review and revise same (1.0). |
| Romero-Wagner, Alex B. | 12/04/20 | 1.0 | Correspondence with C. Robertson regarding governance considerations (0.3); revise governance considerations chart (0.7). |
| Taylor, William L. | 12/04/20 | 2.7 | Conference call regarding director questions (0.5); participate in follow-up (0.4); analyze structuring issues (1.0); review governance chart (0.8). |
| Taylor, William L. | 12/05/20 | 0.3 | Email correspondence regarding fiduciary duties of Board. |
| Huebner, Marshall S. | 12/06/20 | 1.3 | Review and revised draft of restructuring plan (0.8); discussion with general counsel regarding same and Board meeting (0.5). |
| Lele, Ajay B. | 12/06/20 | 0.2 | Review comments to governance chart from M. Huebner. |
| Robertson, Christopher | 12/06/20 | 0.1 | Review and comment on board meeting materials. |
| Romero-Wagner, Alex B. | 12/06/20 | 0.7 | Review governance considerations (0.5); correspond with Davis Polk team regarding same (0.2). |
| Huebner, Marshall S. | 12/07/20 | 2.5 | Extensive work on and revision of governance document requested by Board (1.3); calls and emails with Purdue and Davis Polk regarding same (0.9); call with E. Vonnegut regarding same (0.3). |
| Lele, Ajay B. | 12/07/20 | 1.3 | Call with E. Vonnegut, M. Kesselman, W. Taylor regarding exit structure chart (1.0); review revised exit structure summary |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | table (0.3). |
| Robertson, Christopher | 12/07/20 | 1.3 | Call to draft and discuss materials for upcoming Board meeting with M. Kesselman, R. Aleali, L. Donahue, J. DelConte, M. Huebner, D. Klein, E. Vonnegut, W. Curran, J. Schwartz, L. Altus, A. Lele, E. Diggs, T. Coleman, J. O'Connell and J. Turner. |
| Romero-Wagner, Alex B. | 12/07/20 | 1.9 | Correspondence with Davis Polk team regarding governance considerations (0.2); teleconference with Davis Polk team and Company regarding same (1.0); review governance considerations chart (0.7). |
| Taylor, William L. | 12/07/20 | 1.6 | Conference call with M. Kesselman and others regarding post-emergence governance together with preparation. |
| Robertson, Christopher | 12/08/20 | 0.7 | Call with R. Aleali, M. Sharp, K. Benedict and Teneo regarding communications issues in connection with December 15 hearing. |
| Romero-Wagner, Alex B. | 12/08/20 | 1.1 | Correspondence with Davis Polk team regarding governance considerations (0.6); revise governance considerations chart (0.5). |
| Taylor, William L. | 12/08/20 | 1.6 | Comment on governance issues chart (0.8); conference call regarding governance term sheet with J. Schwartz and others (0.4); work on governance term sheets (0.4). |
| Altus, Leslie J. | 12/09/20 | 0.2 | Review revised governance points for Board meeting. |
| Huebner, Marshall S. | 12/09/20 | 1.5 | Extensive preparation for Board meeting including governance documents, timeline, prep for board questions and BR update (1.0); prep call with Purdue for board meeting (0.5). |
| Lele, Ajay B. | 12/09/20 | 0.9 | Call with J. Turner, M. Kesselman, M. Huebner and J. Del Conte regarding certain proposal. |
| Robertson, Christopher | 12/09/20 | 1.9 | Discuss issues relating to upcoming board meeting with M. Kesselman, R Aleali, M. Huebner, E. Vonnegut, A. Lele, J. DelConte, T. Coleman, J. O'Connell and J. Turner (0.9); prepare talking points for board meeting (0.6); review and revise exclusivity motion stand-by statement (0.4). |
| Sieben, Brian G. | 12/09/20 | 0.5 | Emails regarding post-emergence structure (0.2); review revisions to post-emergence governance chart, related considerations (0.3). |
| Huebner, Marshall S. | 12/10/20 | 7.1 | Attend Board meeting and follow-on calls with individual directors and general counsel regarding issues raised at meeting. |
| Robertson, Christopher | 12/10/20 | 6.9 | Email to Purdue regarding exclusivity motion stand-by statement (0.1); attend Board meeting (6.8). |
| Sieben, Brian G. | 12/10/20 | 1.0 | Emails with working group regarding governance presentation (0.3); review revisions to governance presentation (0.7). |
| Vonnegut, Eli J. | 12/10/20 | 6.3 | PPI board meeting. |
| Diggs, Elizabeth R. | 12/11/20 | 0.8 | Review and revise committee deck. |
| Huebner, Marshall S. | 12/13/20 | 0.3 | Analyze media inquiries issues. |
| Robertson, Christopher | 12/14/20 | 0.4 | Discuss communications relating to unsealing request with Teneo and K. Benedict. |
| Huebner, Marshall S. | 12/16/20 | 0.7 | Extended call with Board member regarding Plan and present and future governance questions. |
| Lele, Ajay B. | 12/16/20 | 1.4 | Review draft presentation regarding states exit options. |
| Huebner, Marshall S. | 12/20/20 | 0.8 | Call with Board Chair regarding case progress issues (0.5); emails with Purdue regarding minutes and upcoming Board meeting (0.3). |
| Taylor, William L. | 12/20/20 | 0.6 | Review exit option presentation. |
| Huebner, Marshall S. | 12/22/20 | 1.4 | Prepare for Board meeting and review of relevant media information (0.8); review and revise governance term sheet |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | from States and emails regarding same (0.6). |
| Lele, Ajay B. | 12/22/20 | 1.0 | Review insurance resolutions per R. Aleali request. |
| Huebner, Marshall S. | 12/23/20 | 0.2 | Correspondence with Davis Polk team regarding new Board questions. |
| Huebner, Marshall S. | 12/27/20 | 1.0 | Discuss with M. Kesselman and J. Dubel regarding governance issues. |
| Huebner, Marshall S. | 12/28/20 | 1.7 | Calls with two Board members and emails regarding board requests and upcoming meeting. |
| Huebner, Marshall S. | 12/29/20 | 4.1 | Call with financial advisors regarding Board meeting and liquidity materials (2.4); prepare for Board meeting and calls with Purdue, PJT Partners and AlixPartners regarding same (1.1); calls with Board members regarding various matters (0.6). |
| Lele, Ajay B. | 12/30/20 | 0.5 | Call with D. Consla, D. Klein, W. Taylor and E. Diggs regarding DOJ governance comments. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **79.5** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chau, Kin Man | 12/01/20 | 3.2 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 12/01/20 | 0.6 | Prepare recent documents from AlixPartners team for review in preparation for next diligence production (0.3); complete secure transfer of PPLP 623 diligence production to AlixPartners team for Intralinks data room (0.3). |
| Guo, Angela W. | 12/01/20 | 7.0 | Call with A. Sanfilippo regarding document review (0.2); call with A. Mendelson regarding third party redactions (0.2); review diligence-related correspondence (4.1); review documents for privilege, confidentiality and third party redactions pursuant to diligence protocol (2.5). |
| Herts, Dylan | 12/01/20 | 5.5 | Research caselaw regarding public access to bankruptcy filings (3.8); revise memorandum regarding public access to bankruptcy filings (0.7); discuss outstanding tasks and timeline of confirmation process with B. Kaminetzky, F. Bivens, and others (1.0). |
| Huebner, Marshall S. | 12/01/20 | 6.1 | Call with A. Preis regarding multiple matters including settlement dynamic (1.0); call with C. Duggan regarding request from Non-Consenting States (0.2); calls with Purdue regarding same (0.5); emails regarding creditor PHI questions and PEO issues (0.3); attend weekly call with financial advisors regarding multiple issues including liquidity and cash flows (0.5); attend weekly call with Purdue and senior lawyers from other firms for all-hands update (1.0); calls with M. Kesselman regarding multiple matters (0.6); review and revise new draft of deck and conference call to assist with preparation for congressional hearing (1.7); review of Q&A document from WilmerHale (0.3). |
| McClammy, James I. | 12/01/20 | 0.6 | Teleconference with C. Oluwole regarding production issues (0.4); emails with Davis Polk litigation team regarding production issues (0.2). |
| Mendelson, Alex S. | 12/01/20 | 1.2 | Review documents in preparation for production to creditors (1.0); confer with A. Guo regarding same (0.2). |
| Oluwole, Chautney M. | 12/01/20 | 2.8 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.4); review and draft |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence related to various diligence tasks and in response to various diligence requests (0.2); confer with J. McClammy regarding same (0.2); confer with S. Vitiello regarding same (0.8); confer with Davis Polk team regarding privilege issue (0.1); attend weekly discovery call via teleconference (0.5); complete quality check review of production (0.2); confer with client, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.2); confer with G. Cardillo regarding privilege motion analysis (0.1); confer with J. Sharp regarding discovery (0.1). |
| Vitiello, Sofia A. | 12/01/20 | 1.8 | Attend weekly discovery call (0.5); conference with C. Oluwole regarding discovery tasks (0.5); correspond with eDiscovery vendor regarding review population (0.8). |
| Waingarten, Daniel | 12/01/20 | 4.3 | Run anti-malware scan, prepare production deliverables for C. Oluwole (3.6); review E-Discovery case work communications (0.7). |
| Benedict, Kathryn S. | 12/02/20 | 0.3 | Correspondence with G. McCarthy regarding protective order (0.1); correspondence with C. Oluwole, D. Mazer, and A. Guo regarding document review (0.2). |
| Chau, Kin Man | 12/02/20 | 5.3 | Prepare documents for production according to case team specifications (3.2) correspondence with the vendor regarding database or document review updates (2.1) |
| Chen, Johnny W. | 12/02/20 | 3.4 | Prepare documents for ESM 347 data set for TCDI team (0.3); prepare and finalize PPLP 625 production for Purdue and AlixPartners team (2.6); construct searches relating to privilege, PII, and third party confidentiality redactions for Cobra team per C. Oluwole (0.5). |
| Duggan, Charles S. | 12/02/20 | 0.7 | Review correspondence with counsel for UCC regarding privilege issues (0.5); review correspondence with UCC counsel regarding analysis of intercompany transfers, email with M. Huebner re same (0.2). |
| Guo, Angela W. | 12/02/20 | 3.7 | Review and redact diligence and Rhodes documents pursuant to diligence review protocol. |
| Herts, Dylan | 12/02/20 | 4.7 | Research caselaw regarding public access to bankruptcy filings (3.1); summarized findings regarding public access to bankruptcy filings (1.6). |
| Huebner, Marshall S. | 12/02/20 | 0.7 | Emails regarding PHI and PBC issues with various parties. |
| Nayeem, Jenn N. | 12/02/20 | 1.0 | Quality check review of emails for privilege. |
| O'Flaherty, D. Robert | 12/02/20 | 2.8 | Create customized Westlaw Case Notebook deposition database; Load synced video deposition transcripts onto Westlaw Case Notebook deposition database |
| Oluwole, Chautney M. | 12/02/20 | 3.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with R. Aleali regarding same (0.2); confer with J. Sharp regarding Non-Consenting States group diligence request (0.1); confer with M. Florence and R. Hoff regarding privilege issues (0.3); complete quality check review of production (0.9); confer with client, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | various diligence requests (1.3); confer with Purdue and others regarding depositions (0.1); review correspondence regarding Creditors Committee request to unseal exhibits (0.2) |
| Vitiello, Sofia A. | 12/02/20 | 1.5 | Teleconference with C. Oluwole and Cobra team to discuss discovery workstreams (0.4); coordinate tasks related to discovery (1.1) |
| Waingarten, Daniel | 12/02/20 | 2.3 | Review of E-Discovery case work communications (0.8); run anti-malware scan, prepare production deliverables for C. Oluwole (1.5). |
| Young, Ryan | 12/02/20 | 1.2 | Download deposition video files, as per C. Meyer. |
| Chau, Kin Man | 12/03/20 | 12.7 | Run various searches in review platform for case team (5.2) prepare documents for production according to case team specifications (2.1) correspondence with the vendor regarding database or document review updates (0.8); Received production data for case team review (4.6). |
| Chen, Johnny W. | 12/03/20 | 4.7 | Create report of non-company document families for Simpson Thacher and Cleary Gottlieb teams (0.7); prepare privilege motions exhibits for Purdue review per C. Oluwole (0.7); prepare PPLPUCC025 and Creditors Committee Email production for QC (0.4); prepare and finalize PPLP 626 diligence production set for AlixPartners team (0.5); isolate revised supplemental privilege report 06 set and prepare Email name normalization report for review per A. Mendelson (2.4) |
| Hussey, Sam | 12/03/20 | 1.5 | Prepare Preis and Hurley exhibits for DMS as per D. Mazer. |
| Nayeem, Jenn N. | 12/03/20 | 3.0 | Quality check review of emails for common interest privilege . |
| Oluwole, Chautney M. | 12/03/20 | 4.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.3); draft production cover letter (0.3); confer with client, financial advisors, vendors, and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.7); confer with G. Cardillo, A. Walker and Lit Tech regarding Creditors Committee's privilege motion (0.2); confer with C. Ricarte regarding Marsh productions (0.1); confer with RCCB, LSW, M. Florence and R. Hoff regarding privilege review (0.3); confer with Davis Polk team regarding privilege issues (1.1) |
| Robertson, Christopher | 12/03/20 | 0.4 | Call with M. Huebner, B. Kaminetzky, C. Duggan, M. Clarens and C. Oluwole regarding discovery issues. |
| Waingarten, Daniel | 12/03/20 | 0.8 | Review E-Discovery case work communications (0.5); prepare incoming third-party production deliverable for C. Oluwole (0.3). |
| Walker, Amy | 12/03/20 | 0.7 | Identify duplicates in privilege logs as per C. Oluwole. |
| Chau, Kin Man | 12/04/20 | 10.5 | Conduct various searches in review platform for case team (2.5); received production data for case team review (3.1); prepare documents for production according to case team specifications (4.3) correspondence with the vendor regarding database or document review updates (0.6). |
| Chen, Johnny W. | 12/04/20 | 9.1 | Prepare and finalize sixth privilege report and legend for the Creditors Committee (2.8); prepare and finalize amended revisions of first five privilege reports and corresponding legends for the Creditors Committee per C. Oluwole (6.3). |
| Duggan, Charles S. | 12/04/20 | 0.2 | Email with C. Oluwole regarding privilege clawback question. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Guo, Angela W. | 12/04/20 | 10.0 | Call with A. Mendelson regarding privilege logs (0.2); reviewing protective orders for specific signatories (0.2); correspondence with C. Oluwole regarding same (0.2); revise and update dataroom access tracker (0.6); review and revise custom endings for privilege logs (1.8); conduct quality control check of privilege log documents (0.6); review, revise, and prepare amended privilege logs and legends for production to creditor groups (4.0); correspondence with C. Oluwole, A. Mendelson, and J. Chen regarding same (0.5); call with A. Mendelson regarding privilege log review and privilege log production (0.6); draft and revise correspondence to Word Processing and C. Oluwole regarding amended and new blacklines for privilege logs and legends (0.9); review documents for weekly diligence production (0.4). |
| Hinton, Carla Nadine | 12/04/20 | 3.7 | Handle eDiscovery quality control tasks to finalize seven outgoing document production sets, per C. Oluwole . |
| McClammy, James I. | 12/04/20 | 1.3 | Attend transfer pricing discussion. |
| Mendelson, Alex S. | 12/04/20 | 6.6 | Review documents in preparation for production of privilege logs to creditors (4.3); draft clawback letter (0.3); review draft privilege logs in preparation for production (2.0). |
| Oluwole, Chautney M. | 12/04/20 | 6.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.1); confer with M. Clarens regarding same (0.7); confer with S. Vitiello regarding same (0.6); complete quality check review of production (0.2); confer with client, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.4); review correspondence regarding Creditors Committee request to unseal exhibits (0.7);  revise draft clawback letter (0.2); confer with Creditors Committee and NCSG regarding same (0.2); confer with Davis Polk team regarding same (0.3) |
| Soussan, Susan | 12/04/20 | 0.4 | Communications with C. Oluwole, J. Chen regarding production tracking. |
| Waingarten, Daniel | 12/04/20 | 1.0 | Review of E-Discovery case work communications. |
| Guo, Angela W. | 12/05/20 | 1.8 | Review amended and new privilege logs and legends prior to production to creditor groups (1.0); draft and revise correspondence with Word Processing and C. Oluwole regarding privilege log blacklines (0.8). |
| Oluwole, Chautney M. | 12/05/20 | 0.4 | Review privilege logs and legends and confer with Davis Polk team regarding same (0.2); confer with Creditors Committee and NCSG regarding same (0.2) |
| Guo, Angela W. | 12/06/20 | 0.1 | Correspondence with C. Oluwole and A. Mendelson regarding privilege log blacklines. |
| Oluwole, Chautney M. | 12/06/20 | 0.3 | Confer with A. Guo regarding privilege logs (0.1); confer with TCDI regarding Purdue Relativity access (0.1); confer with Purdue regarding same (0.1). |
| Chau, Kin Man | 12/07/20 | 2.3 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 12/07/20 | 1.0 | Follow up with Cobra team regarding documents migrated from the Sackler Family or receive from same (0.3); revise searches over Non-company Email families (0.7). |
| Duggan, Charles S. | 12/07/20 | 0.2 | Review email from UCC regarding request for information |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding analysis of intercompany transactions. |
| Guo, Angela W. | 12/07/20 | 7.3 | Correspondence with Word Processing regarding privilege log and legend blacklines (0.8); correspondence with C. Oluwole and A. Mendelson regarding same and final blacklines (0.9); review blacklines of privilege logs and legends (1.7); correspondence with D. Mazer and C. Oluwole regarding email exhibits to Purdue (0.3); identify and upload to DeskSite all communications relevant to the Sackler Families' privilege logs (1.5); download, upload, and zip exhibits files for upload to Purdue through platform (1.2); correspondence with C. Scherer of TCDI regarding same (0.5); review diligence-related correspondence (0.4). |
| Hinton, Carla Nadine | 12/07/20 | 3.8 | Handle eDiscovery tasks regarding two incoming document production sets for upload to Relativity, per C. Oluwole (1.3); handle eDiscovery communications regarding updates for draft email document production sets, per C. Oluwole (1.4); draft description as to the services of the eDiscovery Project Management Group, per A. Guo (1.1). |
| Mendelson, Alex S. | 12/07/20 | 0.7 | Review documents in preparation for production to creditors. |
| Oluwole, Chautney M. | 12/07/20 | 3.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.2); confer with K. Porter regarding discovery (0.2); confer with Purdue and others regarding depositions (0.2); confer with A. Walker regarding Creditors Committee's privilege motion (0.1); analyze materials in connection with privilege dispute (1.2); confer with client, financial advisors, vendors, and Davis Polk team regarding the email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.1). |
| Vitiello, Sofia A. | 12/07/20 | 2.9 | Coordinate tasks regarding discovery, including emails with King & Spalding and Consilio teams (2.6); review correspondence of parties in connection with discovery (0.3). |
| Chau, Kin Man | 12/08/20 | 9.3 | Conduct various searches in review platform for case team (3.2) prepare documents for production according to case team specifications (4.1) correspondence with the vendor regarding database or document review updates (2.0). |
| Duggan, Charles S. | 12/08/20 | 1.2 | Telephone conference with Bates White, advisors to UCC regarding intercompany transactions (0.8); telephone conference with E. Kim, Bates White regarding intercompany transactions (0.4). |
| Guo, Angela W. | 12/08/20 | 1.2 | Download, export, and upload deposition exhibits to Clientshare and correspondence with TCDI regarding same to share with client. |
| Herts, Dylan | 12/08/20 | 3.3 | Discuss issues regarding disclosure of materials under 11 U.S.C. 107(a) with G Cardillo (0.2); research issues regarding disclosure of materials under 11 U.S.C. 107 (3.1). |
| Hinton, Carla Nadine | 12/08/20 | 3.5 | Handle eDiscovery tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (1.3); handle eDiscovery tasks exporting selected Foreign Language documents from Relativity Workspace for translation, per C. Oluwole (1.5); finalize description as to the services of the eDiscovery Project Management Group, per A. Guo (0.7). |
| O'Flaherty, D. Robert | 12/08/20 | 4.2 | Create hyperlinked version of synced video deposition |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | transcripts and load onto Westlaw Case Notebook deposition database. |
| Oluwole, Chautney M. | 12/08/20 | 4.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with J. McClammy regarding same (0.4); confer with Creditors Committee and NCSG regarding blacklines for privilege logs and legends (0.1); confer with client, financial advisors, vendors, and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, and processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests; confer with Purdue and others regarding depositions (0.2); confer with E. McNally and B. Kaminetzky regarding discovery (0.2); analyze materials in connection with privilege dispute (0.8); confer with Davis Polk team regarding same (0.4); confer with R. Hoff and M. Florence regarding discovery (0.4); confer with K. Porter regarding discovery (0.3); confer with M. Florence and others regarding motion to unseal (0.3). |
| Vitiello, Sofia A. | 12/08/20 | 3.1 | Coordinate tasks regarding discovery, including drafting revised protocol for upcoming review (2.8); review correspondence of parties in connection with discovery (0.3). |
| Walker, Amy | 12/08/20 | 2.6 | Compare privilege logs for overlapping entries as per C. Oluwole |
| Chau, Kin Man | 12/09/20 | 7.1 | Prepare documents for production according to case team specifications (2.1); conduct various searches in review platform for case team (3.1) receive production data for case team review (1.9). |
| Chen, Johnny W. | 12/09/20 | 2.0 | Create searches for non-company related search terms across Company documents for potential Clawback by Cleary Gottlieb team (0.9); follow-up with Cobra Solutions team regarding email domain metadata (0.4); construct searches for documents escalated for Special Committee review per S. Vitiello (0.7). |
| Guo, Angela W. | 12/09/20 | 2.6 | Correspondence with C. Oluwole regarding DOJ privilege log (0.2); review previous guidance and coding correspondence from questions regarding DOJ privilege log re-review (0.9); update tracker of protective order acknowledgements (0.2); review diligence-related correspondence (1.0); correspondence with A. Mendelson regarding diligence review workstreams (0.3). |
| Herts, Dylan | 12/09/20 | 2.9 | Research issues regarding disclosure of materials (1.8); review case law regarding redaction of personally identifying information (1.1). |
| Hinton, Carla Nadine | 12/09/20 | 5.1 | Handle eDiscovery tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (1.3); review eDiscovery communications regarding tasks for upcoming document production sets, per C. Oluwole (1.4); handle eDiscovery quality control tasks to finalize two outgoing document production sets, per C. Oluwole (2.4). |
| Mendelson, Alex S. | 12/09/20 | 0.8 | Prepare weekly claims report pursuant to protective order for production to creditors. |
| O'Flaherty, D. Robert | 12/09/20 | 3.8 | Create hyperlinked version of synced video deposition transcripts and load onto Westlaw Case Notebook deposition database. |
| Oluwole, Chautney | 12/09/20 | 6.0 | Review and draft correspondence related to discovery and |

Invoice No.7028663
Invoice Date: January 31, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>M.</td><td></td><td></td><td>diligence issues (0.3); confer with J. McClammy regarding same (0.1); confer with M. Clarens regarding same (0.2); confer with S. Vitiello regarding same (0.7); confer with K. Porter regarding discovery (0.2); analyze materials in connection with privilege dispute (0.7); confer with client, Davis Polk team and Lit Tech regarding same (2.6); complete quality check review of production (0.5); confer with client, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.5); confer with IAC counsel regarding production of Board materials (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/09/20</td><td>0.2</td><td>Review monthly report for posting.</td></tr>
<tr><td>Chau, Kin Man</td><td>12/10/20</td><td>1.0</td><td>Correspondence with the vendor regarding database or document review updates.</td></tr>
<tr><td>Chen, Johnny W.</td><td>12/10/20</td><td>1.2</td><td>Construct searches for various documents referenced by E. Kim and provide report of production and privilege status for results.</td></tr>
<tr><td>Duggan, Charles S.</td><td>12/10/20</td><td>0.4</td><td>Review draft email correspondence with counsel for UCC regarding information requests (0.2); email with colleagues regarding common-interest question (0.2).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>12/10/20</td><td>3.5</td><td>Handle eDiscovery tasks regarding incoming document production sets for ingestion to Relativity, per C. Oluwole (1.3); assist in eDiscovery task to isolate requested Relativity Workspace documents, per E. Kim (0.8); review eDiscovery communications regarding tasks for upcoming document production sets, per C. Oluwole (1.4).</td></tr>
<tr><td>O'Flaherty, D. Robert</td><td>12/10/20</td><td>3.5</td><td>Create hyperlinked version of synced video deposition transcripts and load onto Westlaw Case Notebook deposition database.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>12/10/20</td><td>2.4</td><td>Review and draft correspondence related to discovery and diligence issues (0.3); confer with J. McClammy regarding same (0.3); confer with M. Clarens and S. Vitiello regarding same (0.5); confer with S. Vitiello regarding same (0.2); confer with A. Guo and A. Mendelson regarding same (0.4); analyze materials in connection with privilege dispute (0.5); confer with Davis Polk team regarding same (0.2).</td></tr>
<tr><td>Waingarten, Daniel</td><td>12/10/20</td><td>0.5</td><td>Prepare incoming production deliverable for Relativity import for C. Oluwole</td></tr>
<tr><td>Chau, Kin Man</td><td>12/11/20</td><td>3.2</td><td>Correspondence with the vendor regarding database or document review updates.</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/11/20</td><td>0.8</td><td>Email with X. Duan regarding notice of adjournment of AHC allocation fee motion (0.3); review and comment on notice of adjournment of AHC allocation fee motion (0.3); emails with E. Vonnegut, C. Robertson, and X. Duan regarding notice of adjournment of AHC allocation fee motion (0.2).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>12/11/20</td><td>0.8</td><td>Draft notice of adjournment of AHC fee motion.</td></tr>
<tr><td>Guo, Angela W.</td><td>12/11/20</td><td>0.7</td><td>Review diligence-related correspondence.</td></tr>
<tr><td>Klein, Darren S.</td><td>12/11/20</td><td>0.5</td><td>Call with K. Benedict and others regarding Canada claims in Plan.</td></tr>
<tr><td>McClammy, James I.</td><td>12/11/20</td><td>1.9</td><td>Review produced documents for privilege issues (1.3); teleconference with M. Huebner, B. Kaminetzky, and others regarding privilege issues (0.6).</td></tr>
</table>

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| O'Flaherty, D. Robert | 12/11/20 | 2.4 | Create hyperlinked version of synced video deposition transcripts and load onto Westlaw Case Notebook deposition database. |
| Oluwole, Chautney M. | 12/11/20 | 2.8 | Review and draft correspondence related to discovery and diligence issues (0.5); confer with S. Vitiello regarding same (0.1); analyze materials in connection with privilege dispute (0.3); confer with Davis Polk team regarding same (1.2); confer with P. LaFata, R. Aleali and others regarding confidentiality agreements (0.5); confer with Schulte Roth regarding same (0.2). |
| Vitiello, Sofia A. | 12/11/20 | 3.9 | Teleconference with C. Oluwole to discuss discovery issue (0.2); teleconference with C. Duggan, M. Clarens and C. Oluwole regarding discovery issue (1.1); teleconference with M. Clarens and C. Oluwole regarding discovery issue (0.4); coordinate tasks regarding discovery (2.2). |
| Vonnegut, Eli J. | 12/11/20 | 0.9 | Correspondence with Ad Hoc Committee and MSGE regarding Ad Hoc Committee fees motion. |
| Mendelson, Alex S. | 12/13/20 | 0.3 | Prepare weekly claims report for production to creditors pursuant to protective order. |
| Oluwole, Chautney M. | 12/13/20 | 0.5 | Confer with M. Kesselman, R. Brown and A. Cunha regarding deposition materials (0.2); confer with Purdue, M. Huebner and others regarding document productions (0.3). |
| Chau, Kin Man | 12/14/20 | 8.8 | Correspondence with the vendor regarding database or document review updates (3.2); conduct various searches in review platform for case team (3.3) prepare documents for production according to case team specifications (2.3). |
| Hinton, Carla Nadine | 12/14/20 | 2.5 | Handle eDiscovery tasks regarding two incoming document production sets for ingestion to Relativity, per C. Oluwole (1.3); handle eDiscovery quality control tasks to finalize two outgoing document production sets (1.2). |
| Huebner, Marshall S. | 12/14/20 | 1.2 | Emails with Department of Justice regarding meeting and Plan issues (0.3); calls with W. Curran and Purdue and emails regarding Department of Justice meeting and materials (0.6); review of draft of same (0.3). |
| Mendelson, Alex S. | 12/14/20 | 1.7 | Review documents in preparation of chronology. |
| Oluwole, Chautney M. | 12/14/20 | 4.6 | Review and draft correspondence related to discovery and diligence issues (0.6); confer with R. Hoff regarding same (0.1); confer with S. Vitiello regarding same (1.0); analyze materials in connection with privilege dispute (0.5); confer with M. Kesselman, Davis Polk team and others regarding same (1.0); confer with P. LaFata and J. DelConte regarding confidentiality agreements (0.1); confer with Schulte Roth regarding same (0.1); complete quality check review of production (0.4); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.3); attend weekly discovery meeting via teleconference (0.2); confer with C. Ricarte, A. Kramer and J. Knudson regarding diligence issues related to motion to unseal (0.3). |
| Vitiello, Sofia A. | 12/14/20 | 3.0 | Attend weekly discovery call (0.5); coordinate tasks pertaining to discovery (2.5). |
| Waingarten, Daniel | 12/14/20 | 2.5 | Review of production preparation instructions prepared by J. Chen with K. M. Chau. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chau, Kin Man | 12/15/20 | 6.9 | Correspondence with the vendor regarding database or document review updates (2.3) prepare documents for production according to case team specifications (4.6). |
| Curran, William A. | 12/15/20 | 1.8 | Attend conference call with Department of Justice regarding emergence structure and governance (1.2); prepare for same (0.6). |
| Duggan, Charles S. | 12/15/20 | 0.2 | Review correspondence between parties regarding UCC requests for information. |
| Guo, Angela W. | 12/15/20 | 0.6 | Review weekly diligence production pursuant to diligence protocol. |
| Hinton, Carla Nadine | 12/15/20 | 2.3 | Handle eDiscovery follow up tasks regarding two incoming document production sets for ingestion to Relativity, per C. Oluwole (0.9); review eDiscovery communications regarding upcoming draft production sets, per C. Oluwole (1.4). |
| Huebner, Marshall S. | 12/15/20 | 3.0 | Correspondence with Creditors Committee counsel regarding mediation and upcoming hearing and related matters (0.7); prepare for and attend conference call with Department of Justice regarding open issues in case and next steps (1.9); multiple emails regarding same including agenda, exit strategy issues and structuring diagrams (0.3); emails regarding possible objection by municipalities to Ad Hoc Committee fee motion (0.1). |
| Knudson, Jacquelyn Swanner | 12/15/20 | 2.8 | Draft email to Mundipharma counsel regarding NAS Rule 2004 Motion (0.3); correspondence with C. Oluwole regarding same (0.1); correspondence with J. McClammy and C. Oluwole regarding same (0.1); correspondence with R. Hoff and C. Oluwole regarding same (0.5); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS 2004 motion (0.2); telephone conference with K. Benedict regarding same (0.1); correspondence with C. Oluwole, E. Townes, and A. Mendelson regarding same (0.1); correspondence with C. Oluwole and E. Townes regarding same (0.1); review Rule 2004 motion (1.3). |
| McClammy, James I. | 12/15/20 | 1.2 | Review produced documents regarding privilege questions (0.9); teleconference with C. Oluwole regarding privilege issues (0.3). |
| O'Flaherty, D. Robert | 12/15/20 | 1.2 | Create hyperlinked version of synced video deposition transcripts and load onto Westlaw Case Notebook deposition database. |
| Oluwole, Chautney M. | 12/15/20 | 2.5 | Review and draft correspondence related to diligence and discovery issues (0.4); confer with J. McClammy regarding the same (0.1); confer with R. Silbert regarding the same (0.3); complete quality check review of production (0.2); confer with client, financial advisors, vendors, and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.8); confer with M. Florence and R. Hoff regarding production of board materials (0.2); confer with P. LaFata, R. Aleali and others regarding IQVIA consent (0.2);  confer with B. Kaminetzky regarding privilege dispute issue (0.1); confer with C. Ricarte and G. McCarthy regarding information sharing request (0.2). |
| Townes, Esther C. | 12/15/20 | 0.8 | Draft Purdue summary regarding NAS Ad Hoc Committee Rule 2004 motion (0.3); review same (0.5). |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vitiello, Sofia A. | 12/15/20 | 0.6 | Correspond with vendor regarding discovery issues. |
| Waingarten, Daniel | 12/15/20 | 3.5 | Investigate documents with technical issues in Relativity for C. Oluwole (0.5); prepare pre-production metrics searches in Relativity with C. M. Chau for C. Oluwole (2.7); prepare saved search of documents for reproduction for A. Mendelson (0.3). |
| Chau, Kin Man | 12/16/20 | 9.6 | Prepare documents for production according to case team specifications (3.4) conduct various searches in review platform for case team (3.1); correspondence with the vendor regarding database or document review updates (3.1). |
| Hinton, Carla Nadine | 12/16/20 | 5.2 | Handle eDiscovery follow up tasks regarding one incoming document production set for ingestion to Relativity, per C. Oluwole (0.9); review eDiscovery communications regarding draft Email production NRF004 tasks, per C. Oluwole (2.7); handle eDiscovery quality control tasks to finalize three outgoing document production sets, per C. Oluwole (1.6). |
| Huebner, Marshall S. | 12/16/20 | 0.7 | Emails regarding Wednesday presentation to creditor groups regarding ramp and exit options (0.3); emails with individual creditors regarding claims process (0.2); emails regarding school district issues (0.2). |
| Knudson, Jacquelyn Swanner | 12/16/20 | 1.9 | Correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS Ad Hoc Committee Rule 2004 Motion (0.5); telephone conference with Chambers regarding same (0.2); telephone conference with J. McClammy, C. Oluwole, E. Townes, and Dechert regarding same (0.6); correspondence with E. Townes regarding same (0.1); correspondence with Davis Polk, Dechert, and counsel for NAS Ad Hoc Committee regarding unredacted Rule 2004 motion (0.3); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.2). |
| McClammy, James I. | 12/16/20 | 1.8 | Teleconference with Davis Polk and Dechert regarding NAS Rule 2004 motion issues (0.5); review NAS Rule 2004 correspondence and memoranda (0.8); correspondence regarding production issues (0.5). |
| Mendelson, Alex S. | 12/16/20 | 1.9 | Prepare chronology regarding disputed documents. |
| Oluwole, Chautney M. | 12/16/20 | 3.3 | Review and draft correspondence related to discovery and diligence issues (0.5); confer with J. McClammy, J. Knudson and D. Gentin-Stock regarding NAS group's Rule 2004 motion (0.2); review correspondence regarding same (0.2); confer with R. Aleali, P. LaFata and others regarding IQVIA consents (0.3); confer with Schulte Roth regarding same (0.1); complete review of documents (0.6); confer with client, financial advisors, vendors, and Davis Polk team regarding  same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4). |
| Parris, Jeffrey | 12/16/20 | 4.0 | Review documents for production. |
| Townes, Esther C. | 12/16/20 | 5.6 | Conference with D. Gentin Stock, J. McClammy, C. Oluwole, and J. Knudson regarding NAS Ad Hoc Committee Rule 2004 motion (0.2); correspondence with J. Knudson regarding same (0.1); review same (1.0); draft response to same (4.3). |
| Waingarten, Daniel | 12/16/20 | 1.0 | Provide Relativity review assistance for case team and discovery attorneys. |
| Chau, Kin Man | 12/17/20 | 8.9 | Prepare documents for production according to case team specifications (4.1) correspondence with the vendor regarding database or document review updates (2.1) run various |

53

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | searches in review platform for case team (2.7). |
| Consla, Dylan A. | 12/17/20 | 2.4 | Review correspondence with NAACP representatives (0.2); draft summary of research issue (2.2). |
| Guo, Angela W. | 12/17/20 | 1.0 | Review weekly diligence production for creditors (0.7); correspondence with C. Oluwole and K. Chau regarding same (0.2); correspondence with TCDI regarding new users (0.1). |
| Hinton, Carla Nadine | 12/17/20 | 3.7 | Handle eDiscovery follow-up tasks regarding two incoming document production sets for ingestion to Relativity, per C. Oluwole (1.2); team meeting, per C. Oluwole (0.8); eDiscovery tasks to finalize three document production sets, per C. Oluwole (1.7). |
| Knudson, Jacquelyn Swanner | 12/17/20 | 6.8 | Review and revise objection to NAS Rule 2004 motion (4.3); correspondence with E. Townes regarding same (0.4); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.5); telephone conference with J. McClammy regarding same (0.1); telephone conference with E. Townes regarding same (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, and Dechert regarding same (0.9); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.4). |
| Mendelson, Alex S. | 12/17/20 | 0.8 | Review documents in connection with issues chronology. |
| Oluwole, Chautney M. | 12/17/20 | 2.3 | Review and draft correspondence related to discovery and diligence issues (0.3); confer with M. Hannah, R. Atkinson and S. Vitiello regarding the same (0.9); confer with J. Knudson and E. Townes regarding NAS group's Rule 2004 motion (0.2); confer with client, financial advisors, vendors, and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.8); confer with D. Mazer regarding document production issues (0.1). |
| Robertson, Christopher | 12/17/20 | 0.2 | Emails with D. Mazer regarding privilege issues (0.1); emails with J. Knudson regarding NAS discovery motion reply (0.1). |
| Vitiello, Sofia A. | 12/17/20 | 2.2 | Teleconference with C. Oluwole, M. Hannah (Cobra), R. Atkinson (Cobra) to discuss discovery work streams (0.9); coordinate with team regarding document review in advance of production to Creditors Committee (1.3). |
| Waingarten, Daniel | 12/17/20 | 2.5 | Provide Relativity review assistance for case team and discovery attorneys. |
| Consla, Dylan A. | 12/18/20 | 1.4 | Draft and revise CNO for Ad Hoc Committee allocation fee motion (0.6); emails with E. Vonnegut, C. Robertson regarding CNO for Ad Hoc Committee allocation fee motion (0.4); emails with MSGE regarding CNO for Ad Hoc Committee allocation fee motion (0.1); emails to chambers regarding CNO for Ad Hoc Committee allocation fee motion (0.2); emails with Y. Yang regarding fee examiner issues (0.1). |
| Guo, Angela W. | 12/18/20 | 1.0 | Call with S. Vitiello, A. Mendelson, and C. Oluwole regarding upcoming diligence workstreams and deadlines. |
| Hinton, Carla Nadine | 12/18/20 | 2.8 | Handle eDiscovery tasks regarding two incoming document production sets for ingestion to Relativity, per C. Oluwole (1.9); handle eDiscovery tasks regarding one data set for vendor processing, per C. Oluwole (0.9). |
| Huebner, Marshall S. | 12/18/20 | 5.2 | Discussion with A. Preis regarding mediation and Private side issues and Purdue emails regarding same (0.7); discussions |

Invoice No.7028663

Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Kesselman regarding multiple matters, including next week's mediation, hearing, brackets, and other things (0.9); update session with mediators and follow-on calls (1.6); emails regarding NAS children and school district issues (0.2); conference call with J. McClammy and D. Klein regarding same and interfacing (0.5); conference call with financial advisors and Purdue regarding exit alternatives and Plan structuring issues and creditor views and issues (0.7); emails with Private side and Public side groups regarding Plan structuring (0.3); emails with states groups regarding hearing issues and mark up of Plan term sheet (0.3). |
| Knudson, Jacquelyn Swanner | 12/18/20 | 2.8 | Review and revise objection to NAS Rule 2004 motion (1.2); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.6); correspondence with M. Giddens and E. Townes regarding same (0.3); correspondence with Davis Polk and counsel for NAS Ad Hoc Committee regarding same (0.4); correspondence with Chambers regarding same (0.3). |
| McClammy, James I. | 12/18/20 | 1.2 | Review, finalize Rule 2004 objection (0.6); emails regarding Rule 2004 objection (0.4); follow up with NAS counsel regarding Rule 2004 motion (0.2). |
| Mendelson, Alex S. | 12/18/20 | 1.0 | Confer with C. Oluwole, S. Vitiello, and A. Guo regarding document review logistics and diligence issues. |
| Oluwole, Chautney M. | 12/18/20 | 3.3 | Review and draft correspondence related to diligence and discovery issues (0.6); confer with J. McClammy regarding the same (0.3); confer with S. Vitiello, A. Guo and A. Mendelson regarding the same (1.1); review draft objection to NAS Group's Rule 2004 motion (0.3); confer with A. Tsier regarding NAS Group's Rule 2004 motion (0.2); review correspondence and confer with E. Townes regarding the same (0.1); confer with client, financial advisors, vendors, and Davis Polk team regarding  email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.6); confer with A. Mendelson regarding analysis in relation to privilege dispute issue (0.1). |
| Parris, Jeffrey | 12/18/20 | 1.0 | Review documents for production. |
| Robertson, Christopher | 12/18/20 | 0.1 | Review Harm Reduction Therapy deck for upload to creditors. |
| Townes, Esther C. | 12/18/20 | 5.1 | Review and revise objection to NAS Ad Hoc Committee Rule 2004 motion (4.8); correspondence with client, H. Coleman, J. McClammy, and J. Knudson regarding same (0.3). |
| Vitiello, Sofia A. | 12/18/20 | 4.9 | Coordinate tasks related to production sign-off (4.1); correspond with vendor regarding discovery issues (0.8). |
| Waingarten, Daniel | 12/18/20 | 9.4 | Prepare shared documents for local review for C. Oluwole (0.4); provide Relativity review assistance for case team and discovery attorneys (1.5); coordinate production build request with TCDI for C. Coluwole (1.5); prepare pre-production review searches in Relativity for C. Oluwole (2.0); assist with the preparation of the production population in Relativity for C. Oluwole (2.0); prepare production metrics from Relativity searches for C. Oluwole (2.0). |
| Echegaray, Pablo | 12/19/20 | 1.5 | Common interest privilege review. |
| Huebner, Marshall S. | 12/19/20 | 0.6 | Emails with clients, PJT Partners and mediators regarding mediation. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Jarrett, Janice | 12/19/20 | 13.5 | Review Second Level documents for privilege, confidentiality, personal, and third-party information. |
| Maria, Edwin | 12/19/20 | 3.2 | Quality control Review of documents for production. |
| Mendes, Nelson | 12/19/20 | 9.0 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 12/19/20 | 0.3 | Confer with R. Aleali regarding discovery issues (0.1); confer with review team and vendor regarding Creditors Committee email review (0.2). |
| Robertson, Christopher | 12/19/20 | 0.3 | Emails with R. Aleali regarding Ad Hoc Committee allocation fees. |
| Waingarten, Daniel | 12/19/20 | 0.3 | Review production questions from C. Oluwole. |
| Chu, Alvin | 12/20/20 | 2.5 | Quality check review of privilege documents. |
| Echegaray, Pablo | 12/20/20 | 9.0 | Common interest privilege review. |
| Huebner, Marshall S. | 12/20/20 | 1.9 | Discussions with mediator and S. Birnbaum regarding mediation issues (0.9); evening conference call with client, S. Birnbaum and E. Vonnegut regarding mediation issues and emails with M. Kesselman and R. Silbert regarding same (1.0). |
| Jarrett, Janice | 12/20/20 | 5.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/20/20 | 10.1 | Quality control review of Creditors Committee Email Review documents for production. |
| Maria, Edwin | 12/20/20 | 1.8 | Quality check review of documents for Production. |
| Mendes, Nelson | 12/20/20 | 2.5 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 12/20/20 | 0.5 | Confer with K. Benedict regarding Marsh productions (0.3); confer with review team regarding Creditors Committee email review (0.1); confer with T. Melvin regarding processing of documents (0.1). |
| Robertson, Christopher | 12/20/20 | 0.1 | Emails with R. Aleali regarding ad hoc committee allocation fees. |
| Shiwnandan, Lakshmi | 12/20/20 | 2.1 | Review documents to confirm Not Privileged status. |
| Benedict, Kathryn S. | 12/21/20 | 4.1 | Correspondence with J. McClammy, J. Knudson, and others regarding NAS issues (0.1); telephone conference with D. Creadore, H. Israel, K. Rubins, H. Coleman, J. McClammy, C. Robertson, J. Knudson, and others regarding same (0.5); correspondence with J. Knudson regarding claims motion (0.2); correspondence with M. Huebner, J. McClammy, J. Knudson, and others regarding same (0.2); correspondence with B. Kaminetzky regarding insurance issues (0.2); conference with J. Hudson, R. Shore, A. Preis, S. Brauner, A. Kramer, P. Breene, S. Birnbaum, S. Roitman, B. Kaminetzky, and others regarding same (0.4); review and revise insurance motion (2.5). |
| Chen, Johnny W. | 12/21/20 | 3.7 | Prepare documents for ESM 367 data set for TCDI team (0.3); prepare and finalize PPLP 632 diligence production set for AlixPartners and the Monitor per C. Oluwole (1.8); revise and finalize PPLPUCC027 Email production set for TCDI team (1.6). |
| Chu, Alvin | 12/21/20 | 8.1 | Quality check review of documents for production to Creditors Committee. |
| Consla, Dylan A. | 12/21/20 | 0.2 | Emails with M. Huebner, C. Robertson regarding Ad Hoc Committee fee motion issues. |
| Datta, Davee | 12/21/20 | 4.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/21/20 | 10.9 | Common interest privilege review. |

Invoice No.7028663
Invoice Date: January 31, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Fodera, Anthony | 12/21/20 | 6.7 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ford, Megan E. | 12/21/20 | 5.1 | Quality check review privilege log. |
| Golodner, Scott | 12/21/20 | 7.6 | Review email with C. Oluwole and other attorneys regarding review protocols (0.3); review documents from Creditors Committee batches and revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate (7.3). |
| Guo, Angela W. | 12/21/20 | 5.8 | Review Board minutes and monitor documents for production to creditors (3.6); correspondence with A. Mendelson and C. Oluwole regarding same (0.3); review documents for weekly production to creditors (0.3); review and respond to diligence-related correspondence (1.6). |
| Hinton, Carla Nadine | 12/21/20 | 8.0 | Handle eDiscovery follow up tasks regarding two incoming document production sets for ingestion to Relativity, per C. Oluwole (1.8); handle eDiscovery tasks to finalize PPLP-NRF-004 production for designated Receiving Parties, per C. Oluwole (2.7); handle eDiscovery follow up tasks regarding one data set for vendor processing, per C. Oluwole (0.9); handle eDiscovery tasks to finalize five production sets, per C. Oluwole (1.9); handle PPLP Investigations Workspace document searches, per E. Kim (0.7). |
| Huebner, Marshall S. | 12/21/20 | 0.3 | Emails with S. Gilbert and others regarding PEO designations and additional discovery requests. |
| Jarrett, Janice | 12/21/20 | 14.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/21/20 | 8.1 | Quality Control review of Creditors Committee documents for production. |
| Karagiannakis, Steve A. | 12/21/20 | 7.0 | Review documents for production. |
| Knudson, Jacquelyn Swanner | 12/21/20 | 2.4 | Correspondence with Davis Polk, Dechert, and counsel for NAS Ad Hoc Committee regarding Rule 2004 motion and Plan call (0.3); correspondence with Davis Polk regarding same (0.2); review email from chambers regarding sealing motion and Rule 2004 motion (0.2); telephone conference with Davis Polk, Dechert, and counsel to NAS Ad Hoc Committee regarding same (0.6); telephone conference with J. McClammy regarding same (0.1); correspondence with Davis Polk, Dechert, and counsel for NAS Ad Hoc Committee regarding chambers email (0.1); correspondence with M. Huebner, J. McClammy, and E. Townes regarding same (0.2); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.2); correspondence with J. McClammy regarding same (0.5). |
| Mendelson, Alex S. | 12/21/20 | 6.0 | Prepare claims report pursuant to protective order in preparation for production to creditors (0.7); review documents in preparation for production to creditors and to monitor (3.8); review documents in connection with development of fact chronology concerning privilege dispute (1.5). |
| Mendes, Nelson | 12/21/20 | 9.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 12/21/20 | 7.5 | Quality check review of emails for privilege. |
| Oluwole, Chautney M. | 12/21/20 | 3.1 | Review and draft correspondence regarding diligence and discovery issues (0.6); confer with J. McClammy regarding same (0.2); confer with A. Alfano regarding same (0.2); complete quality check review of draft production (0.3); confer |

57

Invoice No.7028663

Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with Purdue financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.3); confer with NAS group regarding Rule 2004 motion (0.5) |
| Pergament, Joshua | 12/21/20 | 8.3 | Privilege quality check review of settlement batch documents. |
| Sanfilippo, Anthony Joseph | 12/21/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 12/21/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/21/20 | 11.5 | Perform second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/21/20 | 7.5 | Quality check review of documents for potential privilege and document ownership. |
| Townes, Esther C. | 12/21/20 | 0.6 | Conference with J. McClammy, J. Knudson, H. Coleman, counsel for NAS Ad Hoc Committee, and others regarding Rule 2004 motion. |
| Waingarten, Daniel | 12/21/20 | 2.5 | Preparation and security analysis of outgoing production for C. Oluwole (1.0); review e-discovery work correspondences (1.5). |
| Benedict, Kathryn S. | 12/22/20 | 1.1 | Review and revise insurance motion. |
| Chen, Johnny W. | 12/22/20 | 3.4 | Prepare PPLP 633 diligence production population for TCDI team per C. Oluwole (2.1); transfer and prepare select document export for review per R. Berger (0.8); follow-up C. Oluwole, A. Mendelson, and Cobra team regarding review stream and layout for settlement production (0.5). |
| Datta, Davee | 12/22/20 | 5.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/22/20 | 6.3 | Review documents for common interest privilege. |
| Fodera, Anthony | 12/22/20 | 6.2 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ford, Megan E. | 12/22/20 | 1.1 | Quality check review privilege log. |
| Guo, Angela W. | 12/22/20 | 3.5 | Review diligence-related correspondence from advisors, Davis Polk team, and others (1.8); track diligence-related correspondence and requests (0.8); revise Intralinks and CV Lynx tracker to reflect updated users (0.9). |
| Hinton, Carla Nadine | 12/22/20 | 1.8 | Handle eDiscovery tasks regarding two incoming document production sets for ingestion to Relativity, per C. Oluwole (0.7); review eDiscovery follow up communications regarding two email production sets for designated receiving parties, per C. Oluwole (1.1). |
| Huebner, Marshall S. | 12/22/20 | 2.9 | Multiple emails regarding creditor meeting with various parties and review following day (1.0); comment on two rounds of deck (1.0); conference call with Purdue and financial advisors regarding same (0.9). |
| Jarrett, Janice | 12/22/20 | 9.0 | Review second-level documents for privilege, confidentiality, and third-party information. |
| Jouvin, Zoe | 12/22/20 | 3.8 | Quality check review of Creditors Committee documents for production. |
| Karagiannakis, Steve A. | 12/22/20 | 8.0 | Review documents for production. |
| McClammy, James I. | 12/22/20 | 0.6 | Call with C. Oluwole regarding discovery issues (0.4); email with same regarding discovery issues (0.2). |

Invoice No.7028663
Invoice Date: January 31, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mendelson, Alex S. | 12/22/20 | 5.8 | Confer with C. Oluwole regarding document chronology draft (0.3); revise document chronology (4.5); correspond with review team regarding privilege and confidentiality issues (1.0). |
| Mendes, Nelson | 12/22/20 | 6.6 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 12/22/20 | 6.3 | Quality check review of emails for privilege. |
| O'Flaherty, D. Robert | 12/22/20 | 4.8 | Create hyperlinked version of deposition transcripts and load onto Westlaw Case Notebook deposition database. |
| Oluwole, Chautney M. | 12/22/20 | 3.1 | Review and draft correspondence regarding diligence and discovery issues (0.4); confer with J. McClammy regarding same (0.6); confer with S. Vitiello regarding same (0.4); confer with A. Alfano regarding same (0.1); confer with A. Mendelson regarding privilege dispute issues (0.3); review correspondence regarding NAS Rule 2004 motion (0.2); complete quality check review of draft production (0.6); confer with financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.5). |
| Pergament, Joshua | 12/22/20 | 6.2 | Quality check review of settlement batch documents. |
| Sanfilippo, Anthony Joseph | 12/22/20 | 16.0 | Review documents for production. |
| Sawczuk, Lara | 12/22/20 | 10.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/22/20 | 10.8 | Perform second-level review of documents for privilege and confidentiality, and third-party information. |
| Soussan, Susan | 12/22/20 | 0.3 | Process documents into database per C. Oluwole. |
| Tasch, Tracilyn | 12/22/20 | 8.0 | Quality check review of documents for potential privilege and document ownership. |
| Vitiello, Sofia A. | 12/22/20 | 2.7 | Teleconference with M. Clarens to discuss discovery issues (0.1); teleconference with C. Oluwole to discuss discovery issues (0.4); coordinate tasks related to review and production of documents in discovery (2.2). |
| Waingarten, Daniel | 12/22/20 | 0.5 | Review case correspondences related to e-discovery. |
| Yang, Yifei | 12/22/20 | 0.1 | Review Ad Hoc Committee fee order per C. Robertson. |
| Chau, Kin Man | 12/23/20 | 1.5 | Correspondence with vendor regarding database and document review updates. |
| Chen, Johnny W. | 12/23/20 | 7.4 | Prepare presentations for ESM 371 data set for TCDI team (0.3); follow-up with A. Guo and AlixPartners team regarding additional diligence documents for production (0.3); finalize PPLP 633 diligence production for AlixPartners (1.5); prepare and finalize PPLP 634 diligence production for AlixPartners (0.9); construct searches for settlement production documents referenced by the Creditors Committee and prepare PDF portfolio exports per C. Oluwole (2.7); prepare report of non-Company emails for Cleary Gottlieb and Simpson Thatcher team per C. Oluwole (0.6); construct searches to isolate privileged non-Company emails for restricted access (0.7); follow-up with A. Mendelson and TCDI team regarding specific Creditors Committee settlement production documents (0.4). |
| Guo, Angela W. | 12/23/20 | 6.0 | Call with A. Mendelson and C. Oluwole regarding response to Creditors Committee's requests, Norton Rose production, and review workstreams (0.6); call with A. Mendelson regarding Creditors Committee's requests (0.1); call with C. Oluwole regarding draft response to Creditors Committee's requests |

Invoice No.7028663
Invoice Date: January 31, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); correspondence with C. Oluwole regarding diligence production and bankruptcy production (0.1); correspondence with C. Robertson and J. Chen regarding same (0.3); correspondence with A. DePalma regarding diligence production recipients (0.1); review documents pursuant to diligence protocol (0.8); review correspondence and requests from Creditors Committee (0.3); review and revise coding for documents identified in same correspondence (0.9); correspondence with A. Mendelson regarding same (0.5); draft and revise correspondence to C. Oluwole and A. Mendelson regarding same (0.4); draft and revise correspondence to J. McClammy regarding same (0.3); review, revise, and prepare draft response to Creditors Committee (0.8); review diligence-related correspondence (0.7). |
| Hinton, Carla Nadine | 12/23/20 | 6.5 | Handle eDiscovery follow-up tasks regarding eight incoming document production sets for ingestion to Relativity, per C. Oluwole (1.3); review eDiscovery follow-up communications regarding two draft email production sets for designated receiving parties, per C. Oluwole (1.4); handle eDiscovery tasks to finalize two email production sets for designated receiving parties, per C. Oluwole (2.5); handle eDiscovery tasks to finalize three document production sets for designated receiving parties, per C. Oluwole (1.3). |
| Huebner, Marshall S. | 12/23/20 | 4.7 | Extensive final preparation for and attend creditor meeting regarding exit structure issues (2.8); debrief call with Purdue and financial advisors (0.7); call with DOJ (0.5); multiple calls and emails with Purdue and advisors regarding additional documents and analysis requested by creditor groups (0.5); emails with Creditors Committee and AHC regarding various issues (0.2). |
| Karagiannakis, Steve A. | 12/23/20 | 8.6 | Review documents for production. |
| Maria, Edwin | 12/23/20 | 8.5 | Privilege quality check documents for production. |
| McCarthy, Gerard | 12/23/20 | 0.2 | Review email from Creditors Committee regarding discovery (0.1); call with G. Cardillo regarding same (0.1). |
| Mendelson, Alex S. | 12/23/20 | 3.9 | Review documents identified by Creditors Committee for privilege issues (1.3); confer with A. Guo and C. Oluwole regarding same (0.6); confer with C. Oluwole regarding document chronology (0.2); revise document chronology (1.7); correspond with C. Oluwole regarding same (0.1). |
| Mendes, Nelson | 12/23/20 | 7.0 | Review documents for common interest privilege. |
| Oluwole, Chautney M. | 12/23/20 | 4.8 | Review and draft correspondence regarding diligence and discovery issues (1.2); confer with M. Clarens and S. Vitiello regarding same (0.5); confer with S. Vitiello regarding same (0.2); confer with G. McCarthy regarding motion to unseal issues (0.1); review materials and chronology in connection with privilege dispute (0.4); confer with A. Mendelson regarding same (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4); review documents from settlement productions and confer with Davis Polk team regarding same (0.5); draft correspondence |

60

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.3). |
| Sanfilippo, Anthony Joseph | 12/23/20 | 4.0 | Review documents for production. |
| Sawczuk, Lara | 12/23/20 | 8.5 | Review documents for production. |
| Simonelli, Jessica | 12/23/20 | 2.4 | Revise excel spreadsheet of non-hospital healthcare providers. |
| Vitiello, Sofia A. | 12/23/20 | 1.9 | Coordinate tasks related to discovery (1.4); teleconference with M. Clarens and C. Oluwole regarding discovery issues (0.5). |
| Waingarten, Daniel | 12/23/20 | 1.3 | Prepare and perform a security analysis of outgoing productions for C. Oluwole (1.0); review e-discovery work correspondences (0.3); |
| Guo, Angela W. | 12/24/20 | 0.1 | Correspondence with J. McClammy and S. Vitiello regarding draft response to Creditors Committee. |
| Oluwole, Chautney M. | 12/24/20 | 0.5 | Confer with M. Huebner, C. Robertson, A. Preis and A. DePalma regarding diligence (0.3); confer with A. Mendelson regarding discovery issues (0.1); confer with R. Aleali regarding IQVIA consent (0.1). |
| Vitiello, Sofia A. | 12/26/20 | 0.3 | Confer with A. Mendelson and A. Guo regarding document review. |
| Vitiello, Sofia A. | 12/27/20 | 0.2 | Correspond with Davis Polk team regarding next steps for reviews. |
| Chau, Kin Man | 12/28/20 | 0.7 | Correspondence with the vendor regarding database or document review updates. |
| Guo, Angela W. | 12/28/20 | 5.7 | Correspondence with S. Vitiello and C. Oluwole regarding request from the NCSG (0.3); review diligence-related correspondence from various creditor groups and reviewers (1.3); correspondence with S. Vitiello and A. Mendelson regarding response to UCC email (0.4); draft email to Side A regarding potential family privilege document (0.3); revise same per S. Vitiello's guidance (0.2); correspondence with J. McClammy, S. Vitiello, and C. Oluwole regarding NCSG request (0.2); correspondence with S. Vitiello and K. Benedict regarding status of diligence workstreams (0.2); review status of diligence productions and workstreams (0.6); correspondence with NCSG and Pillsbury regarding sharing diligence materials (0.1); review previous correspondence for settlement production-related materials (0.4); correspondence with S. Vitiello regarding same (0.1); correspondence with C. Oluwole regarding potential family privilege documents (0.2); review documents in Relativity regarding same (0.2); draft and revise correspondence to family counsel regarding family privilege documents (0.3); correspondence with J. McClammy regarding same (0.2); review and respond to reviewers' questions (0.4); correspondence with A. Mendelson regarding same (0.3). |
| Huebner, Marshall S. | 12/28/20 | 0.3 | Emails regarding A. Preis and States counsel regarding various creditor issues. |
| Oluwole, Chautney M. | 12/28/20 | 0.2 | Review correspondence and confer with Davis Polk team regarding settlement productions. |
| Vitiello, Sofia A. | 12/28/20 | 3.6 | Coordinate with vendor regarding discovery issues (1.1); review documents flagged by review team (2.5). |
| Waingarten, Daniel | 12/28/20 | 1.4 | Coordinate production import into Relativity with TCDI for C. Oluwole (0.4); prepare incoming production deliverable for Relativity import for C. Oluwole (1.0). |
| Chau, Kin Man | 12/29/20 | 2.0 | Conduct various searches in review platform for case team. |

Invoice No.7028663

Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Guo, Angela W. | 12/29/20 | 5.0 | Call with A. Mendelson regarding supplemental review and production (0.1); correspondence with D. Mazer regarding settlement agreements (0.2); correspondence with K. Chau regarding DOJ settlement agreements (0.8); review documents regarding same (1.2); correspondence with D. Mazer regarding same (0.2); correspondence with NCSG regarding additional users (0.1); correspondence with AlixPartners and TCDI regarding new users for databases (0.3); track and update users and protective order acknowledgements (0.8); review diligence-related correspondence (0.9); review questions and correspondence from discovery attorney reviewers (0.4). |
| Soussan, Susan | 12/29/20 | 0.3 | Communicate with K. Chau regarding database search request per A. Guo. |
| Vitiello, Sofia A. | 12/29/20 | 3.3 | Coordinate tasks related to discovery, including review of questions flagged by review team. |
| Waingarten, Daniel | 12/29/20 | 0.5 | Coordinate production import into Relativity with TCDI for C. Oluwole. |
| Chau, Kin Man | 12/30/20 | 2.0 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 12/30/20 | 0.9 | Follow-up with A Side vendor regarding technical issues with incoming productions (0.3); construct searches for Settlement production documents related to potential hearing per A. Guo (0.6). |
| Guo, Angela W. | 12/30/20 | 4.8 | Call with S. Vitiello and A. Mendelson regarding status of upcoming workstreams and draft response to UCC (0.5); notes regarding same (0.2); call with J. McClammy regarding draft response to UCC (0.1); call with A. Mendelson regarding draft response to UCC (0.2);   correspondence with J. Chen regarding documents pursuant to UCC's email request (0.4); correspondence with J. Chen and A. Mendelson regarding re-review of documents pursuant to UCC's emails and portfolio regarding same (0.5); correspondence with NCSG regarding additional users for database (0.2); correspondence with AlixPartners and TCDI regarding same (0.2); tracking and updating database users and protective order acknowledgements (0.5); correspondence with S. Vitiello regarding family privileged documents and draft correspondence with Side A (0.5); correspondence with J. McClammy regarding same (0.2); revise draft correspondence to Side A pursuant to same (0.4); review prior correspondence and correspondence with S. Vitiello regarding same (0.5); correspondence withSide A regarding potential family privileged documents (0.2); review diligence-related correspondence and reviewers' questions (0.2). |
| Soussan, Susan | 12/30/20 | 0.4 | Submit document imaging request to TCDI per J. Pergament. |
| Vitiello, Sofia A. | 12/30/20 | 1.1 | Correspond with Davis Polk team regarding document review. |
| Chen, Johnny W. | 12/31/20 | 1.4 | Prepare PDF portfolios of additional documents referenced by the UCC for Partner review per A. Guo (1.1); follow-up with TCDI team regarding decryption of documents from supplemental UCC document review (0.3). |
| Guo, Angela W. | 12/31/20 | 7.1 | Call with A. Mendelson regarding re-review of documents pursuant to UCC's emails and requests (0.2); correspondence with A. Mendelson regarding same (0.4); review documents regarding same (1.3); correspondence with S. Vitiello regarding same (0.5); call with S. Vitiello and A. Mendelson |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.2); create and revise chart regarding same (0.8); correspondence with J. Chen and S. Vitiello regarding portfolio links regarding same (0.3); review portfolios regarding same (0.8); review draft response to UCC's re-review and privilege motion requests and correspondence with S. Vitiello and A. Mendelson regarding same (0.3); correspondence with G. McCarthy and C. Oluwole regarding documents pursuant to press motion to unseal (0.5); correspondence with R. Hoff regarding same (0.5); correspondence with TCDI regarding new CV Lynx users (0.1); review diligence-related correspondence and questions from reviewers (0.9); review previous diligence-related time entries (0.3). |
| Huebner, Marshall S. | 12/31/20 | 2.5 | Emails regarding various documents with different creditor groups (0.6); emails regarding injunction and caselaw from Creditors Committee (1.0); call with A. Preis and emails regarding issues raised (0.9). |
| Vitiello, Sofia A. | 12/31/20 | 4.1 | Teleconference with A. Guo and A. Mendelson regarding discovery issues (0.2); revise draft response to Creditors Committee (2.6); coordinate tasks related to discovery (1.3). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **919.5** | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 12/06/20 | 0.1 | Emails with A. Taylor regarding Canadian litigation update. |
| Robertson, Christopher | 12/11/20 | 0.3 | Weekly update call with C. Ricarte, A. Kramer, D. Byers, A. Taylor, L. Mercer and L. Nicholson. |
| Tobak, Marc J. | 12/11/20 | 0.5 | Conference with F. Bivens, C. Robertson, K. Benedict, Canada counsel regarding Canadian claims. |
| Benedict, Kathryn S. | 12/18/20 | 0.3 | Telephone conference with R. Mogerman, N. Karavolas, G. Moffat, D. Klein, C. Robertson, and others regarding Canadian claims. |
| Klein, Darren S. | 12/18/20 | 0.3 | Call with R. Moreman and regarding Canada claims and Plan. |
| Robertson, Christopher | 12/18/20 | 1.2 | Call with Canadian governmental plaintiffs, Stikeman Elliott, and D. Klein regarding Canadian claims treatment issues (0.3); email to K. Eckstein and R. Ringer regarding same (0.4); weekly call with Stikeman Elliott, C. Ricarte and A. Kramer regarding Canadian litigation issues (0.5). |
| **Total PURD125 Cross-Border/International Issues** | | **2.7** | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Vonnegut, Eli J. | 12/01/20 | 0.7 | Call with AlixPartners regarding IAC tax analysis. |
| Robertson, Christopher | 12/02/20 | 0.2 | Emails with E. Vonnegut regarding IAC tax issues. |
| Robertson, Christopher | 12/04/20 | 0.1 | Emails with G. Koch and T. Matlock regarding IAC tax issues. |
| Huebner, Marshall S. | 12/06/20 | 0.3 | Discussion with General Counsel regarding shareholder status and bidding. |
| Altus, Leslie J. | 12/07/20 | 0.3 | Review B. Gong's research analysis regarding IAC issue. |
| Huebner, Marshall S. | 12/08/20 | 0.1 | Emails with G. Uzzi regarding Sackler Family issues. |
| Huebner, Marshall S. | 12/09/20 | 0.6 | Call with shareholder counsel regarding various questions and follow-up emails regarding same. |
| Huebner, Marshall S. | 12/11/20 | 0.8 | Call with shareholders regarding views on various issues including mediation and Plan (0.5); emails with Purdue and |

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | shareholder counsel regarding same (0.3). |
| Huebner, Marshall S. | 12/15/20 | 1.0 | Call with counsel for shareholders regarding various Plan issues and mediation. |
| Huebner, Marshall S. | 12/29/20 | 0.9 | Call with shareholder counsel regarding various topics. |
| Huebner, Marshall S. | 12/31/20 | 0.8 | Call with G. Uzzi regarding various matters. |
| **Total PURD130 Equityholder/IAC Issues** | | **5.8** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Diggs, Elizabeth R. | 12/01/20 | 8.4 | Review and revise transfer workplan (3.8); emails with J. Frankel, E. Turay, C. Robertson and A. Lele regarding same (2.6); call with R. Aleali and G. Koch regarding same (1.0); emails with R. Aleali regarding contract diligence (0.5); call with A. Lele regarding same (0.5). |
| Howard, Chad | 12/01/20 | 0.6 | Discuss due diligence task and steps forward with E. Diggs and E. Turay. |
| Lele, Ajay B. | 12/01/20 | 2.4 | Call with E. Diggs regarding workplan (1.0); 0.5 call with R. Aleali, G. Koch and E. Diggs regarding workplan (0.5); call with E. Diggs regarding notice to contract counterparties (0.3); review revisions to Workplan (0.6). |
| Turay, Edna | 12/01/20 | 0.3 | Correspondence with Davis Polk IP team regarding the transfer checklist and selecting point person for SmartSheet (0.1). Correspondence with DPW benefits teams regarding Purdue transfer workplan, including updates to the timing column and selecting point person for Smartsheet (0.2). |
| Benedict, Kathryn S. | 12/02/20 | 0.5 | Revise materials related to insurance issues (0.3); correspondence with A. Kramer and others regarding insurance issues (0.2). |
| Brecher, Stephen I. | 12/02/20 | 0.2 | Revise transfer checklist. |
| Diggs, Elizabeth R. | 12/02/20 | 6.7 | Review and revise transfer workplan (2.9); emails with S. Brecher, E. Turay, C. Robertson, G. Koch and A. Lele regarding same (2.5); emails with A. Depalma regarding diligence matters (0.5) emails with E. Vieyra regarding insurance matters (0.4); call with E. Vieyra regarding same (0.4). |
| Benedict, Kathryn S. | 12/03/20 | 0.5 | Telephone conference with C. Ricarte, A. Kramer, S. Birnbaum, S. Roitman, B. Kaminetzky, and others regarding insurance issues (0.5). |
| Diggs, Elizabeth R. | 12/03/20 | 1.4 | Review and revise transfer workplan (0.9); emails with S. Brecher, G. Koch and A. Lele regarding same (0.5). |
| Robertson, Christopher | 12/03/20 | 0.5 | Review and comment on draft commercial agreement. |
| Howard, Chad | 12/04/20 | 4.2 | Perform due diligence and prepare chart outlining assignment provisions for E. Diggs. |
| Robertson, Christopher | 12/04/20 | 0.2 | Review and comment on draft commercial agreement. |
| Diggs, Elizabeth R. | 12/05/20 | 2.2 | Emails with R. Aleali and C. Robertson regarding transfer workplan (0.3); review contract schedule (1.7); emails with E. Turay and C. Howard regarding same (0.2). |
| Howard, Chad | 12/05/20 | 2.6 | Draft and revise a due diligence chart regarding agreements assignable in bankruptcy for E. Digg. |
| Diggs, Elizabeth R. | 12/06/20 | 5.5 | Emails with A. Lele and R. Aleali regarding certain transaction (0.4); review contract schedule (1.5); draft and revise contract schedule (3.6). |
| Howard, Chad | 12/06/20 | 2.6 | Draft a chart outlining contracts assignable in bankruptcy for |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | E. Diggs. |
| Taylor, William L. | 12/06/20 | 0.2 | Correspondence regarding certain diligence. |
| Turay, Edna | 12/06/20 | 0.4 | Call with E. Diggs and C. Howard to discuss revisions to the Purdue transfer master chart. |
| Vonnegut, Eli J. | 12/06/20 | 0.3 | Analysis of certain agreement court approval requirement. |
| Benedict, Kathryn S. | 12/07/20 | 0.9 | Correspondence with C. Ricarte, A. Kramer, and others regarding insurance materials review (0.3); correspondence with G. McCarthy, D. Mazer, and others regarding same (0.6). |
| Diggs, Elizabeth R. | 12/07/20 | 3.7 | Call with R. Aleali and M. Kesselman regarding post-emergence governance considerations (1.0); emails with C. Howard and E. Turay regarding material contracts (0.6); review of material contracts schedule (1.5); emails with R. Aleali and A. Lele regarding transfer workplan (0.6). |
| Howard, Chad | 12/07/20 | 7.1 | Draft and update a chart listing material contracts assignable under bankruptcy law for E. Diggs. |
| Robertson, Christopher | 12/07/20 | 0.4 | Provide comments on draft commercial agreements to B. Miller. |
| Taylor, William L. | 12/07/20 | 0.3 | Correspondence with PJT team regarding certain diligence. |
| Vonnegut, Eli J. | 12/07/20 | 0.3 | Call regarding certain agreements with Davis Polk team. |
| Benedict, Kathryn S. | 12/08/20 | 1.1 | Correspondence with D. Mazer regarding insurance materials (0.4); review same (0.4); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.3). |
| Chen, Yifu | 12/08/20 | 0.7 | Review documents for documentary due diligence (0.3); discuss diligence requests with mergers & acquisitions group (0.4). |
| Diggs, Elizabeth R. | 12/08/20 | 2.6 | Emails with A. Lele regarding IP license agreements (0.4); draft term sheet (1.7); emails with A. Lele regarding same (0.5). |
| Lele, Ajay B. | 12/08/20 | 1.5 | Call with W. Taylor regarding structure (0.3); call with W. Taylor, J. Schwartz and E. Diggs regarding term sheet (0.7); revisions to summary chart (0.5). |
| Benedict, Kathryn S. | 12/09/20 | 0.2 | Correspondence with A. Kramer regarding insurance stipulation. |
| Chen, Yifu | 12/09/20 | 0.5 | Discuss additional diligence with L. Diggs. |
| Diggs, Elizabeth R. | 12/09/20 | 4.5 | Draft term sheet (2.6); call with Y. Chen regarding material contracts (0.5); review and revise material contracts schedule (1.4). |
| Robertson, Christopher | 12/09/20 | 0.2 | Provide comments to draft commercial agreement. |
| Vonnegut, Eli J. | 12/09/20 | 0.6 | Call regarding certain agreements with R. Aleali and Davis Polk and follow-up regarding same. |
| Young, Ryan | 12/09/20 | 1.2 | Fill out recoverability chart with information on transfers as per C. Meyer. |
| Diggs, Elizabeth R. | 12/10/20 | 4.5 | Review and revise term sheet (3.1); emails with A. Lele regarding the same (0.4); review and revise committee deck (0.6); emails with R. Aleali regarding the same (0.4). |
| Robertson, Christopher | 12/10/20 | 1.0 | Review and comment on amendments to multiple commercial agreements. |
| Diggs, Elizabeth R. | 12/11/20 | 2.8 | Call with C. Robertson and Y. Chen regarding IP transfer diligence (0.5); emails with A. Lele regarding the same (0.9); emails with J. Delconte and P. Turner regarding diligence (1.4). |
| Robertson, Christopher | 12/11/20 | 0.5 | Discuss IP transfer issues with E. Diggs and Y. Chen. |
| Diggs, Elizabeth R. | 12/12/20 | 0.5 | Emails with R. Aleali and J. Delconte regarding diligence. |
| Lele, Ajay B. | 12/12/20 | 0.2 | Emails from R. Aleali regarding diligence matters. |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Diggs, Elizabeth R. | 12/13/20 | 3.3 | Review  marketing agreements for diligence matters (2.5); emails with E. Turay regarding the same (0.4); emails with R. Aleali regarding the same (0.4). |
| Huebner, Marshall S. | 12/13/20 | 0.2 | Call with E. Vonnegut regarding pipeline asset matters. |
| Vonnegut, Eli J. | 12/13/20 | 2.3 | Call regarding pipeline agreement with R. Aleali (1.3); correspondence with Davis Polk team regarding pipeline asset matters (1.0). |
| Consla, Dylan A. | 12/14/20 | 2.2 | Review and revise draft amendment to services agreement. (1.8); emails with C. Robertson regarding services agreement (0.4). |
| Diggs, Elizabeth R. | 12/14/20 | 5.6 | Emails with R. Aleali regarding transfer workstream (0.4); emails with J. Schwartz regarding transfer structure (0.6); revise contract schedule (4.6). |
| Robertson, Christopher | 12/14/20 | 0.7 | Emails with D. Consla regarding draft engagement letter (0.1); review and further revise revised draft of same (0.6). |
| Vonnegut, Eli J. | 12/14/20 | 0.2 | Correspondence with Davis Polk team regarding pipeline asset agreement. |
| Robertson, Christopher | 12/15/20 | 1.9 | Analyze multiple draft commercial contracts and emails regarding same with K. McCarthy and R. Aleali. |
| Consla, Dylan A. | 12/16/20 | 0.3 | Review and comment on contract amendment. |
| Diggs, Elizabeth R. | 12/16/20 | 0.7 | Emails with E. Turay and J. Delconte regarding federal contracts. |
| Howard, Chad | 12/16/20 | 1.3 | Review and retrieve material contracts in the data room for E. Turay. |
| Robertson, Christopher | 12/16/20 | 0.7 | Review and comment on draft commercial contracts. |
| Vonnegut, Eli J. | 12/16/20 | 0.3 | Emails regarding indemnities in commercial contracts (0.2); review contract amendment (0.1). |
| Consla, Dylan A. | 12/17/20 | 0.3 | Review and comment on contract amendment (0.2); emails with clients, C. Robertson regarding same (0.1). |
| Robertson, Christopher | 12/17/20 | 0.6 | Analyze contract cure claim issue and prepare email to AlixPartners regarding same. |
| Vonnegut, Eli J. | 12/17/20 | 0.2 | Emails regarding customer complaints. |
| Diggs, Elizabeth R. | 12/18/20 | 0.3 | Emails with N. Simon regarding transfer deck. |
| Benedict, Kathryn S. | 12/20/20 | 1.4 | Correspondence with G. McCarthy and C. Oluwole regarding Marsh productions (0.7); correspondence with A. Kramer, S. Roitman, and others regarding same (0.2); prepare for call regarding insurance issues (0.2); conference with C. Ricarte, A. Kramer, P. Breene, S. Roitman, and B. Kaminetzky regarding same (0.3). |
| Diggs, Elizabeth R. | 12/20/20 | 1.4 | Review of Avrio agreements (1.1); emails with R. Aleali regarding diligence (0.3). |
| Diggs, Elizabeth R. | 12/21/20 | 3.2 | Emails with R. Aleali regarding the transfer workstream (0.4); review insurance endorsement (1.3); emails with R. Aleali regarding the same (0.5); emails with N. Simon regarding transfer workplan (0.6); emails with J. Delconte regarding diligence (0.4). |
| Robertson, Christopher | 12/21/20 | 1.7 | Emails with A. Gallogly regarding supplemental contract notice (0.2); emails with D. Consla regarding service of same (0.1); review and revise closing date contracts notice (1.2); emails with D. Consla regarding same (0.1); emails with B. Miller regarding draft commercial contract (0.1). |
| Diggs, Elizabeth R. | 12/22/20 | 6.6 | Call with A. Lele regarding transfer workstream (0.5); email with R. Aleali regarding IP diligence (0.6); review of license agreements (0.7); emails with Y. Yang regarding case updates (0.4); emails with R. Aleali regarding insurance endorsement |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4); revise insurance endorsement (1.6); review of certain agreements (2.4). |
| Lele, Ajay B. | 12/22/20 | 0.8 | Call with R. Aleali, E. Diggs regarding transfer Plan (0.3); call with D. Forester regarding IP agreements (0.5). |
| Robertson, Christopher | 12/22/20 | 0.3 | Discuss transfer process with R. Aleali, A. Lele, E. Diggs, and AlixPartners. |
| Vonnegut, Eli J. | 12/22/20 | 0.2 | Email with Davis Polk team regarding ordinary course analysis. |
| Consla, Dylan A. | 12/23/20 | 0.5 | Correspondence with C. Oluwole and C. Robertson regarding Ankura rate change issue (0.2); call with C. Robertson regarding Ankura rate change issue (0.3). |
| Lele, Ajay B. | 12/23/20 | 0.7 | Review workplan summary. |
| Vonnegut, Eli J. | 12/23/20 | 0.2 | Correspondence regarding ordinary course analysis with C. Robertson. |
| Bivens, Frances E. | 12/28/20 | 0.5 | Comment on product contract disputes clause. |
| Diggs, Elizabeth R. | 12/28/20 | 0.5 | Emails with N. Simon regarding  transfer workplan. |
| Bivens, Frances E. | 12/29/20 | 0.3 | Further review and comment on product contract disputes clauses. |
| Consla, Dylan A. | 12/29/20 | 1.0 | Correspondence with Purdue and C. Robertson regarding West Warwick wastewater permit payment issues (0.2); review West Warwick wastewater permit payment documentation (0.4); emails with Dechert regarding Ankura rate issues (0.2); call with AlixPartners regarding West Warwick wastewater issues (0.2). |
| Levine, Zachary | 12/29/20 | 0.3 | Emails with C. Robertson regarding contract issues. |
| Diggs, Elizabeth R. | 12/30/20 | 2.7 | Call with D. Consla regarding Special Committee deck (1.5); call with A. Lele and B. Chen regarding IP diligence matters (1.2). |
| Howard, Chad | 12/31/20 | 3.7 | Review and compile material contracts to be given to other counsel for E. Diggs and E. Turay. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **122.1** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Consla, Dylan A. | 12/01/20 | 0.3 | Revise summary of compensation reductions. |
| Brecher, Stephen I. | 12/02/20 | 0.2 | Review separation agreement. |
| Vonnegut, Eli J. | 12/02/20 | 0.4 | Call regarding employee questions with R. Aleali. |
| Diggs, Elizabeth R. | 12/03/20 | 0.8 | Emails with S. Brecher regarding employment agreements and special committee resolutions. |
| Brecher, Stephen I. | 12/07/20 | 2.1 | Call with E. Vonnegut regarding committee meetings (0.2); call with Purdue regarding same (0.8); correspondence with Purdue regarding WARN issue (0.7); call with R. Aleali regarding same (0.4) |
| Consla, Dylan A. | 12/07/20 | 0.8 | Call with clients, E. Vonnegut, S. Brecher regarding compensation and talent committee meeting agenda. |
| Vonnegut, Eli J. | 12/07/20 | 1.1 | Employee compensation questions emails (0.4); call with K. Laurel and R. Aleali to prepare for CTC meeting (0.7). |
| Brecher, Stephen I. | 12/08/20 | 0.8 | Correspondence with R. Aleali regarding WARN issue (0.4); call with R. Aleali regarding same (0.4). |
| Brecher, Stephen I. | 12/09/20 | 0.3 | Correspondence with R. Aleali regarding employment offer. |
| Consla, Dylan A. | 12/12/20 | 0.2 | Emails with E. Vonnegut and AlixPartners regarding compensation issues. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 12/13/20 | 0.7 | Emails with E. Vonnegut and AlixPartners regarding compensation issues (0.5); review compensation summaries from AlixPartners (0.2). |
| Brecher, Stephen I. | 12/14/20 | 0.6 | Correspondence with R. Aleali regarding KERP issues (0.1); correspondence with D. Consla regarding compensation issues (0.2); correspondence with M. Kesselman regarding same (0.3). |
| Consla, Dylan A. | 12/14/20 | 0.4 | Emails with S. Brecher and others regarding compensation issues. |
| Brecher, Stephen I. | 12/15/20 | 0.5 | Correspondence with Purdue regarding compensation issues. |
| Consla, Dylan A. | 12/15/20 | 1.3 | Emails with S. Brecher, E. Vonnegut, and AlixPartners regarding compensation issues (0.3); review compensation data in monthly operating report (0.2); review summary of historical compensation (0.5); emails with Purdue, WilmerHale, E. Vonnegut, S. Brecher, and others regarding compensation issues (0.3). |
| Vonnegut, Eli J. | 12/15/20 | 0.2 | Correspondence with D. Consla and others regarding compensation issues. |
| Vonnegut, Eli J. | 12/16/20 | 0.1 | Emails regarding employee indemnity claims. |
| Brecher, Stephen I. | 12/17/20 | 0.2 | Correspondence with R. Aleali regarding terminated employees list. |
| Brecher, Stephen I. | 12/18/20 | 0.3 | Correspondence with R. Aleali regarding WARN issue. |
| Brecher, Stephen I. | 12/22/20 | 0.2 | Correspondence with J. Lowne regarding PBGC filing. |
| Vonnegut, Eli J. | 12/22/20 | 0.1 | Correspondence regarding retention payments. |
| Consla, Dylan A. | 12/23/20 | 0.1 | Emails with clients regarding employment issues. |
| **Total PURD140 Employee/Pension Issues** | | **11.7** | |
| **PURD145 General Case Administration** | | | |
| Altman, Olivia | 12/01/20 | 0.9 | Review dockets updates and workstreams (0.4); attend weekly meeting (0.5). |
| Benedict, Kathryn S. | 12/01/20 | 1.5 | Review and revise workstreams planning (0.3); correspondence with C. Robertson regarding workstreams planning (0.1); conference with C. Robertson, C. Oluwole, G. Cardillo, and others regarding same (0.5); review proposed confidentiality agreement (0.4); correspondence with B. Kaminetzky regarding same (0.1); correspondence with A. Kramer and others regarding same (0.1). |
| Brecher, Stephen I. | 12/01/20 | 0.5 | Attend weekly workstreams meeting. |
| Cardillo, Garrett | 12/01/20 | 0.4 | Attend weekly case updates meeting. |
| Carvajal, Shanaye | 12/01/20 | 1.8 | Prepare for and attend full litigation team meeting (1.3); attend weekly team meeting (0.5). |
| Dekhtyar, Mariya | 12/01/20 | 0.4 | Attend weekly workstreams meeting. |
| Diggs, Elizabeth R. | 12/01/20 | 1.4 | Emails with R. Aleali regarding potential transaction (0.9); attend weekly team meeting (0.5). |
| Duan, Xiaoyu | 12/01/20 | 2.2 | Update post-petition case calendar (1.8); attend weekly workstreams meeting (0.4). |
| Giddens, Magali | 12/01/20 | 1.8 | Electronically file PJT Partners monthly fee statement and KPMG monthly fee statement (0.4); review exclusivity motion (0.2); email to A. Romero-Wagner regarding date modification (0.1); review revised motion and prepare for filing (0.3); electronically file same (0.1); correspondence with Prime Clerk regarding various filings (0.1); correspondence and call with X. Duan regarding list of matters for December 15 omnibus hearing (0.1); call with Z. Levine regarding same (0.1); follow- |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | up call with regarding same (0.1); review recent filings (0.3). |
| Kaminetzky, Benjamin S. | 12/01/20 | 1.2 | Attend weekly professionals conference call (0.5); attend weekly principals conference call (0.7). |
| Klein, Darren S. | 12/01/20 | 1.5 | Attend weekly advisors call with PJT Partners and AlixPartners (0.4); weekly principals coordinating call with M. Kesselman and others (0.7); weekly internal update call with C. Robertson and others (0.4). |
| Knudson, Jacquelyn Swanner | 12/01/20 | 0.5 | Attend conference with entire team regarding case updates. |
| Lele, Ajay B. | 12/01/20 | 0.4 | Attend weekly workstreams meeting. |
| Levine, Zachary | 12/01/20 | 1.9 | Review and revise workstreams chart (0.8); emails regarding December omnibus hearing with C. Robertson (0.7); attend workstreams call (0.4). |
| Linder, Max J. | 12/01/20 | 0.7 | Confer with team regarding workstreams (0.5); review Mallinckrodt bankruptcy docket (0.2). |
| Mazer, Deborah S. | 12/01/20 | 1.0 | Attend portion of videoconference with litigation team regarding incorporation of new team members (0.5); attend weekly workstreams meeting (0.5). |
| Mendelson, Alex S. | 12/01/20 | 0.5 | Attend weekly workstreams meeting via webex. |
| Popkin, David | 12/01/20 | 0.6 | Attend weekly workstreams meeting. |
| Robertson, Christopher | 12/01/20 | 1.9 | Email to M. Huebner regarding Purdue update (0.1); review and revise workstreams chart (0.1); weekly update and strategy call with M. Huebner, AlixPartners, PJT Partners, and Purdue (0.6); attend weekly strategy call with senior legal advisors (0.7); conduct all-hands workstreams meeting (0.4). |
| Rubin, Dylan S. | 12/01/20 | 0.5 | Attend weekly workstreams meeting. |
| Simonelli, Jessica | 12/01/20 | 1.0 | Meet with B. Kaminetzky, K. Benedict, and others regarding status of the case and next steps. |
| Vonnegut, Eli J. | 12/01/20 | 1.2 | Attend weekly principals coordinating call (0.7); attend weekly advisors call (0.5). |
| Yang, Yifei | 12/01/20 | 2.7 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.1). |
| Benedict, Kathryn S. | 12/02/20 | 1.0 | Review and revise workstreams planning (0.8); correspondence with C. Robertson regarding messaging (0.2). |
| Diggs, Elizabeth R. | 12/02/20 | 0.7 | Emails with A. Lele and R. Aleali regarding non-disclosure agreements. |
| Giddens, Magali | 12/02/20 | 1.0 | Correspondence with X. Duan regarding list of matters (0.1); review same and call with same (0.1); review docket filings for case update (0.8). |
| Hussey, Sam | 12/02/20 | 0.3 | Prepare Purdue documents for DMS as per D. Mazer. |
| Robertson, Christopher | 12/02/20 | 1.2 | Review and revise illustrative confirmation timeline (0.5); review Mallinckrodt RSA and case update (0.7). |
| Soussan, Susan | 12/02/20 | 1.6 | Communicate with C. Meyer regarding video deposition file storage (0.3); communications with R. Berger regarding video deposition file storage (0.3); quality check productions (1.0). |
| Yang, Yifei | 12/02/20 | 0.1 | Review and route docket update. |
| Altman, Olivia | 12/03/20 | 0.6 | Communicate with M. Dekhtyar regarding precedent research. |
| Benedict, Kathryn S. | 12/03/20 | 0.6 | Review and revise workstreams planning (0.4); correspondence with C. Oluwole regarding discovery coverage (0.1); correspondence with G. McCarthy regarding workstreams (0.1). |
| Diggs, Elizabeth R. | 12/03/20 | 0.4 | Emails with A. Lele and R. Aleali regarding non-disclosure agreements. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 12/03/20 | 3.1 | Review docket and amended agenda relating to previous omnibus hearing (0.8); prepare December 15 omnibus hearing agenda (1.4); review recent docket filings (0.9). |
| Huebner, Marshall S. | 12/03/20 | 2.5 | Two calls with G. Uzzi and call with M. Kesselman and S. Birnbaum regarding how Purdue can best facilitate negotiations (1.7); call with M. Kesselman regarding various matters (0.8). |
| Klein, Darren S. | 12/03/20 | 0.3 | Attend biweekly call with PJT Partners, Davis Polk and others. |
| Lele, Ajay B. | 12/03/20 | 1.1 | Review confidential proposal materials. |
| Robertson, Christopher | 12/03/20 | 0.7 | Attend biweekly update and planning call with C. Landau, M. Kesselman, J. Lowne, M. Huebner, E. Vonnegut, AlixPartners and PJT Partners (0.4); emails with G. McCarthy regarding Chambers communications (0.1); review confidential proposal (0.2). |
| Sieben, Brian G. | 12/03/20 | 0.2 | Emails with working group regarding special committee materials. |
| Soussan, Susan | 12/03/20 | 1.5 | Quality check productions. |
| Taylor, William L. | 12/03/20 | 1.2 | Review offer relating to confidential topic (0.8); participate in biweekly call with advisors (0.4). |
| Vonnegut, Eli J. | 12/03/20 | 0.4 | Attend bi-weekly check-in call with C. Landau, M. Kesselman, J. Lowne, M. Huebner, C. Robertson, AlixPartners and PJT Partners. |
| Yang, Yifei | 12/03/20 | 0.4 | Review and route docket updates. |
| Benedict, Kathryn S. | 12/04/20 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 12/04/20 | 1.9 | Correspondence with C. Oluwole regarding diligence (0.1); additional correspondence regarding Time Difference program with R. Colding and M. Dekhtyar (0.3); review and revise agenda (0.5); correspondence to D. Consla regarding same (0.2); review recent filings (0.4); file KPMG monthly fee statement on docket (0.2); correspondence with Prime Clerk regarding same (0.1); correspondence with KPMG attaching filed version (0.1). |
| Lele, Ajay B. | 12/04/20 | 0.9 | Call with J. Turner, M. Kesselman, T. Coleman, L. Donahue, R. Aleali regarding confidential proposal. |
| Levine, Zachary | 12/04/20 | 0.6 | Review and revise workstreams chart. |
| Robertson, Christopher | 12/04/20 | 0.9 | Discuss confidential proposal with M. Kesselman, R. Aleali, M. Huebner. W. Taylor, A. Lele, J. Schwartz, and E. Diggs. |
| Sieben, Brian G. | 12/04/20 | 0.5 | Email with B. Kaminetzky (0.2); review email to Judge Drain (0.1); call with J. Schwartz (0.2). |
| Taylor, William L. | 12/04/20 | 0.7 | Conference call with M. Kesselman, PJT Partners and others regarding offer relating to confidential topic. |
| Yang, Yifei | 12/04/20 | 0.1 | Review and route docket updates. |
| Huebner, Marshall S. | 12/05/20 | 0.7 | Review and reply to emails on various topics. |
| Levine, Zachary | 12/05/20 | 0.7 | Emails with E. Vonnegut regarding Plan workstreams. |
| Turay, Edna | 12/05/20 | 0.3 | Correspondence with Chad Howard regarding creation of Purdue transfer chart to include all agreements reviewed by Davis Polk. |
| Yang, Yifei | 12/05/20 | 0.1 | Review and route docket updates. |
| Benedict, Kathryn S. | 12/06/20 | 0.3 | Review and revise workstreams planning. |
| Robertson, Christopher | 12/06/20 | 0.7 | Emails with R. Aleali regarding various matters on for the December 15 omnibus hearing (0.6); emails with E. Vonnegut regarding court approval issues (0.1). |
| Vonnegut, Eli J. | 12/06/20 | 0.3 | Call and emails regarding bidder diligence. |
| Benedict, Kathryn S. | 12/07/20 | 0.9 | Review and revise workstreams planning. |
| Bias, Brandon C. | 12/07/20 | 1.0 | Revise workstreams chart. |
| Duan, Xiaoyu | 12/07/20 | 1.0 | Confirm objection deadlines and send calendar invites per C. |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson. |
| Giddens, Magali | 12/07/20 | 1.8 | Correspondence with C. Oluwole regarding scheduling diligence review meeting (0.1); review docket filings (0.5); review Desksite regarding recent key documents and review certain such documents (1.2). |
| Huebner, Marshall S. | 12/07/20 | 1.2 | Review and reply to emails and calls from over 15 parties on multiple topics. |
| Knudson, Jacquelyn Swanner | 12/07/20 | 0.1 | Review litigation workstream chart. |
| Levine, Zachary | 12/07/20 | 1.4 | Prepare summary of amicus brief for client. |
| Robertson, Christopher | 12/07/20 | 1.2 | Review amicus brief (0.4); review and revise Purdue update regarding same (0.1); discuss approval process for services agreement with E. Vonnegut, F. Bivens, D. Bauer, B. Chen, and K. Benedict (0.4); discuss same with R. Aleali (0.3). |
| Sieben, Brian G. | 12/07/20 | 3.0 | Emails with L. Altus, working group regarding post-emergence governance (0.9); conference call regarding post-emergence governance (1.0); review post-emergence governance slides, comments thereto (1.1). |
| Vonnegut, Eli J. | 12/07/20 | 0.8 | Email regarding bidder diligence. |
| Yang, Yifei | 12/07/20 | 0.6 | Review and route docket updates (0.3); calculate certain objection deadlines based on case management memorandum per C. Robertson (0.3). |
| Altman, Olivia | 12/08/20 | 0.4 | Review docket updates. |
| Benedict, Kathryn S. | 12/08/20 | 1.5 | Review and revise workstreams planning (0.7); correspondence with C. Robertson regarding workstreams planning (0.2); prepare for conference regarding same (0.2); conference with C. Robertson, G. McCarthy, C. Oluwole, and others regarding same (0.4). |
| Bias, Brandon C. | 12/08/20 | 0.2 | Revise workstreams chart. |
| Brecher, Stephen I. | 12/08/20 | 0.4 | Attend weekly status meeting. |
| Cardillo, Garrett | 12/08/20 | 0.4 | Attend weekly case updates meeting. |
| Diggs, Elizabeth R. | 12/08/20 | 0.4 | Attend weekly team meetings. |
| Duan, Xiaoyu | 12/08/20 | 0.4 | Attend weekly meeting. |
| Giddens, Magali | 12/08/20 | 5.2 | Review and revise diligence report (1.7); meet with C. Oluwole to review same and correspondence regarding same (1.6); correspondence with Chambers regarding request timeline for agenda and hearing binders (0.1); correspondence with Y. Yang, C. Robertson, and Z. Levine regarding December 15 omnibus hearing agenda (0.1); review docket and update hearing agenda (0.8); correspondence with Y. Yang regarding same (0.2); attend weekly team workstreams meeting (0.5); correspondence with Davis Polk litigation team regarding comments to agenda (0.2). |
| Huebner, Marshall S. | 12/08/20 | 1.2 | Attend weekly senior lawyers calls with clients (0.9); discussion with M. Kesselman regarding various case progress issues (0.3). |
| Klein, Darren S. | 12/08/20 | 1.2 | Weekly advisor call with PJT Partners and AlixPartners (0.3); attend weekly principals coordinating call with M. Kesselman and others (0.9). |
| Knudson, Jacquelyn Swanner | 12/08/20 | 0.5 | Correspondence with Davis Polk regarding weekly team meeting (0.1); attend full team meeting regarding case updates (0.4). |
| Lele, Ajay B. | 12/08/20 | 3.0 | Call with J. Turner, J. Del Conte, R. Aleali and C. Robertson regarding diligence requests (1.3); diligence call with J. Turner, J. Del Conte and others (1.7). |
| Levine, Zachary | 12/08/20 | 2.0 | Attend workstreams call with Davis Polk team (0.5); review |

71

Invoice No.7028663
Invoice Date: January 31, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>and revise agenda (0.4); prepare annotated version of recent case coverage (1.1).</td></tr>
<tr><td>Linder, Max J.</td><td>12/08/20</td><td>1.0</td><td>Attend weekly team meeting.</td></tr>
<tr><td>Mazer, Deborah S.</td><td>12/08/20</td><td>0.4</td><td>Attend weekly workstreams meeting.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>12/08/20</td><td>0.4</td><td>Attend weekly update meeting.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>12/08/20</td><td>0.4</td><td>Attend weekly Davis Polk team meeting regarding various workstreams and next steps.</td></tr>
<tr><td>Pera, Michael</td><td>12/08/20</td><td>0.4</td><td>Attend weekly team meeting regarding workstreams.</td></tr>
<tr><td>Popkin, David</td><td>12/08/20</td><td>0.5</td><td>Attend weekly workstreams meeting.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/08/20</td><td>3.9</td><td>Discuss confidential matter with R. Aleali, E. Vonnegut, AlixPartners and PJT Partners (1.4); emails with G. McCarthy and K. Benedict regarding December 22 agenda (0.1); review and revise workstreams chart (0.4); emails with J. Knudson regarding December 15 agenda (0.1); emails with M. Kesselman regarding same (0.1); weekly update and strategy call with AlixPartners and PJT Partners (0.5); attend weekly legal strategy call with senior Purdue and advisors (0.9); conduct all-hands meeting (0.4).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>12/08/20</td><td>0.5</td><td>Teleconference with Davis Polk team regarding workstreams.</td></tr>
<tr><td>Rubin, Dylan S.</td><td>12/08/20</td><td>0.4</td><td>Attend full team meeting.</td></tr>
<tr><td>Townes, Esther C.</td><td>12/08/20</td><td>0.3</td><td>Attend weekly team meeting.</td></tr>
<tr><td>Turay, Edna</td><td>12/08/20</td><td>0.2</td><td>Correspondence with E. Diggs regarding DPW IP review of license agreements.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>12/08/20</td><td>0.9</td><td>Attend weekly principals coordinating call.</td></tr>
<tr><td>Walker, Amy</td><td>12/08/20</td><td>2.3</td><td>Compile all exhibits to privilege motions as per D. Mazer (1.8); compile portfolios as per G. Cardillo (0.5).</td></tr>
<tr><td>Yang, Yifei</td><td>12/08/20</td><td>6.0</td><td>Draft December 15 hearing agenda (2.4); correspondence with Z. Levine, M. Giddens, C. Robertson regarding same (0.3); review and update weekly workstreams chart (0.8); solicit and consolidate comments from working groups on the same (1.5); correspondence with M. Pera, Z. Levine, B. Bias, T. Matlock, Y. Chen regarding same (0.5); attend weekly meeting (0.5).</td></tr>
<tr><td>Altman, Olivia</td><td>12/09/20</td><td>0.4</td><td>Review docket updates.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/09/20</td><td>1.4</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Duan, Xiaoyu</td><td>12/09/20</td><td>2.9</td><td>Attend Plan discussion (0.8); continue precedent research regarding estimation for voting purposes (2.1).</td></tr>
<tr><td>Giddens, Magali</td><td>12/09/20</td><td>5.3</td><td>Review and revise agenda (2.9); correspondence with Davis Polk team regarding same (0.5); correspondence with Chambers regarding hearing agenda (0.1); review docket filings (1.8).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/09/20</td><td>2.3</td><td>Review and revise hearing agenda (0.6); email to A. Romero-Wagner regarding mediation order transcript (0.1); review and revise annotations regarding op-ed (1.6).</td></tr>
<tr><td>Walker, Amy</td><td>12/09/20</td><td>1.8</td><td>Compile exhibits into a single portfolio as per D. Mazer (1.2); mark documents for redaction as per J. Knudson (0.6).</td></tr>
<tr><td>Yang, Yifei</td><td>12/09/20</td><td>5.0</td><td>Review and route docket updates (0.6); revise agenda for December 15 hearing according to adjournment agreements and docket updates (1.9); review case management order (0.4); research regarding Rule 9006 (1.5); emails with C. Robertson, G. McCarthy, J. Knudson, E. Townes, and M. Giddens regarding same (0.6).</td></tr>
<tr><td>Altman, Olivia</td><td>12/10/20</td><td>1.2</td><td>Download and organize documents for hearing binder (1.0); review correspondence regarding claims agent (0.2).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/10/20</td><td>1.3</td><td>Review and revise workstreams planning.</td></tr>
</table>

72

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 12/10/20 | 2.7 | Draft monthly tasks tracker (0.6); emails with C. Robertson, M. Pera regarding monthly tasks tracker (0.1); emails with Y. Yang, M. Giddens regarding agenda (0.2); draft summary of responses filed to exclusivity motion (1.6); emails with clients, C. Robertson, others regarding responses filed to exclusivity motion (0.2). |
| Duan, Xiaoyu | 12/10/20 | 2.2 | Retrieve claims estimation precedents and compile case chart. |
| Giddens, Magali | 12/10/20 | 4.9 | Review and revise agenda and retrieve underlying documents (2.0); review docket filings (0.9); review diligence report (2.0). |
| Huebner, Marshall S. | 12/10/20 | 1.1 | Call with M. Kesselman regarding various issues and how to progress (0.7); work on case calendar (0.2); emails regarding oversight issues (0.2). |
| Hussey, Sam | 12/10/20 | 0.6 | Prepare Compliance Materials Chart for Purdue review as per D. Mazer. |
| Knudson, Jacquelyn Swanner | 12/10/20 | 0.3 | Correspondence with X. Duan regarding fee examiner report. |
| Lele, Ajay B. | 12/10/20 | 0.5 | Diligence call with J. Turner, J. Del Conte and others. |
| Levine, Zachary | 12/10/20 | 2.0 | Revise annotated article (0.8); emails with E. Vonnegut regarding hearing preparation (0.6); revise illustrative case timeline (0.6). |
| Robertson, Christopher | 12/10/20 | 0.6 | Review and revise pleading summaries for Purdue (0.5); emails with D. Consla regarding same (0.1). |
| Walker, Amy | 12/10/20 | 0.4 | Compare Board minutes spreadsheets to identify duplicate entries as per C. Oluwole. |
| Yang, Yifei | 12/10/20 | 2.5 | Revise and update December 15 hearing agenda (1.2) review past filings regarding same (0.6); correspondence with Davis Polk litigation team regarding adjournment negotiations (0.4); review and route docket updates (0.3). |
| Altman, Olivia | 12/11/20 | 0.5 | Review correspondence with Davis Polk team regarding Sackler and Purdue data points (0.2); review documents regarding same (0.3). |
| Benedict, Kathryn S. | 12/11/20 | 1.0 | Review and revise workstreams planning (0.8); review hearing agenda as per C. Robertson (0.2). |
| Consla, Dylan A. | 12/11/20 | 1.5 | Emails with C. Robertson, M. Giddens, and Y. Yang regarding agenda (0.7); email with E. Vonnegut and others regarding agenda (0.1); review and comment on agenda (0.3); review letter to court regarding exclusivity motion from professors (0.4). |
| Giddens, Magali | 12/11/20 | 6.4 | Revise omnibus hearing agenda (0.9); correspondence with C. Robertson regarding same (0.1); correspondence with M. Huebner regarding comments on order of agenda items (0.2); review and revise order of agenda (0.3); correspondence with Y. Yang regarding updated agenda (0.1); review Y. Yang comments (0.1); further revise order of agenda (0.8); correspondence with Davis Polk team regarding same (0.4); call with D. Consla regarding awaiting final approval (0.1); review and revise diligence report (1.9); review docket filings (0.5); review and file response regarding AHC fee motion and objection to Ecke claim motion on docket (0.6); correspondence with Davis Polk litigation and restructuring team regarding same (0.2); correspondence with Prime Clerk regarding filings status and service (0.2). |
| Huebner, Marshall S. | 12/11/20 | 0.7 | Emails with various parties regarding agenda for December 15 hearing and approach and calls with Purdue regarding same. |
| Knudson, Jacquelyn | 12/11/20 | 0.2 | Review proposed hearing agenda (0.1); correspondence with |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Swanner | | | Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 12/11/20 | 0.9 | Review and revise hearing agenda (0.3); review and revise notice of adjournment (0.4); discuss upcoming hearing with R. Aleali (0.1); email to Purdue regarding exclusivity motion (0.1). |
| Townes, Esther C. | 12/11/20 | 0.1 | Review December omnibus hearing agenda. |
| Yang, Yifei | 12/11/20 | 2.1 | Revise and review December 15 hearing agenda (1.4); correspondence with C. Robertson, M. Giddens, D. Consla, X. Duan, K. Benedict, and E. Townes regarding same (0.5); review and route docket updates (0.2). |
| Consla, Dylan A. | 12/12/20 | 0.2 | Emails with Purdue and X. Duan regarding hearing logistics. |
| Duan, Xiaoyu | 12/12/20 | 0.4 | Coordinate December 15th Hearing attendance. |
| Huebner, Marshall S. | 12/12/20 | 0.5 | Review and reply to various emails. |
| Benedict, Kathryn S. | 12/13/20 | 0.3 | Review and revise workstreams planning. |
| Robertson, Christopher | 12/13/20 | 0.8 | Discuss hearing preparation with M. Huebner and provide supporting materials. |
| Altman, Olivia | 12/14/20 | 0.3 | File October monthly fee statement. |
| Benedict, Kathryn S. | 12/14/20 | 0.6 | Review and revise workstreams planning. |
| Bias, Brandon C. | 12/14/20 | 0.2 | Revise workstreams chart. |
| Consla, Dylan A. | 12/14/20 | 0.2 | Email with M. Giddens regarding December 15th Hearing agenda. |
| Duan, Xiaoyu | 12/14/20 | 5.7 | Update case calendar (0.6); draft proposed fee order (5.1). |
| Giddens, Magali | 12/14/20 | 4.9 | Draft  correspondence to D. Li at chambers regarding December 15 omnibus hearing agenda and updates on documents filed (0.2); correspondence with M. Pera regarding filing Ernst & Young monthly  fee statement (0.1); file same (0.2); correspondence with Prime Clerk regarding same (0.1); obtain Court Solutions hearing lines (0.3); correspondence with D. Consla regarding updating omnibus hearing agenda (0.2); review and revise same (0.4); correspondence with D. Consla, Davis Polk litigation team and others regarding same (0.2); review docket filings (0.5); review and revise diligence reports (2.7). |
| Huebner, Marshall S. | 12/14/20 | 0.9 | Call with M. Kesselman regarding various matters. |
| Robertson, Christopher | 12/14/20 | 2.2 | Emails with E. Lisovicz regarding fee hearing (0.1); emails with D. Consla regarding fee order (0.1); email to R. Aleali regarding December 15 hearing agenda (0.1); prepare materials for M. Huebner regarding hearing preparation (1.4); review and revise fee order (0.5). |
| Yang, Yifei | 12/14/20 | 0.6 | Review and route docket updates (0.2); review proposed order for approving third interim fee applications (0.4). |
| Benedict, Kathryn S. | 12/15/20 | 3.0 | Review and revise workstreams planning (0.7); attend December omnibus hearing (1.6); correspondence with C. Robertson and J. Knudson regarding same (0.1); correspondence with D. Consla regarding same (0.1); correspondence with M. Huebner and others regarding same (0.3); correspondence with M. Kesselman and others regarding same (0.2). |
| Bias, Brandon C. | 12/15/20 | 0.2 | Revise workstreams chart. |
| Brock, Matthew R. | 12/15/20 | 0.3 | Review media reports regarding case. |
| Carvajal, Shanaye | 12/15/20 | 1.6 | Attend omnibus hearing. |
| Clarens, Margarita | 12/15/20 | 1.0 | Attend omnibus hearing. |
| Consla, Dylan A. | 12/15/20 | 2.9 | Attend Omnibus hearing (1.6); draft summary of hearing on exclusivity and fee applications (0.9); emails with C. Robertson and K. Benedict regarding same (0.2); emails with K. Benedict, Y. Yang, and others regarding NAS Ad Hoc Committee discovery motion (0.2). |

74

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Duan, Xiaoyu | 12/15/20 | 1.6 | Review and revise proposed fee order. |
| Duggan, Charles S. | 12/15/20 | 0.5 | Attend part of telephonic omnibus hearing. |
| Giddens, Magali | 12/15/20 | 3.4 | File amended omnibus hearing agenda (0.2); correspondence with Chambers regarding same and additional documents filed (0.2); coordinate hearing attendance for M. Huebner and B. Kaminetzky (0.1); correspondence with Z. Levine regarding filing notice of executory contracts regarding catalyst (0.1); prepare for and file same (0.4); correspondence with M. Pera regarding filing supplemental AlixPartners and Cornerstone declarations in connection with retention applications (0.1); review and file same (0.2); correspondence with AlixPartners regarding filed declaration (0.1); correspondence with Cornerstone regarding filed declarations (0.1); revise diligence report (0.7) and correspondence with C. Oluwole regarding revised reports (0.2); correspondence with G. McCarthy regarding filing notice of stipulation regarding motion to unseal (0.2); review and file same (0.5); correspondence with Prime Clerk regarding service of documents filed (0.3). |
| Huebner, Marshall S. | 12/15/20 | 4.6 | Attend weekly call with investment bankers and financial advisors and mutual update and agreements on next steps (0.5); emails regarding same and Plan alternatives (0.2); attend weekly call with senior lawyers at Purdue and other law firms regarding all-hands update (0.8); route, review and reply to multiple miscellaneous emails from various creditors and other parties (0.4); two discussions with general counsel regarding multiple open issues including upcoming meetings with governmental creditors progressing Plan and related matters (0.6); prepare for and attend omnibus hearing (2.1). |
| Kaminetzky, Benjamin S. | 12/15/20 | 1.7 | Attend omnibus hearing. |
| Knudson, Jacquelyn Swanner | 12/15/20 | 1.7 | Attend December omnibus hearing (1.4); prepare Purdue summary of portion of the hearing (0.1); correspondence with K. Benedict regarding same (0.2). |
| McClammy, James I. | 12/15/20 | 1.3 | Attend omnibus hearing. |
| Robertson, Christopher | 12/15/20 | 5.4 | Prepare talking points for M. Huebner for omnibus hearing (0.6); attend omnibus hearing (1.8); review and revise form of fee order (0.7); review and coordinate production of form of fee order (0.6); prepare form of exclusivity order (0.2); weekly update and strategy call with PJT Partners and AlixPartners (0.6); attend weekly senior legal advisor call (0.5); review and revise workstreams chart (0.4). |
| Vonnegut, Eli J. | 12/15/20 | 2.0 | Attend omnibus hearing (1.6); attend weekly principals' call (0.4). |
| Yang, Yifei | 12/15/20 | 3.3 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.4); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.4). |
| Altman, Olivia | 12/16/20 | 0.4 | Review docket updates and press updates. |
| Benedict, Kathryn S. | 12/16/20 | 1.3 | Review and revise workstreams planning. |
| Duan, Xiaoyu | 12/16/20 | 1.0 | Attend Plan discussion (0.8); produce blackline comparison of proposed order against approved order (0.2). |
| Giddens, Magali | 12/16/20 | 1.4 | Correspondence with C. Oluwole regarding setting up diligence review meeting (0.1); request diligence report for latest week (0.1); review and revise same (0.6); correspondence and comments to C. Oluwole regarding same |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2); review docket (0.3); call with D. Rupa regarding timing of omnibus hearing transcript (0.1). |
| Huebner, Marshall S. | 12/16/20 | 1.1 | Review and reply to multiple emails on various topics including from creditors and regarding hearing (0.4); call with M. Kesselman regarding various matters and next steps (0.7). |
| Levine, Zachary | 12/16/20 | 0.8 | Revise workstreams chart. |
| Robertson, Christopher | 12/16/20 | 0.8 | Emails with J. Knudson regarding Chambers communications (0.1); emails with E. Vonnegut regarding case management order (0.1); emails with AlixPartners regarding monthly operating report (0.3); emails with K. Benedict regarding consumer complaints analysis (0.1); discuss case process issues with K. Benedict (0.2). |
| Walker, Amy | 12/16/20 | 0.9 | Rename Creditors Committee proposed redaction documents as per D. Mazer. |
| Yang, Yifei | 12/16/20 | 1.7 | Solicit comments from Davis Polk tax and litigation groups on the weekly workstream chart (0.4); update and revise weekly workstream chart (0.3); correspondence with M. Huebner, C. Robertson, D. Consla and M. Pera regarding orders from December 15 hearing (0.9); review and route docket updates (0.1). |
| Altman, Olivia | 12/17/20 | 1.0 | Attend weekly workstreams meeting (0.3); review docket updates and correspondence regarding same (0.7). |
| Benedict, Kathryn S. | 12/17/20 | 0.9 | Review and revise workstreams planning (0.4); correspondence with C. Robertson and others regarding workstreams planning (0.1); prepare for conference regarding same (0.1); conference with J. McClammy, C. Robertson, D. Consla, C. Oluwole, J. Knudson, and others regarding same (0.3). |
| Consla, Dylan A. | 12/17/20 | 0.3 | Workstreams call. |
| Duan, Xiaoyu | 12/17/20 | 0.3 | Attend weekly meeting. |
| Giddens, Magali | 12/17/20 | 4.8 | Various correspondence with C. Oluwole regarding diligence report review (0.3); meeting regarding same (0.8 review and revise entries pursuant to meeting (1.2); attend weekly workstreams meeting (0.3); fully revise one report to account for latest version of report (1.7); review docket filings (0.5). |
| Huebner, Marshall S. | 12/17/20 | 1.1 | Discussion with M. Kesselman and E. Vonnegut regarding multiple case issues (0.6); call with M. Kesselman regarding mediation session, NAS issues and hearing impact (0.5). |
| Knudson, Jacquelyn Swanner | 12/17/20 | 0.3 | Attend meeting with entire team regarding case updates. |
| Levine, Zachary | 12/17/20 | 0.3 | Attend workstreams meeting. |
| Mendelson, Alex S. | 12/17/20 | 0.3 | Attend weekly meeting. |
| Oluwole, Chautney M. | 12/17/20 | 0.3 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 12/17/20 | 0.3 | Conduct all-hands workstreams meeting. |
| Romero-Wagner, Alex B. | 12/17/20 | 0.4 | Attend teleconference with Davis Polk team regarding workstreams. |
| Rubin, Dylan S. | 12/17/20 | 0.3 | Attend team meeting. |
| Simonelli, Jessica | 12/17/20 | 0.5 | Attend meeting with K. Benedict and others regarding status of the case. |
| Sun, Terrance X. | 12/17/20 | 0.3 | Attend weekly team meeting. |
| Townes, Esther C. | 12/17/20 | 0.3 | Attend weekly team meeting. |
| Yang, Yifei | 12/17/20 | 1.1 | Update and revise weekly workstreams chart (0.6); attend weekly workstreams meeting (0.3); correspondence with C. Robertson and M. Pera regarding same (0.2). |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altman, Olivia | 12/18/20 | 3.1 | File Exhibits and response brief regarding press motion (2.0); correspond with M. Giddens and J. Knudson regarding same (0.5); review November invoices (0.2); review correspondence regarding hearing and Creditors Committee filings (0.4). |
| Benedict, Kathryn S. | 12/18/20 | 1.1 | Review and revise workstreams planning ((0.8); Correspondence with B. Kaminetzky, C. Robertson, and others regarding December 22 privilege motions hearing (0.2); correspondence with B. Bias and Z. Khan regarding workstreams tracking (0.1). |
| Bias, Brandon C. | 12/18/20 | 0.5 | Discussion with Z. Kahn regarding workstreams chart. |
| Duan, Xiaoyu | 12/18/20 | 1.6 | Save down unredacted court files for Purdue notice. |
| Giddens, Magali | 12/18/20 | 6.0 | Download December 15 omnibus hearing transcript (0.1); draft email to M. Kesselman, R. Aleali and others at Purdue forwarding same (0.1); draft correspondence to litigation and restructuring teams regarding same (0.1); correspondence with Y. Yang regarding same to fee examiner with respect to interim compensation portion of hearing (0.1); forward transcript to fee examiner (0.2); correspondence with D. Consla and J. Knudson regarding status of cancelling December 22  press motion to unseal hearing (0.2); continue diligence revisions (1.3); call with C. Oluwole regarding revisions to new entries (0.8); revise same (0.4); follow up call (0.2); prepare chart including sums for all spreadsheets since October 30 (0.3); revise to further break up two-week diligence report (0.1); correspondence with E. Townes regarding filing objection to NAS Ad Hoc Committee motion (0.1); correspondence with D. Mazer regarding filing exhibits to B. Kaminetzky declaration (0.2); call with D. Mazer regarding same (0.1); correspondence with litigation team regarding same (0.2); review exhibits for filing (0.4); call with O. Altman regarding filing same (0.1); correspondence and calls with O. Altman regarding follow up questions (0.2); prepare for filing and electronically file objection to NAS Ad Hoc Committee motion  on docket (0.3); correspondence with Prime Clerk regarding service (0.1); review other docket filings (0.4). |
| Levine, Zachary | 12/18/20 | 1.1 | Emails with S. Ford and A. Wagner regarding workstreams (0.5); coordinate with D. Consla and C. Robertson regarding workstreams (0.6). |
| Robertson, Christopher | 12/18/20 | 1.3 | Email to E. Vonnegut regarding December 22 privilege motions hearing agenda (0.1); review and revise workstreams chart (0.2); coordinate email to Purdue regarding substantial contribution (0.2); review and revise certificate of no objection (0.3); discuss creditor group issues with K. Benedict (0.2); emails with G. McCarthy, K. Benedict and Prime Clerk regarding service of unsealed documents (0.2); email to E. Vonnegut regarding outstanding issues (0.1). |
| Yang, Yifei | 12/18/20 | 8.0 | Review December 15 hearing transcript per M. Huebner (0.3); prepare email and summary for professional compensation related issues (0.5); correspondence with D. Consla and M. Giddens regarding same (0.3); route docket updates (0.5); review and prepare Tranche one documents filed per stipulation and agreed order regarding press motion (5.5); correspondence with D. Mazer, C. Robertson, T. Sun, and J. Knudson regarding same (0.9). |
| Benedict, Kathryn S. | 12/19/20 | 0.2 | Review and revise workstreams planning. |
| Diggs, Elizabeth R. | 12/19/20 | 3.9 | Emails with C. Howard and A. Depalma regarding |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confidentiality review (3.3); emails with R. Aleali regarding diligence (0.6). |
| Howard, Chad | 12/19/20 | 1.0 | Perform due diligence on agreements with confidentiality provisions for E. Diggs. |
| Yang, Yifei | 12/19/20 | 0.6 | Review and upload Tranche I of unredacted documents per D. Mazer. |
| Benedict, Kathryn S. | 12/20/20 | 0.2 | Review and revise workstreams planning. |
| Diggs, Elizabeth R. | 12/20/20 | 1.4 | Emails with C. Howard regarding confidentiality review. |
| Howard, Chad | 12/20/20 | 1.7 | Perform due diligence on confidentiality provisions for E. Diggs. |
| Huebner, Marshall S. | 12/20/20 | 0.6 | Review, route and reply to emails from various parties on various topics. |
| Sieben, Brian G. | 12/20/20 | 2.2 | Review revised term sheet and summarize of the same (0.8); emails with J. Schwartz and L. Altus regarding post-emergence structure (0.3); review revised presentation on post-emergence structure (0.8); review case law regarding same (0.3). |
| Altman, Olivia | 12/21/20 | 0.8 | Prepare and file notice of cancellation of December 22 hearing. |
| Benedict, Kathryn S. | 12/21/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 12/21/20 | 2.1 | Draft notice of cancellation of hearing (0.4); emails with C. Robertson regarding notice of cancellation of hearing (0.3); emails with E. Vonnegut, C. Robertson regarding notice of cancellation of hearing (0.2); draft update for Oklahoma Supreme Court on bankruptcy status (1.0); correspondence with O. Altman regarding hearing cancellation notice (0.2). |
| Diggs, Elizabeth R. | 12/21/20 | 2.9 | Emails with C. Robertson and A. Lele regarding diligence request list (0.7); review confidentiality provisions (2.2). |
| Lele, Ajay B. | 12/21/20 | 1.0 | Review due diligence request (0.5); emails regarding diligence (0.5). |
| Oluwole, Chautney M. | 12/21/20 | 0.2 | Revise workstreams chart. |
| Robertson, Christopher | 12/21/20 | 3.8 | Analyze notice issues regarding standing motion (0.5); multiple emails with M. Huebner and E. Vonnegut regarding December 22 hearing date (0.4); discuss same with chambers (0.3); review update email from K. Benedict regarding adversary proceeding (0.1); review materials relating to proposed transaction from Purdue (0.7); email to E. Vonnegut regarding adjournment issues (0.2); discuss ad hoc fee motion issues with E. Vonnegut (0.1); discuss same with M. Huebner and E. Vonnegut (0.2); email to ad hoc professionals regarding same (0.3); email to M. Huebner regarding outstanding workstreams (0.2); email to E. Vonnegut regarding diligence request (0.3); review payment request and email E. Vonnegut regarding same (0.3); review notice of adjournment (0.1); emails with D. Consla regarding same (0.1). |
| Walker, Amy | 12/21/20 | 0.2 | Create zip folder of documents related to press motion as per G. Cardillo. |
| Yang, Yifei | 12/21/20 | 3.3 | Review and route docket updates relating to Tranche II documents filed pursuant to the Stipulation and Agreed Order (2.5); correspondence with D. Mazer and T. Sun regarding same (0.8). |
| Altman, Olivia | 12/22/20 | 0.5 | Attend weekly meeting. |
| Benedict, Kathryn S. | 12/22/20 | 1.1 | Review and revise workstreams planning (0.5); prepare for conference regarding workstreams planning (0.3); conference |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with C. Robertson, M. Tobak, G. McCarthy, D. Consla, C. Oluwole, E. Townes, and others regarding same (0.3). |
| Brecher, Stephen I. | 12/22/20 | 0.4 | Attend weekly status call (0.3); prepare for same (0.1). |
| Consla, Dylan A. | 12/22/20 | 0.9 | Review workstreams chart (0.2); revise case update for Oklahoma supreme court (0.2); emails with E. Vonnegut and C. Robertson regarding case update for Oklahoma supreme court (0.2); attend workstreams call (0.3). |
| Dekhtyar, Mariya | 12/22/20 | 0.2 | Attend weekly workstreams meeting. |
| Diggs, Elizabeth R. | 12/22/20 | 1.6 | Attend weekly team meeting (0.3); prepare for same (0.2); call with J. Delconte regarding diligence list (0.5); emails with C. Howard regarding review of confidentiality agreements (0.6). |
| Duan, Xiaoyu | 12/22/20 | 0.4 | Attend weekly meeting. |
| Howard, Chad | 12/22/20 | 3.4 | Perform due diligence on confidentiality provisions on material agreements for E. Diggs. |
| Huebner, Marshall S. | 12/22/20 | 1.1 | Review, route and respond to various emails and correspondence (0.5); call with M. Kesselman regarding case updates (0.6). |
| Kaminetzky, Benjamin S. | 12/22/20 | 1.8 | Attend weekly professionals call (0.7); attend weekly principles conference call (1.1). |
| Klein, Darren S. | 12/22/20 | 1.5 | Attend weekly advisors call with AlixPartners, PJT Partners and others (0.5); attend weekly principals coordinating call with M. Kesselman regarding same (1.0). |
| Knudson, Jacquelyn Swanner | 12/22/20 | 0.1 | Correspondence with K. Benedict and E. Townes regarding weekly team meeting. |
| Lele, Ajay B. | 12/22/20 | 1.0 | Call with J. Turner regarding diligence process (0.5); call with E. Diggs regarding diligence process (0.2); attend weekly update call with C. Robertson (0.3). |
| Mazer, Deborah S. | 12/22/20 | 0.4 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 12/22/20 | 0.3 | Attend weekly meeting via teleconference. |
| Oluwole, Chautney M. | 12/22/20 | 0.3 | Attend weekly Davis Polk team meeting regarding various workstreams. |
| Robertson, Christopher | 12/22/20 | 2.8 | Email to J. Doyle regarding regulatory payment (0.1); emails with R. Aleali regarding approvals for potential transaction (0.3); attend weekly strategy call with clients, PJT Partners, and AlixPartners (0.7); review and revise workstreams chart (0.2); attend weekly senior legal advisors strategy call (1.0); conduct all-hands meeting (0.3); emails with Purdue and Ad Hoc Committee members regarding allocation fee order (0.2). |
| Romero-Wagner, Alex B. | 12/22/20 | 0.3 | Teleconference with Davis Polk team regarding workstreams updates. |
| Rubin, Dylan S. | 12/22/20 | 0.3 | Attend weekly team meeting. |
| Soussan, Susan | 12/22/20 | 1.1 | Research and compile documents per R. Berger (0.7); transmit documents to Bates White per R. Berger (0.4). |
| Tobak, Marc J. | 12/22/20 | 0.3 | Conference with Davis Polk litigation, restructuring, and corporate teams regarding case status. |
| Townes, Esther C. | 12/22/20 | 0.3 | Attend weekly team meeting. |
| Vonnegut, Eli J. | 12/22/20 | 1.7 | Attend weekly advisors call (0.7); attend weekly principals coordinating call (1.0). |
| Yang, Yifei | 12/22/20 | 3.4 | Solicit comments from Davis Polk working groups on the weekly workstreams chart (1.3); update and revise weekly workstreams chart (1.1); correspondence with C. Robertson, D. Consla and M. Pera regarding same (0.2); review and route docket updates (0.2); research docket updates and prepare clientshare per C. Oluwole (0.2); attend weekly team meeting (0.4). |
| Benedict, Kathryn S. | 12/23/20 | 0.8 | Review and revise workstreams planning. |

Invoice No.7028663
Invoice Date: January 31, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 12/23/20 | 0.4 | Emails with C. Robertson regarding workstreams (0.2); emails with E. Vonnegut regarding workstreams (0.2). |
| Diggs, Elizabeth R. | 12/23/20 | 6.4 | Revise nondisclosure agreements (2.2); emails with A. Lele and R. Aleali regarding same (0.8); revise summary of confidentiality provisions (3.2); emails with A. Lele regarding same (0.2). |
| Howard, Chad | 12/23/20 | 5.5 | Perform due diligence on material contracts regarding their confidentiality provisions for E. Diggs. |
| Huebner, Marshall S. | 12/23/20 | 0.3 | Route various emails and review new discovery demands. |
| Lele, Ajay B. | 12/23/20 | 1.0 | Email to K. Manoukian regarding diligence requests (0.5); revise CDAs (0.5). |
| Robertson, Christopher | 12/23/20 | 0.5 | Discuss court approval issues with R. Aleali and K. McCarthy. |
| Yang, Yifei | 12/23/20 | 1.0 | Revise weekly workstreams chart (0.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.5). |
| Altman, Olivia | 12/24/20 | 0.9 | Prepare and file ordinary course professional affidavits (0.7); correspondence with D. Consla regarding same (0.2). |
| Diggs, Elizabeth R. | 12/24/20 | 3.9 | Revise nondisclosure agreements (2.3); emails with A. Lele regarding same (1.6). |
| Lele, Ajay B. | 12/24/20 | 0.3 | Review comments to NDAs. |
| Diggs, Elizabeth R. | 12/25/20 | 0.6 | Emails with A. Lele regarding diligence request list. |
| Lele, Ajay B. | 12/25/20 | 1.2 | Annotate due diligence request list. |
| Diggs, Elizabeth R. | 12/26/20 | 0.3 | Emails with J. Delconte regarding diligence review. |
| Diggs, Elizabeth R. | 12/27/20 | 3.7 | Emails with R. Aleali and J. Delcone regarding diligence request list (0.8); revise summary of confidentiality provisions (2.9). |
| Benedict, Kathryn S. | 12/28/20 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 12/28/20 | 1.4 | Draft dischargeability deadline extension pleadings (0.9); emails with C. Robertson regarding dischargeability deadline extension pleadings (0.2); review revisions to draft case update for Oklahoma Supreme Court (0.3). |
| Diggs, Elizabeth R. | 12/28/20 | 9.3 | Call with A. Lele regarding review of confidentiality provisions (0.5); call with R. Aleali regarding diligence (0.6); emails with A. Lele and D. Consla regarding emergence structure (0.4); emails with A. Lele regarding diligence matters (1.3); emails with C. Howard regarding review of confidentiality provisions (1.4); call with C. Howard regarding same (0.5); review of Non-Disclosure Agreements (1.9); emails with A. Lele regarding same (0.6); emails with N. Fata regarding diligence request list (0.4); review of diligence documents (1.7). |
| Howard, Chad | 12/28/20 | 1.4 | Review and update material contracts confidentiality provisions chart for E. Diggs. |
| Huebner, Marshall S. | 12/28/20 | 0.8 | Call with general counsel regarding multiple matters. |
| Lele, Ajay B. | 12/28/20 | 2.1 | Call with R. Aleali, J. Turner, A. DePalma and E. Diggs regarding diligence requests (0.9); review NDA revisions (0.7); call with E. Diggs regarding diligence (0.3); follow call with E. Diggs regarding diligence (0.2). |
| Robertson, Christopher | 12/28/20 | 0.2 | Coordinate non-dischargeability extension. |
| Benedict, Kathryn S. | 12/29/20 | 0.6 | Review and revise workstreams planning. |
| Bias, Brandon C. | 12/29/20 | 0.3 | Revise workstreams chart. |
| Consla, Dylan A. | 12/29/20 | 0.2 | Emails with C. Robertson and K. Benedict regarding workstreams meeting. |
| Diggs, Elizabeth R. | 12/29/20 | 9.4 | Review Non-Disclosure Agreements (1.5); emails with A. Lele regarding same (1.2); emails with A. Lele, R. Aleali and J. |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Delconte regarding diligence request list and other diligence matters (3.2); revise diligence request list (3.5). |
| Frankel, Jay | 12/29/20 | 0.1 | Email correspondence with Y. Yang regarding workstreams chart |
| Giddens, Magali | 12/29/20 | 0.4 | Review recent docket filings since December 23. |
| Huebner, Marshall S. | 12/29/20 | 1.0 | Calls with general counsel regarding multiple issues and meeting following day. |
| Lele, Ajay B. | 12/29/20 | 1.3 | Call with E. Diggs regarding diligence items (0.3); review Special Committee deck from D. Consla (0.5); review diligence requests (0.5). |
| Levine, Zachary | 12/29/20 | 0.6 | Emails with K. Benedict regarding December hearing summary and confirmation issues. |
| Vonnegut, Eli J. | 12/29/20 | 0.4 | Attend weekly advisors call. |
| Yang, Yifei | 12/29/20 | 0.9 | Solicit comments from Davis Polk working groups regarding weekly workstreams chart (0.6); update and revise weekly workstreams chart (0.3). |
| Benedict, Kathryn S. | 12/30/20 | 0.8 | Review and revise workstreams planning. |
| Diggs, Elizabeth R. | 12/30/20 | 9.2 | Call with J. Delconte regarding diligence request list (1.1); call with A. Lele regarding diligence request list (0.6); revise diligence request list (2.4); emails with A. Depalma regarding same (1.9); emails with N. Fata regarding diligence matters (1.2); emails with E. Turay regarding diligence request list (1.1); emails with R. Aleali regarding diligence request list (0.9). |
| Giddens, Magali | 12/30/20 | 2.5 | File PJT Partners monthly fee statement (0.2); correspondence with Epiq regarding same and Cornerstone (0.1); electronically file Cornerstone monthly fee statement (0.2); correspondence with M. Pera regarding same (0.1); correspondence to Cornerstone attaching copy of same (0.1); review filings for December 30 (0.3); file November monthly fee statement on docket and review same (0.6); correspondence with Epiq regarding service (0.1); review Bridges adversary proceeding documents (0.8). |
| Howard, Chad | 12/30/20 | 1.9 | Review and prepare material contracts for E. Diggs. |
| Lele, Ajay B. | 12/30/20 | 2.5 | Call with R. Aleali, B. Chen, E. Diggs and J. Normile regarding IP due diligence requests (1.1); conference with D. Bauer and B. Chen regarding patent lists (0.2); review diligence requests (1.2). |
| Robertson, Christopher | 12/30/20 | 0.6 | Discuss ongoing workstreams and allocation of resources with D. Klein (0.2); discuss same and status of various workstreams with D. Consla (0.4). |
| Benedict, Kathryn S. | 12/31/20 | 0.4 | Review and revise workstream planning. |
| Diggs, Elizabeth R. | 12/31/20 | 9.5 | Call with G. Sims regarding case updates (1.0); revise diligence request list (2.3); emails with J. Delconte, A. Lele and specialists regarding same (2.2); emails with A. Depalma regarding same (1.9); emails with N. Fata regarding diligence matters (0.4); emails with E. Turay regarding diligence request list (1.4); emails with R. Aleali regarding diligence request list (0.3). |
| Giddens, Magali | 12/31/20 | 0.4 | Review and electronically file Ordinary Course Professionals report (0.3); correspondence with D. Consla and Epiq regarding same (0.1). |
| Huebner, Marshall S. | 12/31/20 | 1.4 | Discuss with general counsel regarding variety of issues for January including mediation, Phase 1 issues, Sackler Family negotiations and Plan structuring. |
| Klein, Darren S. | 12/31/20 | 0.8 | Call with G. Goldmintz and C. Robertson and others regarding |

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | case background and workstreams (0.5); biweekly call with PJT Partners and AlixPartners (0.3). |
| Lele, Ajay B. | 12/31/20 | 3.1 | Review diligence list (1.5); email to L. Altus regarding structure status (0.2); revisions to diligence request list (1.1); attend weekly update call with M. Kesselman and R. Aleali (0.3). |
| Taylor, William L. | 12/31/20 | 0.4 | Attend bi-weekly call with PJT Partners and others. |
| Turay, Edna | 12/31/20 | 1.2 | Insert comments from A. Lele and Jones Day to initial diligence request list (0.8); compile Purdue high-priority agreements in ClientShare (0.2); correspondence with E. Diggs and A. Howard regarding compilation of Purdue high-priority agreements (0.2). |
| Yang, Yifei | 12/31/20 | 0.1 | Review and route docket updates. |
| **Total PURD145 General Case Administration** | | **396.3** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 12/01/20 | 0.2 | Emails with PJT Partners and C. Robertson regarding PJT Partners fee statement issues. |
| Robertson, Christopher | 12/01/20 | 0.5 | Discuss ordinary course professionals retention issues with R. Aleali (0.4); emails with D. Consla regarding PJT Partners fee statement (0.1). |
| Robertson, Christopher | 12/02/20 | 1.1 | Emails and calls with R. Aleali and C. Ricarte regarding OCP retention issues (0.3); emails with C. MacDonald regarding co-professional fee payment (0.1); discuss OCP retention issue with C. Ricarte (0.3); emails with S. Ford and A. Romero-Wagner regarding consultant retentions (0.2); emails with M. Huebner regarding same (0.2). |
| Pera, Michael | 12/04/20 | 0.6 | Review co-professional fee statement for privilege and confidentiality issues. |
| Robertson, Christopher | 12/06/20 | 0.1 | Email to M. Hosbach regarding Ernst & Young expansion of scope. |
| Robertson, Christopher | 12/07/20 | 0.2 | Emails with K&E regarding OCP retention. |
| Consla, Dylan A. | 12/08/20 | 0.2 | Emails with AlixPartners, C. Robertson, M. Pera regarding AlixPartners notice of rate increase issues. |
| Robertson, Christopher | 12/08/20 | 0.2 | Emails with M. Pera regarding co-professional inquiry regarding interim fee hearing. |
| Pera, Michael | 12/09/20 | 0.5 | Call with Debtor co-professionals regarding issues related to retention and fee applications. |
| Robertson, Christopher | 12/09/20 | 0.5 | Discuss retention issues with AlixPartners. |
| Consla, Dylan A. | 12/14/20 | 3.5 | Emails with X. Duan regarding proposed fee order (0.3); emails with C. Robertson regarding proposed fee order (0.3); review prior entered fee order (0.2); review and comment on proposed fee order (2.3); emails with fee examiner and various professionals regarding fee order (0.4). |
| Huebner, Marshall S. | 12/14/20 | 0.4 | Review of and emails regarding fee resolution and call with Houlihan Lokey regarding same. |
| Robertson, Christopher | 12/14/20 | 0.1 | Emails with M. Pera regarding Ernst & Young fee application. |
| Consla, Dylan A. | 12/15/20 | 4.6 | Emails with Akin Gump regarding fee order issues (0.2); review updated fee reduction spreadsheet from fee examiner (0.2); emails with X. Duan regarding fee order issues (0.2); correspondence with various professionals and fee examiner regarding fee order issues (1.9); review and revise fee order |

Invoice No.7028663
Invoice Date: January 31, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Robertson, Christopher</td><td>12/16/20</td><td>0.1</td><td>(2.1).<br>Email to G. Macarol regarding ordinary course professional retention.</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/22/20</td><td>1.0</td><td>Review ordinary course professionals form (0.2); emails with C. Robertson and Y. Yifei regarding ordinary course professionals issues (0.2); review and revise supplemental ordinary course professionals notice (0.2); emails with E. Vonnegut and C. Robertson regarding ordinary course professionals issues (0.3); email with R. Aleali regarding same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/22/20</td><td>0.1</td><td>Emails with D. Consla regarding ordinary course professionals retention.</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/23/20</td><td>0.2</td><td>Revise supplemental ordinary course professionals list notice (0.1); emails with O. Altman regarding supplemental ordinary course professionals list notice (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/23/20</td><td>0.2</td><td>Coordinate Kirkland & Ellis ordinary course professionals retention submissions.</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/24/20</td><td>0.4</td><td>Emails with O. Altman regarding supplemental ordinary course professionals list (0.1); emails with P. Schwartzberg regarding supplemental ordinary course professionals list (0.1); emails with Creditors Committee regarding supplemental ordinary course professionals list (0.1); emails with Ad Hoc Committee regarding supplemental ordinary course professionals list (0.1).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/29/20</td><td>1.1</td><td>Review Cornerstone fee statement for privilege and confidentiality (0.9); correspondence with D. Mazer and others regarding same (0.2).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/30/20</td><td>0.3</td><td>Correspondence with D. Mazer regarding Cornerstone fee application review (0.1); correspondence with P. Kovacheva and others regarding same (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/30/20</td><td>0.5</td><td>Emails with M. Giddens regarding filing PJT Partners fee statement on docket (0.1); review OCP report (0.2); revise OCP report notice (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/31/20</td><td>0.1</td><td>Emails with M. Giddens regarding OCP notice.</td></tr>
<tr><td><b>Total PURD150 Non-DPW Retention and Fee Issues</b></td><td></td><td><b>16.7</b></td><td></td></tr>
<tr><td colspan="4"><b>PURD160 Support Agreement/Plan/Disclosure Statement</b></td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/01/20</td><td>5.8</td><td>Analyze confirmation timelines (2.8); telephone conference with Z. Levine regarding same (0.2); telephone conference with M. Tobak regarding potential objections (0.3); review contribution analysis (1.1); prepare for conference regarding potential objections (0.1); conference with E. Vonnegut, M. Tobak, C. Robertson, and Z. Levine regarding same (0.7); conference with M. Tobak and C. Robertson regarding same (0.6).</td></tr>
<tr><td>Ford, Stephen</td><td>12/01/20</td><td>2.9</td><td>Review and revise Disclosure Statement Motion exhibits.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/01/20</td><td>0.6</td><td>Emails regarding exit structuring issues and Purdue questions (0.4); provide final comments on exclusivity motion (0.2).</td></tr>
<tr><td>Klein, Darren S.</td><td>12/01/20</td><td>0.7</td><td>Research and analyze Plan confirmation points.</td></tr>
<tr><td>Levine, Zachary</td><td>12/01/20</td><td>1.1</td><td>Revise confirmation timeline (0.4); emails regarding timeline with K. Benedict (0.3); emails regarding Plan workstreams with K. Benedict (0.4).</td></tr>
<tr><td>McCarthy, Gerard</td><td>12/01/20</td><td>0.1</td><td>Review exclusivity motion.</td></tr>
<tr><td>Robertson,</td><td>12/01/20</td><td>3.3</td><td>Revise exclusivity motion (0.3); discuss Plan revisions with Z.</td></tr>
</table>

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | Levine (0.1); discuss emergence planning issues with R. Aleali, K. McCarthy, B. Miller, G. Koch, J. DelConte, A. Lele, E. Diggs and E. Turay (0.5); revise Plan (0.1); email to White & Case and A. Andrews regarding Plan issues and drafting (0.3); coordinate filing of exclusivity motion (0.1); discuss Plan structuring and claims allowance issues with D. Klein, E. Vonnegut, M. Tobak, K. Benedict and Z. Levine (1.3); follow-up email to E. Vonnegut regarding legal analysis in connection with same (0.6). |
| Romero-Wagner, Alex B. | 12/01/20 | 2.0 | Review exhibits to Disclosure Statement motion (1.9); correspond with S. Ford regarding same (0.1). |
| Vonnegut, Eli J. | 12/01/20 | 2.9 | Work on Plan structuring with Davis Polk team (2.7); review exclusivity pleading (0.2). |
| Benedict, Kathryn S. | 12/02/20 | 1.6 | Analyze claim objection issues (0.6); conference with M. Huebner, E. Vonnegut, D. Klein, M. Tobak, C. Robertson, Z. Levine, and others regarding Plan design (1.0). |
| Ford, Stephen | 12/02/20 | 5.4 | Review and revise Disclosure Statement exhibits and Motion (3.0); telephone conferences with A. Romero-Wagner regarding same (0.4); research regarding discreet procedural issue (1.1); attend Davis Polk team call regarding Plan and Disclosure Statement (0.9). |
| Huebner, Marshall S. | 12/02/20 | 2.5 | Emails with various parties regarding exclusivity issues (0.5); conference call with Kramer Levin and internal and Purdue calls regarding Plan issues and documentation (1.3); internal conference call with corporate team regarding governance and timeline structuring for emergence and follow-on emails (0.7). |
| Klein, Darren S. | 12/02/20 | 3.6 | Call with M. Huebner and W. Taylor and others regarding post-emergence options (0.7); call with M. Huebner and E. Vonnegut and others regarding Plan process (0.7); call with M. Eckstein and R. Ringer  and others regarding Plan term sheet (1.1); call with C. Shore and others regarding Plan process and trust distribution procedures (0.5); analysis of Plan confirmation items (0.6). |
| Lele, Ajay B. | 12/02/20 | 1.3 | Call with M. Huebner, E. Vonnegut, D. Klein and W. Taylor regarding exit options (0.7); emails from E. Diggs regarding insurance updates to workplan presentation (0.6). |
| Levine, Zachary | 12/02/20 | 7.5 | Call with restructuring team regarding Plan issues (0.5); prepare outline of Plan structure issues and deliverables (3.1); revise Plan (2.4); call with Kramer Levin regarding Plan issues (1.0); call with White & Case regarding Plan and trust procedures (0.5). |
| Linder, Max J. | 12/02/20 | 7.9 | Confer with team regarding Plan and Disclosure Statement (1.0); draft claim objection procedures motion (4.6); review and summarize Mallinckrodt stipulation with McKesson (2.3). |
| Mazer, Deborah S. | 12/02/20 | 0.9 | Teleconference with M. Huebner, D. Klein, E. Vonnegut, C. Robertson, M. Tobak, K. Benedict, Z. Levine, E. Townes and others regarding Plan confirmation issues. |
| Robertson, Christopher | 12/02/20 | 6.0 | Review and comment on Plan (1.1); discuss governance and emergence options with M. Huebner, D. Klein, E. Vonnegut, B. Taylor and A. Lele (0.7); discuss Plan workstreams and drafting with D. Klein, E. Vonnegut, M. Tobak, K. Benedict, Z. Levine, S. Ford, A. Romero-Wagner, M. Linder and D. Mazer (1.0); follow-up discussion with Z. Levine regarding same (0.4); discuss Plan issues with M. Huebner, D. Klein, E. Vonnegut, K. Eckstein and R. Ringer (1.1); discuss Plan |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | drafting responsibilities and related issues with C. Shore, E. Vonnegut, D. Klein, and Z. Levine (0.6); review and revise Plan workstreams chart (0.4); email to E. Vonnegut regarding treatment of certain claims in Plan term sheet (0.7). |
| Romero-Wagner, Alex B. | 12/02/20 | 3.5 | Research regarding Disclosure Statement considerations (2.0); correspond with S. Ford regarding same (0.5); review and revise Disclosure Statement motion (1.0). |
| Taylor, William L. | 12/02/20 | 1.2 | Conference call with M. Huebner and others regarding exit structures (0.8); follow up from conference call (0.4). |
| Tobak, Marc J. | 12/02/20 | 0.5 | Conference with M. Huebner, E. Vonnegut, C. Robertson, K. Benedict regarding Plan structure. |
| Townes, Esther C. | 12/02/20 | 0.9 | Conference with M. Huebner, D. Klein, E. Vonnegut, and others regarding Plan. |
| Vonnegut, Eli J. | 12/02/20 | 6.1 | Call regarding Plan with R. Ringer and K. Eckstein (1.0); call regarding Plan structure with Davis Polk team (1.0); mediation call (1.0); follow-up from mediation call with M. Huebner, M. Kesselman and S. Birnbaum (0.5); call regarding governance and exit options for States with Davis Polk team (0.7); Plan call with M. Huebner (0.2); emails and work on Plan structuring issues (0.7); Plan call with White & Case (0.6); call with K. Maclay regarding MSGE term sheet (0.4). |
| Ford, Stephen | 12/03/20 | 7.3 | Research regarding discreet questions. |
| Huebner, Marshall S. | 12/03/20 | 1.4 | Emails with creditors and Purdue regarding various Plan issues and emails regarding confidential and new documents (1.0); emails regarding exclusivity and proposed objection (0.4). |
| Klein, Darren S. | 12/03/20 | 0.5 | Call with T. Sobol and others regarding Plan process. |
| Levine, Zachary | 12/03/20 | 8.8 | Emails regarding Plan issues research with A. Wagner and S. Ford (0.3); call with C. Robertson regarding Plan issues (0.4); revise Plan workstreams chart (1.4); revise Plan (6.7). |
| Mazer, Deborah S. | 12/03/20 | 4.2 | Research and draft memorandum regarding Plan confirmation issues. |
| Robertson, Christopher | 12/03/20 | 3.5 | Review letter in respect of exclusivity motion and summarize same for Purdue (0.5); emails with Z. Levine regarding Plan research questions (0.2); discuss same with Z. Levine (0.4); comprehensive email update to Purdue regarding recent Plan discussions with various constituencies (1.2); discuss Plan issues with counsel to third parties, D. Klein, E. Vonnegut and Z. Levine (0.6); follow-up discussion with Z. Levine regarding Plan workstreams (0.6). |
| Romero-Wagner, Alex B. | 12/03/20 | 6.2 | Teleconferences with S. Ford and others regarding Plan structure considerations (3.0); review and revise Disclosure Statement motion (1.2); research regarding Plan considerations (1.4); summarize research for Z. Levine (0.6). |
| Vonnegut, Eli J. | 12/03/20 | 0.6 | Call with third party payers advisors regarding Plan structure. |
| Yang, Yifei | 12/03/20 | 1.7 | Research on emergence company structure (1.3); call with A. Romero-Wagner, S. Ford, and X. Duan regarding same (0.4). |
| Benedict, Kathryn S. | 12/04/20 | 0.8 | Review and revise abatement issues analysis. |
| Duan, Xiaoyu | 12/04/20 | 5.9 | Research Plan structure question per A. Romero-Wagner. |
| Ford, Stephen | 12/04/20 | 6.4 | Research regarding specific issues involving Plan and Disclosure Statement (0.7); research regarding discreet questions in connection with Plan (5.7). |
| Huebner, Marshall S. | 12/04/20 | 2.0 | Emails with Davis Polk team regarding exclusivity (0.1); conference call and various emails with bankers and Purdue regarding bidder and Plan structuring issues (1.3); emails with bidder counsel regarding confidentiality (0.2); discussion with |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Klein, Darren S. | 12/04/20 | 1.1 | Kramer Levin and emails regarding fiduciary selection and related issues (0.4). Call with A. Preis et al regarding Plan process (0.3); research and analysis of Plan confirmation points and classification (0.8) |
| Levine, Zachary | 12/04/20 | 7.5 | Call with Akin Gump regarding Plan issues (0.5); revise Plan (6.3); review research regarding Plan issues (0.7). |
| Mazer, Deborah S. | 12/04/20 | 1.0 | Revise memorandum regarding Plan confirmation issues. |
| Robertson, Christopher | 12/04/20 | 1.1 | Discuss Plan of reorganization issues with A. Preis, S. Brauner, D. Klein and E. Vonnegut (0.5); discuss insurance issues with C. Ricarte, R. Aleali, A. Kramer, P. Breene and J. Bragg (0.6). |
| Romero-Wagner, Alex B. | 12/04/20 | 2.0 | Correspondence with S. Ford regarding Plan structure considerations (0.6); research regarding structuring considerations (1.4). |
| Vonnegut, Eli J. | 12/04/20 | 2.7 | Call with Akin Gump regarding Plan structuring (0.5); call regarding governance of reorganized company with Purdue and advisors (0.6); prepare for and follow-up from governance call (0.8); work on governance chart (0.8). |
| Yang, Yifei | 12/04/20 | 6.2 | Research on emergence company structure and precedent. |
| Benedict, Kathryn S. | 12/05/20 | 0.6 | Analyze abatement issues (0.2); correspondence with D. Mazer regarding same (0.2); correspondence with E. Vonnegut and others regarding Plan class issues (0.2). |
| Mazer, Deborah S. | 12/05/20 | 1.5 | Revise memorandum regarding issues related to Plan confirmation. |
| Robertson, Christopher | 12/05/20 | 0.5 | Revise Plan. |
| Ford, Stephen | 12/06/20 | 4.7 | Research regarding discreet questions in connection with Plan and Disclosure Statement. |
| Huebner, Marshall S. | 12/06/20 | 0.9 | Review and reply to emails and conference call with PJT Partners and AlixPartners regarding bidder communications. |
| Vonnegut, Eli J. | 12/06/20 | 1.1 | Calls with K. Maclay regarding MSGE term sheet (0.6); call with K. Maclay and S. Gilbert regarding MSGE term sheet (0.5). |
| Benedict, Kathryn S. | 12/07/20 | 1.4 | Analyze proposed timeline for confirmation. |
| Ford, Stephen | 12/07/20 | 5.1 | Research regarding specific questions concerning Plan and Disclosure Statement. |
| Huebner, Marshall S. | 12/07/20 | 1.6 | Multiple emails and calls regarding Creditors Committee accusations regarding potential bidder. |
| Klein, Darren S. | 12/07/20 | 0.5 | Call PJT Partners and J. Delconte and others regarding emergence governance. |
| Levine, Zachary | 12/07/20 | 8.8 | Research regarding Plan issues and emails regarding same with S. Ford and C. Robertson (2.2); revise Plan (0.4); revise Disclosure Statement (6.2) |
| Robertson, Christopher | 12/07/20 | 0.4 | Emails with Z. Levine regarding Plan and Disclosure Statement drafting workstreams (0.3); emails with Z. Levine regarding precedent Plan (0.1). |
| Vonnegut, Eli J. | 12/07/20 | 3.0 | Call regarding governance of reorganized company with Purdue and co-advisors (1.4); emails regarding reorganized company governance and revisions to chart (1.6). |
| Diggs, Elizabeth R. | 12/08/20 | 2.3 | Call with B. Sieben regarding post-emergence governance considerations (0.5); emails with A. Lele, R. Aleali and W. Taylor regarding same (1.8). |
| Ford, Stephen | 12/08/20 | 3.8 | Research discreet questions in connection with Disclosure Statement and Plan. |
| Huebner, Marshall S. | 12/08/20 | 1.5 | Follow-up calls and emails regarding advancing Plan term |

86

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | sheet, MSGE term sheet and bidder issues and false accusations. |
| Klein, Darren S. | 12/08/20 | 0.2 | Call with M. Huebner regarding Plan process (0.1); Email with M. Kesselman regarding same (0.1) |
| Levine, Zachary | 12/08/20 | 8.4 | Revise Disclosure Statement (3.4); revise Plan (1.7); research regarding Disclosure Statement exhibits (3.3). |
| Romero-Wagner, Alex B. | 12/08/20 | 4.4 | Review and revise Disclosure Statement (4.0); correspondence with S. Ford regarding same (0.4). |
| Vonnegut, Eli J. | 12/08/20 | 1.6 | Revise governance chart and emails regarding same (1.2); call with K. Maclay regarding MSGE term sheet (0.4). |
| Benedict, Kathryn S. | 12/09/20 | 1.4 | conference with E. Vonnegut, D. Klein, C. Robertson, Z. Levine, and others regarding Plan issues (0.9); telephone conference with M. Tobak regarding same (0.5). |
| Diggs, Elizabeth R. | 12/09/20 | 1.1 | Revise post-emergence governance deck (0.5); emails with R. Aleali regarding same (0.3); emails with E. Vonnegut and A. Lele regarding post-emergence governance considerations (0.3). |
| Ford, Stephen | 12/09/20 | 4.9 | Research regarding Disclosure Statement and Plan (4.0); telephone conference with Davis Polk team regarding same (0.9). |
| Huebner, Marshall S. | 12/09/20 | 2.6 | Many calls and emails with M. Kesselman, PJT Partners and Davis Polk regarding exclusivity and Plan progression issues including timing and structuring options and progressing term sheet. |
| Klein, Darren S. | 12/09/20 | 1.8 | Internal call with C. Robertson and others regarding Plan process (0.4); call with K. Eckstein and others regarding Plan (0.8); call with A. Preis and others regarding same (0.3); call with E. Vonnegut and C. Robertson and others regarding Plan draft timing (0.3). |
| Levine, Zachary | 12/09/20 | 9.3 | Research and revision of Disclosure Statement exhibits (2.2); call with restructuring team regarding Plan issues (1.0); research regarding Plan issues and preparation of outline regarding same (4.3); call with Kramer Levin regarding Plan term sheet (0.5); call with Akin Gump regarding Plan issues (0.5); call with E. Vonnegut, D. Klein and C. Robertson regarding Plan term sheet (0.8). |
| Linder, Max J. | 12/09/20 | 1.0 | Attend teleconference with team to discuss Plan (0.5); review Mallinckrodt docket (0.5). |
| Mazer, Deborah S. | 12/09/20 | 1.7 | Attend conference with D. Klein, E. Vonnegut, C. Robertson, K. Benedict and others regarding Plan design process (0.6); videoconference with Davis Polk, Dechert and Cornerstone teams regarding claims estimation and Plan issues (1.1). |
| Robertson, Christopher | 12/09/20 | 3.5 | Discuss Plan drafting and strategy with D. Klein, M. Tobak, K. Benedict, D. Mazer, Z. Levine, S. Ford and A. Romero-Wagner (0.9); coordinate Plan discussion with NAS group (0.1); discuss Plan term sheet with M. Huebner, E. Vonnegut, D. Klein, K. Eckstein and R. Ringer (1.0); discuss Plan process with D. Klein, E. Vonnegut, A. Preis and S. Brauner (0.7); discuss Plan term sheet with E. Vonnegut, D. Klein and Z. Levine (0.8). |
| Romero-Wagner, Alex B. | 12/09/20 | 2.9 | Teleconference with Davis Polk team regarding Plan considerations (1.0); review and revise Disclosure Statement (0.5); review Plan structure considerations (1.4). |
| Tobak, Marc J. | 12/09/20 | 0.7 | Conference with B. Kaminetzky, E. Vonnegut, C. Robertson, K. Benedict regarding plan structure (0.3); conference with K. Benedict regarding same (0.4). |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 12/09/20 | 0.9 | Conference with D. Klein, E. Vonnegut, C. Robertson, K. Benedict and others regarding Plan issues. |
| Vonnegut, Eli J. | 12/09/20 | 8.0 | Call regarding MSGE term sheet with M. Kesselman, R. Aleali, M. Huebner and S. Birnbaum (0.5); call with Davis Polk team regarding Plan issues (0.6); miscellaneous calls and emails regarding MSGE term sheet (0.5); call with Kramer Levin regarding Plan and governance issues (1.0); calls with Akin Gump regarding Plan (0.7); call with M. Kesselman regarding Plan term sheet (0.2); revise governance term sheet (0.8); work on Plan term sheet (1.8); call regarding Plan term sheet with D. Klein, Z. Levine and C. Robertson (0.8); call with M. Kesselman and M. Huebner regarding Plan negotiations (1.1). |
| Lele, Ajay B. | 12/10/20 | 1.7 | Review email from J. Del Conte regarding document status (0.1); initial revisions to exit structure term sheet (1.6). |
| Levine, Zachary | 12/10/20 | 6.3 | Revise Plan term sheet (5.8); emails regarding Plan term sheet issues with AlixPartners (0.5). |
| Romero-Wagner, Alex B. | 12/10/20 | 1.7 | Review Plan structure considerations (0.5); correspond with Davis Polk team regarding same (0.4); review and revise Disclosure Statement (0.8). |
| Vonnegut, Eli J. | 12/10/20 | 3.1 | Call with M. Kesselman and S. Birnbaum regarding mediation (0.5); work on overview of Plan structure issues (1.3); call with A. Preis regarding Plan and MSGE talks (0.3); call with R. Ringer regarding MSGE (0.2); calls with K. Maclay regarding MSGE term sheet (0.3); work on Plan structure issues (0.5). |
| Consla, Dylan A. | 12/11/20 | 0.1 | Emails with C. Robertson, E. Vonnegut, D. Klein regarding liquidation analysis issues. |
| Diggs, Elizabeth R. | 12/11/20 | 3.4 | Revise term sheet. |
| Klein, Darren S. | 12/11/20 | 0.5 | Analyze confirmation standards (0.4); emails with E. Stodola regarding Plan (0.1). |
| Lele, Ajay B. | 12/11/20 | 1.6 | Revise exit term sheet. |
| Levine, Zachary | 12/11/20 | 7.4 | Correspondence with M. Linder regarding Plan research (0.7); emails with PJT Partners regarding Plan term sheet issues (1.0); correspondence with C. Robertson regarding Plan term sheet issues (1.2); revise Plan term sheet (4.5). |
| Linder, Max J. | 12/11/20 | 0.5 | Discuss with Z. Levine issues regarding Plan disclosures. |
| Robertson, Christopher | 12/11/20 | 2.3 | Review and revise Plan term sheet (0.4); review claims analysis prepared by AlixPartners (0.4); emails with E. Vonnegut regarding exit planning (0.7); discuss Plan term sheet with Z. Levine (0.5); emails with counsel to Hospital groups regarding Plan discussion (0.1); review and revise email to PJT Partners regarding Plan distributions (0.2). |
| Vonnegut, Eli J. | 12/11/20 | 0.8 | Email with C. Robertson regarding Plan structure options. |
| Klein, Darren S. | 12/12/20 | 0.4 | Call with E. Stodola regarding Plan (0.3); emails with M. Huebner and E. Vonnegut regarding same (0.1). |
| Robertson, Christopher | 12/12/20 | 1.2 | Review and revise Disclosure Statement. |
| Huebner, Marshall S. | 12/13/20 | 0.2 | Emails with Davis Polk team regarding future claims representation issues. |
| Levine, Zachary | 12/13/20 | 0.4 | Emails with Davis Polk restructuring team and PJT Partners regarding Plan term sheet. |
| Vonnegut, Eli J. | 12/13/20 | 0.8 | Review Plan structure issues (0.5); call regarding Plan with M. Huebner (0.3). |
| Consla, Dylan A. | 12/14/20 | 4.7 | Emails with E. Vonnegut, D. Klein, and others regarding Plan treatment issue (0.3); research Plan treatment issue (2.9); call with Z. Levine regarding Plan issues (0.5); call with AlixPartners and, C. Robertson regarding liquidation issues |

88

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.0). |
| Diggs, Elizabeth R. | 12/14/20 | 3.8 | Revise term sheet. |
| Ford, Stephen | 12/14/20 | 3.3 | Research Disclosure Statement issues. |
| Huebner, Marshall S. | 12/14/20 | 0.8 | Multiple calls with Purdue regarding Plan and related drafting issues. |
| Lele, Ajay B. | 12/14/20 | 3.2 | Revise exit term sheet. |
| Levine, Zachary | 12/14/20 | 9.0 | Call with C. Robertson regarding Plan workstreams (0.5); call with D. Consla regarding Plan workstreams (0.5); review emails from E. Vonnegut regarding Plan issues (0.7); call with AlixPartners regarding liquidation analysis (0.5); prepare list of Plan, Disclosure Statement and Plan supplement documents (0.5); discuss same with C. Robertson (0.6); research regarding voting procedures (2.5); revise Plan (3.2). |
| Robertson, Christopher | 12/14/20 | 3.9 | Discuss Plan structuring issues with Z. Levine (0.6); discuss liquidation analysis with E. Vonnegut, D. Klein, J. DelConte, H. Bhattal, S. Lemack and A. DePalma (1.0); email to J. Bragg, M. Florence and J. Bucholtz regarding liquidation analysis (0.5); email to D. Barnett regarding Hospital term sheet (0.1); emails with Z. Levine regarding tribes term sheet (0.1); review precedent Plan and related analysis from Z. Levine (0.6); review and revise Disclosure Statement (1.0). |
| Taylor, William L. | 12/14/20 | 0.4 | Correspondence with Davis Polk team regarding exit structures. |
| Vonnegut, Eli J. | 12/14/20 | 6.1 | Work on Plan structuring issues (4.4); call with S. Gilbert and K. Maclay regarding MSGE term sheet (0.5); work on MSGE term sheet issues (0.5); call with AlixPartners regarding liquidation analysis (0.7). |
| Altus, Leslie J. | 12/15/20 | 1.9 | Review Plan term sheet (0.5); review email regarding structural issues (1.0); teleconference with T. Matlock and C. Robertson regarding Plan (0.4). |
| Ford, Stephen | 12/15/20 | 4.5 | Draft presentation regarding Plan issue (3.0); research regarding specific Disclosure Statement motion issue (1.5). |
| Huebner, Marshall S. | 12/15/20 | 0.2 | Email with Ad Hoc Committee regarding Plan term sheet and documentation. |
| Lele, Ajay B. | 12/15/20 | 3.0 | Prepare for call with DOJ regarding exit structure (1.0); call with E. Vonnegut, M. Huebner, W. Curran, L. Fogelman, S. Cox and M. Newell regarding exit structure issues (1.7); emails to J. Schwartz regarding term sheet (0.3). |
| Levine, Zachary | 12/15/20 | 7.5 | Emails regarding Plan issues with D. Consla (0.2); review emails regarding Plan issues from Davis Polk restructuring team (0.4); revise Disclosure Statement exhibits (4.7); revise Disclosure Statement motion (2.2). |
| Robertson, Christopher | 12/15/20 | 1.5 | Revise Disclosure Statement (0.2); discuss Plan issues with Z. Levine (0.8); discuss exit structuring issues with L. Altus and T. Matlock (0.3); coordinate exit structuring presentation with E. Vonnegut and S. Ford (0.2). |
| Taylor, William L. | 12/15/20 | 0.3 | Correspondence with A. Lele and others regarding exit structures and governance. |
| Vonnegut, Eli J. | 12/15/20 | 4.4 | Call with Department of Justice regarding Plan structuring and sale structures (1.8); review and analyze plan structuring issues (1.8); review MSGE term sheet issues and correspondence with K. Maclay regarding same (0.8). |
| Benedict, Kathryn S. | 12/16/20 | 1.0 | Prepare for conference regarding Plan issues (0.1); conference with E. Vonnegut, C. Robertson, D. Consla, E. Townes, D. Mazer, and others regarding same (0.9). |
| Consla, Dylan A. | 12/16/20 | 2.3 | Call regarding Plan issues with E. Vonnegut, C. Robertson, K. |

Invoice No.7028663
Invoice Date: January 31, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ford, Stephen | 12/16/20 | 2.4 | Benedict (0.9); call with NAS representatives, C. Robertson regarding Plan issues (0.7); call with C. Robertson regarding Plan issues regarding NAS (0.4); emails with C. Robertson, others regarding Plan issues regarding NAS (0.3). Teleconference with Davis Polk team regarding Plan and Disclosure Statement (0.8); review and revise presentation regarding same (0.5); telephone conference with various external parties regarding presentation and case strategy (1.1). |
| Huebner, Marshall S. | 12/16/20 | 1.0 | Multiple emails regarding creditor requests and interaction with respect to Plan structuring and future governance issues (0.8); emails regarding Plan term sheet and next steps (0.2). |
| Levine, Zachary | 12/16/20 | 8.4 | Research regarding Plan issues (1.2); call regarding Plan issues with Davis Polk team (1.0); call regarding Plan strategy with Purdue, PJT Partners and AlixPartners (1.0); revise Disclosure Statement exhibits (5.2). |
| Linder, Max J. | 12/16/20 | 7.6 | Review issues relating to disclosure of Board directors in Plan and Disclosure Statement and draft summary of same. |
| McClammy, James I. | 12/16/20 | 1.3 | Teleconference with C. Mehri regarding open Plan issues (0.6); follow-up regarding schools Plan issues (0.4); call with M. Huebner regarding open Plan issues (0.3). |
| Robertson, Christopher | 12/16/20 | 6.2 | Review and comment on exit structuring presentation (0.9); discuss same with S. Ford (0.1); call with D. Barrett, S. McNulty and E. Vonnegut regarding Hospital abatement plan and related issues (0.5); email to M. Tobak and K. Benedict regarding Hospitals discussion (0.2); attend weekly Plan workstreams meeting with Davis Polk Plan team (0.9); emails with E. Vonnegut regarding Plan treatment for directors and officers (0.3); emails with R. Aleali regarding same (0.5); prepare for call with NAS counsel (0.3); discuss abatement and Plan treatment issues with NAS counsel (0.7); follow-up call with D. Consla regarding same (0.4); prepare summary of NAS call for E. Vonnegut and D. Klein (0.4); discuss Plan issues with E. Vonnegut and A. Preis (0.5); discussion regarding exit options presentation with  Purdue, Davis Polk, AlixPartners and PJT Partners (0.5). |
| Sieben, Brian G. | 12/16/20 | 2.0 | Review post-emergence governance term sheet (1.0); Review Plan term sheet (0.5); Emails with J. Schwartz, A. Lele, L. Altus regarding post-emergence structure (0.3); Review IRC provisions relating to private foundations, related information (0.2). |
| Taylor, William L. | 12/16/20 | 0.6 | Analyze exit structures. |
| Townes, Esther C. | 12/16/20 | 1.0 | Conference with E. Vonnegut, C. Robertson, K. Benedict, Z. Levine, D. Mazer and others regarding Plan issues. |
| Vonnegut, Eli J. | 12/16/20 | 6.5 | Discuss MSGE negotiations with A. Preis (0.3); Plan workstreams meeting with Davis Polk team (0.6); call regarding exit options with M. Kesselman, PJT Partners, AlixPartners and Davis Polk (1.1); calls with K. Maclay regarding MSGE term sheet (0.8); emails regarding MSGE term sheet (1.0); emails regarding Plan structuring issues and negotiations regarding Plan term sheet (1.5); call with A. Preis, S. Gilbert and R. Ringer regarding MSGE term sheet (0.5); call with A. Preis and Brauner regarding Plan drafting and negotiation (0.5); emails regarding Plan term sheet governance provisions (0.2). |
| Consla, Dylan A. | 12/17/20 | 0.2 | Emails with C. Robertson regarding Plan issues. |

90

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ford, Stephen | 12/17/20 | 0.8 | Review and revise presentation in connection with Plan and Disclosure Statement (0.3); correspond with various external parties regarding same (0.1); Davis Polk team call regarding case status and work in progress (0.3); research regarding specific Plan and Disclosure Statement issue (0.1). |
| Lele, Ajay B. | 12/17/20 | 2.7 | Call with E. Vonnegut, W. Taylor and J. Schwartz regarding State exit issues (0.8); call with W. Taylor and J. Schwartz regarding exit presentation (0.6); revisions to exit presentation slides (1.3), |
| Levine, Zachary | 12/17/20 | 8.8 | Draft Disclosure Statement order (6.3); research regarding voting issues (1.8); revise Disclosure Statement exhibits (0.7). |
| Robertson, Christopher | 12/17/20 | 1.2 | Discuss exit structuring issues with E. Vonnegut, J. Schwartz, L. Altus, B. Sieben, and T. Matlock (0.8); review Disclosure Statement (0.4). |
| Sieben, Brian G. | 12/17/20 | 2.9 | Emails with J. Schwartz, L. Altus, T. Matlock regarding post-emergence structure (0.2); review term sheet, provide comments to same (1.7); review emergence Plan for conformity with post-emergence structuring (1.0). |
| Taylor, William L. | 12/17/20 | 2.4 | Conference call with E. Vonnegut and others regarding exit (0.5); conference call with A. Lele and J. Schwartz regarding exit (0.6); review exit structures (1.3). |
| Vonnegut, Eli J. | 12/17/20 | 3.9 | Call with J. Turner regarding tax modeling with J. Turner (0.2), call regarding MSGE with M. Huebner and M. Kesselman (0.6); meeting with tax on Plan structuring (0.8); calls/emails with K. Maclay regarding MSGE term sheet (0.4); Plan structuring discussion with W. Taylor, A. Lele and J. Schwartz (0.8); K. Eckstein call regarding Plan (0.4); emails regarding Plan structuring (0.4); emails regarding MSGE negotiations (0.3). |
| Benedict, Kathryn S. | 12/18/20 | 0.4 | Telephone conference with C. Robertson regarding Plan process (0.2); correspondence with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, and others regarding same (0.2). |
| Consla, Dylan A. | 12/18/20 | 0.3 | Call with Z. Levine regarding Plan issues. |
| Ford, Stephen | 12/18/20 | 4.5 | Telephone conference regarding presentation of Plan and Disclosure Statement Issue (1.0); review and revise presentation regarding same (1.5); research regarding Disclosure Statement motion (2.0). |
| Giddens, Magali | 12/18/20 | 0.1 | Correspondence with S. Ford regarding retrieving disclosure statement related precedent in ten cases and follow-up correspondence regarding timing. |
| Klein, Darren S. | 12/18/20 | 0.4 | Call with M. Huebner et al regarding Plan process. |
| Lele, Ajay B. | 12/18/20 | 1.7 | Call with M. Kesselman, R. Aleali, E. Vonnegut regarding exit structures (0.8), review exit considerations presentation materials (0.9). |
| Levine, Zachary | 12/18/20 | 6.0 | Review and revise disclosure statement order and exhibits to disclosure statement (5.4); review revised post-emergence structure deck (0.6). |
| McClammy, James I. | 12/18/20 | 4.3 | Teleconference M. Huebner, D. Klein, and others regarding open Plan issues (0.8); review mediation statement (0.2); follow up regarding open Plan issues, next steps (0.7);teleconference with C. Shore, C. Robertson, and others regarding Plan, confirmation issues (0.5); review memoranda regarding plan, confirmation issues (2.1). |
| Robertson, Christopher | 12/18/20 | 2.2 | Discuss Plan issues with Z. Levine (0.4); discuss same with K. Benedict (0.2); call with C. Shore, E. Vonnegut and D. Klein |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding person injury claimant Plan issues (0.5); review and revise Disclosure Statement (1.1). |
| Romero-Wagner, Alex B. | 12/18/20 | 1.2 | Research regarding Disclosure Statement considerations (1.0); correspond with S. Ford regarding same (0.2). |
| Sieben, Brian G. | 12/18/20 | 4.6 | Emails with J. Schwartz, L. Altus, E. Vonnegut, and A. Lele regarding post-emergence governance, related slides (1.3); review proposed slides, comments to the same (1.5). calls with J. Schwartz, L. Altus regarding post-emergence structure (1.8). |
| Taylor, William L. | 12/18/20 | 1.5 | Review exit options (0.7); conference call with M. Kesselman and others regarding exit options (0.8). |
| Vonnegut, Eli J. | 12/18/20 | 5.1 | Work on exit options and Plan structuring (4.6); call regarding TDP with White & Case (0.5). |
| Benedict, Kathryn S. | 12/19/20 | 0.6 | Analyze Hospitals trust terms. |
| Giddens, Magali | 12/19/20 | 1.7 | Retrieve disclosure statement, disclosure statement motion and disclosure statement order precedent in various cases requested by S. Ford and forward same (1.2); review certain disclosure statement orders regarding major (0.5). |
| Lele, Ajay B. | 12/19/20 | 0.3 | Review exit presentation materials. |
| Sieben, Brian G. | 12/19/20 | 5.1 | Emails with J. Schwartz regarding opioid abatement trust (1.0); review and revise draft term sheet for further review (2.8); review bankruptcy court post-emergence structure rulings (1.3). |
| Vonnegut, Eli J. | 12/19/20 | 0.2 | Emails regarding Plan negotiations. |
| Robertson, Christopher | 12/20/20 | 1.0 | Emails with Skadden Arps and King & Spalding regarding liquidation analysis (0.4); review and revise Disclosure Statement (0.6). |
| Vonnegut, Eli J. | 12/20/20 | 1.2 | Call with PJT Partners regarding exit options for NOAT/States (0.3); call with M. Huebner, S. Birnbaum and M. Kesselman regarding mediation status and Plan structuring (0.9). |
| Consla, Dylan A. | 12/21/20 | 2.9 | Review and comment on Disclosure Statement Motion (1.4); emails with E. Vonnegut and C. Robertson regarding plan issues (0.2); emails with C. Robertson regarding management bios (0.1); prepare management bios for Disclosure Statement (0.9); update Plan workstreams chart (0.3). |
| Ford, Stephen | 12/21/20 | 8.6 | Research regarding Plan and Disclosure Statement (7.6); telephone conference with working group regarding presentation in connection with Plan and Disclosure Statement issue (1.0). |
| Lele, Ajay B. | 12/21/20 | 1.6 | Call with M. Kesselman, E. Vonnegut, M. Huebner, L. Altus, S. Birnbaum, W. Taylor regarding exit structure (1.1); call with E. Diggs regarding exit and diligence issues (0.5). |
| McClammy, James I. | 12/21/20 | 2.4 | Teleconference with M. Huebner, A. Preis, and others regarding open Plan issues (0.9); review open Plan issues, strategy (1.5). |
| Robertson, Christopher | 12/21/20 | 3.0 | Discuss structuring presentation with Davis Polk, PJT Partners, and AlixPartners (0.2); follow-up discussion regarding same with M. Kesselman, R. Aleali, Davis Polk, PJT and AlixPartners (1.1); review and revise Disclosure Statement (1.1); coordinate discussion with M. Kesselman and R. Aleali regarding Plan issues (0.2); review and revise Plan workstreams chart (0.4). |
| Romero-Wagner, Alex B. | 12/21/20 | 2.6 | Research regarding Plan solicitation considerations. |
| Sieben, Brian G. | 12/21/20 | 1.7 | Attend conference call regarding post-emergence structure (0.7); review slides for purposes of discussion (1.0). |

Invoice No.7028663
Invoice Date: January 31, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Taylor, William L. | 12/21/20 | 2.1 | Review exit structures (1.1); conference call with PJT Partners regarding cost options (0.3); conference call with M. Kesselman and others regarding exit options (0.7). |
| Vonnegut, Eli J. | 12/21/20 | 5.0 | Calls regarding exit options plan structuring for States (1.8); revisions to exit options deck (2.1); call with NAS group regarding Plan negotiations (0.5); call regarding Plan issues with Huebner (0.2); work on plan structuring issues (0.4). |
| Benedict, Kathryn S. | 12/22/20 | 1.3 | Conference with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, M. Tobak, C. Robertson, and others regarding Plan planning (0.6); conference with M. Tobak and C. Robertson regarding confirmation issues (0.5); correspondence with M. Tobak and C. Robertson regarding timeline proposals (0.2). |
| Consla, Dylan A. | 12/22/20 | 2.9 | Review AHC markup to Plan term sheet (0.2); call with M. Huebner, E. Vonnegut, C. Robertson, M. Tobak, and others regarding Plan issues (0.6); draft agenda for call with Purdue regarding Plan issues (0.8); emails with Davis Polk team regarding agenda for call regarding Plan issues with Purdue, D. Klein, C. Robertson, and others (0.4); call with Purdue regarding Plan issues (0.5); review AHC markup to Plan term sheet (0.2); emails with C. Robertson regarding AHC revised draft to Plan term sheet (0.2). |
| Diggs, Elizabeth R. | 12/22/20 | 0.4 | Emails with C. Robertson regarding Plan. |
| Ford, Stephen | 12/22/20 | 9.1 | Research and telephone conference with working group regarding specific Disclosure Statement Motion and Plan issues. |
| Huebner, Marshall S. | 12/22/20 | 2.1 | Correspondence with Davis Polk team regarding structure and approach on Plan issues including open Phase 1 mediation issues and Purdue call regarding same (1.1); call with Purdue regarding Plan issues (0.6); emails with creditors regarding meeting attendance and Plan term sheet issues (0.4). |
| Kaminetzky, Benjamin S. | 12/22/20 | 2.5 | Call with J. McClammy, G. McCarthy, K. Benedict, and M. Tobak regarding Plan confirmation tasks and strategy (1.3); review confirmation and valuation materials (1.2). |
| Klein, Darren S. | 12/22/20 | 2.2 | Call with M. Huebner, E. Vonnegut  and others regarding Plan process (0.6); attend Plan process call with M. Kesselman and R. Aleali  and others (1.0); review revised Plan term sheet (0.6). |
| Lele, Ajay B. | 12/22/20 | 1.0 | Call with M. Kesselman, E. Vonnegut regarding exit structure presentation. |
| Linder, Max J. | 12/22/20 | 0.4 | Confer with Davis Polk team regarding latest updates and open workstreams regarding Plan. |
| McCarthy, Gerard | 12/22/20 | 1.3 | Call with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict regarding confirmation (0.5); follow-up call with B. Kaminetzky, J. McClammy, M. Tobak, and K. Benedict regarding confirmation (0.8). |
| McClammy, James I. | 12/22/20 | 6.2 | Review memoranda regarding Plan confirmation issues (2.3); teleconferences with Davis Polk team regarding Plan issues (1.8); review open phase 1 issues (0.6); analyze potential confirmation issues (1.5). |
| Robertson, Christopher | 12/22/20 | 7.1 | Review and revise Disclosure Statement (1.3); discuss Plan status and strategy with M. Huebner, D. Klein, E. Vonnegut, J. McClammy and K. Benedict (0.6); discuss exit structuring deck with Purdue, Davis Polk, PJT Partners and AlixPartners (0.9); follow-up Plan discussions with M. Tobak and K. Benedict (0.5); prepare agenda for Purdue Plan discussion (0.5); discuss Plan strategy and process with M. Kesselman, |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | R. Aleali, M. Huebner, E. Vonnegut, D. Klein and J. McClammy (0.9); review and analyze proposed confirmation timeline (1.3); review mark-up of Plan term sheet from creditors (1.1). |
| Sieben, Brian G. | 12/22/20 | 3.9 | Correspondence with J. Schwartz regarding post-emergence structure (0.1); review guidance and related authorities regarding post-emergence structure and governmental instrumentality analysis (3.8). |
| Taylor, William L. | 12/22/20 | 2.5 | Conference calls with M. Kesselman and others regarding emergence structures (1.0); review emergence structures (1.5). |
| Tobak, Marc J. | 12/22/20 | 3.9 | Outline Plan confirmation/litigation issues (0.8); calls with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict regarding Plan confirmation litigation (1.3); attend Plan development conference with J. McClammy, D. Klein, E. Vonnegut, C. Robertson, K. Benedict (0.6); call with G. McCarthy regarding same (0.4); conference with C. Robertson and K. Benedict regarding Plan procedures motion (0.5); correspondence regarding same (0.3). |
| Vonnegut, Eli J. | 12/22/20 | 4.9 | Call with M. Kesselman, R. Aleali and Davis Polk team regarding Plan workstreams (1.0); call on exit options meeting with PJT Partners, AlixPartners, Purdue and Davis Polk (1.0); review Plan structuring issues (1.4); review and revise exit options deck (1.5). |
| Altus, Leslie J. | 12/23/20 | 0.7 | Review revised Plan term sheet from States (0.4); review revised exit deck (0.2); email M. Huebner and E. Vonnegut regarding deck (0.1). |
| Benedict, Kathryn S. | 12/23/20 | 1.1 | Prepare for call regarding Plan progress (0.1); conference with D. Consla, M. Linder, S. Ford, and others regarding same (0.3); review revisions to Plan draft (0.7). |
| Consla, Dylan A. | 12/23/20 | 4.3 | Call with K. Benedict, M. Linder, others regarding Plan issues (0.3); emails with C. Robertson regarding plan issues (0.2); review and comment on Disclosure Statement motion (3.1); emails with A. Romero-Wagner, S. Ford regarding Disclosure Statement motion issues (0.3); emails with Prime Clerk regarding solicitation issues (0.3); emails with Z. Levine regarding Disclosure Statement motion issues (0.1). |
| Curran, William A. | 12/23/20 | 2.0 | Attend conference with DOJ, States, and Purdue team regarding emergence alternatives. |
| Diggs, Elizabeth R. | 12/23/20 | 4.5 | Call with S. Gilbert regarding emergence structure (2.0); review of executive committee deck (2.1); emails with A. Lele and N. Simon regarding same (0.4). |
| Duan, Xiaoyu | 12/23/20 | 0.3 | Attend Plan meeting. |
| Ford, Stephen | 12/23/20 | 3.2 | Research regarding specific Disclosure Statement motion issue (3.0); telephone conference with Davis Polk team regarding Plan and Disclosure Statement issues (0.2). |
| Lele, Ajay B. | 12/23/20 | 2.6 | Call with M. Kesselman, E. Vonnegut, K. Eckstein, and S. Gilbert regarding exit structures (2.1); review revised Plan term sheet (0.5). |
| Linder, Max J. | 12/23/20 | 0.4 | Attend update call with team to discuss Plan, Disclosure Statement and open workstreams. |
| Mazer, Deborah S. | 12/23/20 | 0.3 | Videoconference with D. Consla, K. Benedict, E. Townes, and others regarding Plan design issues. |
| Robertson, Christopher | 12/23/20 | 4.1 | Call with representatives of the AHC Non-Consenting States group, DOJ, and Creditors Committee regarding exit structuring issues (2.1); post-meeting discussion with M. |

94

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kesselman, R. Aleali, M. Huebner, E. Vonnegut, J. DelConte, T. Coleman, J. O'Connell, J. Turner, and T. Melvin (0.8); follow-up call with J. DelConte and J. Turner regarding DOJ deliverable (0.2); discuss same with E. Vonnegut (0.3); further discussion with J. DelConte regarding same (0.1); discuss second DOJ deliverable with D. Consla (0.4); coordinate posting of presentation to creditors (0.1); distribute term sheet comments to broader advisor team (0.1). |
| Romero-Wagner, Alex B. | 12/23/20 | 4.0 | Teleconference with D. Consla and others regarding Plan workstreams (0.5); research regarding solicitation procedures (2.8); summarize the same for D. Consla (0.7). |
| Taylor, William L. | 12/23/20 | 2.3 | Call with States and others regarding emergence structures (2.0); review emergence structures (0.3). |
| Townes, Esther C. | 12/23/20 | 0.2 | Conference with K. Benedict, D Consla, D. Mazer, and others regarding Plan issues. |
| Vonnegut, Eli J. | 12/23/20 | 6.2 | Prepare for exit options meeting (1.5); attend exit options meeting with States and others (2.0); call regarding MSGE options with K. Maclay and M. Kesselman (0.9); follow-up call regarding exit options with M. Kesselman, PJT Partners, AlixPartners, Davis Polk team (0.5); draft Plan overview (0.9); email with Davis Polk team regarding Plan structuring (0.4). |
| Consla, Dylan A. | 12/24/20 | 1.1 | Call with A. Romero-Wagner and S. Ford regarding Disclosure Statement motion issues (0.7); review and revise Plan structure description for  Purdue (0.4). |
| Robertson, Christopher | 12/24/20 | 1.4 | Provide comments on Disclosure Statement to D. Consla and Z. Levine. |
| Romero-Wagner, Alex B. | 12/24/20 | 4.2 | Teleconference with D. Consla and S. Ford regarding Disclosure Statement considerations (0.8); correspondence with S. Ford regarding same (1.2); research regarding same (1.3); revise Disclosure Statement motion (0.9). |
| Yang, Yifei | 12/24/20 | 0.4 | Research voting procedure issues. |
| Benedict, Kathryn S. | 12/27/20 | 0.4 | Correspondence with M. Tobak and G. McCarthy regarding Plan issues. |
| Robertson, Christopher | 12/27/20 | 0.2 | Email to D. Consla regarding precedent PBC deck. |
| Tobak, Marc J. | 12/27/20 | 0.3 | Correspondence with K. Benedict regarding motion in aid of confirmation. |
| Benedict, Kathryn S. | 12/28/20 | 1.8 | Correspondence with M. Tobak, D. Rubin, and D. Mazer regarding Plan motion preparation (0.6); correspondence with C. Robertson, D. Consla, and Z. Levine regarding same (0.4); prepare for conference regarding same (0.2); conference with M. TobakD. Rubin, D. Mazer, S. Ford, and Z. Khan regarding same (0.6). |
| Consla, Dylan A. | 12/28/20 | 5.6 | Emails with E. Vonnegut regarding Plan issues (0.1); emails with A. Lele, L. Diggs regarding Plan issues (0.2); emails with K. Benedict, C. Robertson, and Z. Levine regarding Plan issues (0.3); emails with D. Klein and Z. Levine regarding Plan issues (0.2); call with Purdue, PJT Partners, AlixPartners, and Dechert regarding Plan issues (1.9); emails with M. Huebner, D. Klein, J. McClammy, others regarding Creditors Committee Plan call (0.3); emails with Z. Levine regarding Plan issues (0.3); call with A. Romero-Wagner regarding  same (0.1); call with PJT Partners regarding Plan issues (0.1); emails with D. Klein regarding same (0.2); review Plan issues deck from PJT Partners (0.4); call with M. Huebner, D. Klein, C. Robertson, and Z. Levine regarding Plan issues (0.5); call with C. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Robertson and Z. Levine regarding same (0.3); email with J. McClammy regarding Plan issues (0.1); emails with PJT Partners, AlixPartners, D. Klein, C. Robertson, and others regarding same (0.4); emails with A. Romero-Wagner regarding PBC presentation (0.2). |
| Duan, Xiaoyu | 12/28/20 | 2.2 | Research tort estimate precedents per A. Romero-Wagner. |
| Ford, Stephen | 12/28/20 | 0.5 | Telephone conference with Davis Polk team regarding confirmation motion. |
| Huebner, Marshall S. | 12/28/20 | 3.0 | Conference call and follow up emails with clients and financial advisors regarding Plan structuring issues, Board requests and Wednesday meeting (2.6); attend evening Davis Polk call regarding same and mediation and Creditors Committee issues (0.4). |
| Klein, Darren S. | 12/28/20 | 0.4 | Call with M. Huebner and others regarding Plan process and Committee negotiations. |
| Levine, Zachary | 12/28/20 | 8.7 | Review emails from Davis Polk restructuring team regarding Plan and Disclosure Statement (1.2); review revised Plan term sheet from Ad Hoc Committee (1.0); review C. Robertson comments to Disclosure Statement (1.3); emails regarding confirmation motion with K. Benedict (0.2); call with Purdue, PJT Partners, and AlixPartners regarding Plan issues (2.0); call with restructuring team regarding same (0.5); revise Plan and Disclosure Statement (2.5). |
| Mazer, Deborah S. | 12/28/20 | 7.5 | Conference with M. Tobak, K. Benedict, D. Rubin, S. Ford, and Z. Khan regarding plan confirmation motion (0.5); conference with D. Rubin regarding same (0.5); research regarding same (6.5). |
| McCarthy, Gerard | 12/28/20 | 0.4 | Call with K. Benedict regarding confirmation work streams. |
| Robertson, Christopher | 12/28/20 | 0.2 | Emails with J. Schwartz regarding exit planning discussion. |
| Romero-Wagner, Alex B. | 12/28/20 | 1.4 | Review and revise Disclosure Statement motion (1.1); correspond with S. Ford regarding same (0.3). |
| Rubin, Dylan S. | 12/28/20 | 2.2 | Call with D. Mazer regarding confirmation issues (0.5); call with K. Benedict and others regarding confirmation issues (0.6); research regarding motion in aid of confirmation scheduling (1.1). |
| Sieben, Brian G. | 12/28/20 | 0.2 | Emails with J. Schwartz and C. Robertson regarding post-emergence structure. |
| Tobak, Marc J. | 12/28/20 | 0.6 | Conference with K. Benedict, D. Mazer, Z. Khan, and S. Ford regarding motion for confirmation schedule and procedures |
| Yang, Yifei | 12/28/20 | 2.8 | Research regarding voting procedure issues per A. Romero-Wagner (2.6); correspondence with X. Duan regarding same (0.2). |
| Altus, Leslie J. | 12/29/20 | 2.5 | Review email from D. Consla and draft deck regarding Plan (1.3); review email from J. Schwartz regarding Plan alternatives (0.1); research regarding same (0.9); email with Davis Polk tax and trust & estate teams regarding Plan issues (0.2). |
| Benedict, Kathryn S. | 12/29/20 | 0.5 | Correspondence with M. Tobak and G. McCarthy regarding litigation trust structure issues (0.4); correspondence with C. Robertson and A. Romero-Wagner regarding Plan conferences (0.1). |
| Consla, Dylan A. | 12/29/20 | 5.5 | Emails with D. Klein regarding Plan issues (0.2); call with D. Klein regarding Plan issues (0.3); emails with C. Robertson regarding same (0.2); emails with Akin Gump, M. Huebner, and D. Klein regarding  same (0.2); call with Z. Levine |

96

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding  same (0.5); draft summary for Davis Polk corporate team regarding new Plan workstream (0.5); call with A. Romero-Wagner regarding DOJ PBC deck  (0.1); emails with A. Romero-Wagner regarding DOJ PBC deck (0.1); emails with B. Kaminetzky, M. Tobak, K. Benedict, and others regarding Plan issues (0.2); emails with W. Taylor, W. Curran, M. Huebner, D. Klein, and others regarding  same (0.3); emails with M. Linder regarding  same (0.1); call with Akin Gump, M. Huebner, D. Klein, and others regarding mediation issues (0.7); review precedent motion regarding Plan structure issues from M. Tobak (0.6); emails with M. Tobak and others regarding Plan structure issues (0.2); revise Phase 1 mediation issue tracker (0.3); emails with E. Vonnegut, J. McClammy, and others regarding Phase 1 mediation issue tracker (0.1); review DOJ revised  Plan term sheet (0.6); emails with  Davis Polk corporate and tax teams regarding DOJ revised draft of Plan term sheet (0.3). |
| Duan, Xiaoyu | 12/29/20 | 3.2 | Research per A. Romero-Wagner on Disclosure Statement motion. |
| Ford, Stephen | 12/29/20 | 8.8 | Research regarding confirmation motion. |
| Kaminetzky, Benjamin S. | 12/29/20 | 0.3 | Analyze issues regarding Plan structure. |
| Khan, Zulkar | 12/29/20 | 8.7 | Conference with D. Mazer and others regarding motion in aid of confirmation (0.5); call with S. Ford regarding same (0.1); analyze precedents regarding same (8.1). |
| Klein, Darren S. | 12/29/20 | 1.8 | Call with D. Consla regarding Plan information for Special Committee (0.2); call with M. Kesselman, M. Huebner, and Davis Polk team regarding same (0.3); call with A. Preis, M. Huebner, and Davis Polk team regarding Plan and mediation items (0.6); research and analyze Plan items (0.7). |
| Levine, Zachary | 12/29/20 | 8.1 | Call with D. Consla regarding Plan workstreams (0.5); emails regarding litigation trust issues with restructuring team (0.6); revise Disclosure Statement (6.3); call with Akin Gump regarding Plan issues (0.7). |
| Mazer, Deborah S. | 12/29/20 | 6.0 | Conference with D. Rubin, S. Ford and Z. Khan regarding motion in aid of confirmation (0.5); teleconference with D. Rubin regarding the same (0.2); research related to the same (4.3); draft motion in aid of confirmation (1.0). |
| Robertson, Christopher | 12/29/20 | 1.2 | Discuss Plan and exit issues with J. Schwartz and B. Sieben (0.5); discuss Plan issues with A. Preis, S. Brauner, M. Huebner, E. Vonnegut and D. Klein (0.7). |
| Romero-Wagner, Alex B. | 12/29/20 | 3.4 | Review and revise Disclosure Statement motion. |
| Rubin, Dylan S. | 12/29/20 | 2.2 | Call with D. Mazer and others regarding motion for confirmation issues (0.5); call with D. Mazer regarding same (0.2); research and review research from team regarding same (1.5). |
| Sieben, Brian G. | 12/29/20 | 2.3 | Emails with D. Consla and M. Huebner regarding post-emergence structuring (0.4); review outline, related materials (1.4); call with C. Robertson and J. Schwartz regarding post-emergence structure (0.5). |
| Tobak, Marc J. | 12/29/20 | 1.1 | Correspondence with D. Consla regarding litigation trust financing (0.7); conference with G. McCarthy regarding confirmation litigation planning and Plan structure (0.4). |
| Vonnegut, Eli J. | 12/29/20 | 0.8 | Call with A. Preis regarding Plan structure (0.7); call with M. Kesselman, J. Birnbaum and M. Huebner regarding mediation |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | with respect to Plan (0.1). | |
| Yang, Yifei | 12/29/20 | 3.4 | Research regarding estimation procedures per A. Romero-Wagner. | |
| Benedict, Kathryn S. | 12/30/20 | 0.2 | Correspondence with C. Robertson and Davis Polk team regarding plan coordination. | |
| Consla, Dylan A. | 12/30/20 | 3.8 | Call with Davis Polk corporate and tax teams, M. Huebner, D. Klein, and others regarding DOJ revised draft of Plan term sheet (1.5); call with C. Robertson regarding Plan issues (0.4); call with Akin Gump, M. Huebner, D. Klein, and others regarding mediation issues (1.0); review PJT Plan analysis (0.4); prepare set of background materials for G. Goldmintz regarding Plan issues (0.5). | |
| Ford, Stephen | 12/30/20 | 6.6 | Research regarding confirmation motion. | |
| Huebner, Marshall S. | 12/30/20 | 3.3 | Conference call and emails regarding comments on draft of term sheet (0.9); markup and emails to government regarding same (0.6); conversations with M. Kesselman and D. Klein regarding potential new plan structures (0.7); conference call with Creditors Committee and Purdue emails regarding positioning and Plan issues (1.1). | |
| Khan, Zulkar | 12/30/20 | 7.3 | Conference with D. Metzer and others regarding motion in aid of confirmation (0.3); call with S. Ford regarding same (0.2); analyze precedents regarding same (6.8). | |
| Klein, Darren S. | 12/30/20 | 3.9 | Internal call with W. Taylor, L. Altus, and others regarding Plan process and Special Committee deck (1.5); call with C. Robertson regarding Plan workstreams (0.1); call with M. Huebner regarding same (0.2); call with A. Preis, M. Huebner, and others regarding Plan and mediation open points (1.0); review and comment on Plan term sheet (0.3); analysis of Plan issues (0.8). | |
| Lele, Ajay B. | 12/30/20 | 1.1 | Review revised Plan term sheet (0.8); conference with W. Taylor regarding Plan term sheet (0.3). | |
| Levine, Zachary | 12/30/20 | 8.9 | Review DOJ revised draft of Plan term sheet (0.5); call with corporate team regarding plan term sheet (1.5) revisions to Plan term sheet based on comments from corporate team and Purdue (2.4); call with Akin Gump regarding Plan issues (1.0); revise Disclosure Statement (3.5). | |
| Linder, Max J. | 12/30/20 | 1.5 | Discuss Plan structure with team. | |
| Mazer, Deborah S. | 12/30/20 | 6.3 | Call with D. Rubin regarding motion related to confirmation procedures (0.4); teleconference with D. Rubin, S. Ford, and Z. Khan regarding same (0.4); research and draft same (5.5). | |
| Robertson, Christopher | 12/30/20 | 2.6 | Discuss Plan and exit alternatives with M. Huebner, D. Klein, J. Schwartz, B. Sieben, W. Taylor, W. Curran, J. McClammy, L. Altus, T. Matlock, A. Lele, D. Consla and Z. Levine (1.5); review updated non-Hospital claims analysis (0.1); discuss Plan issues with A. Preis, S. Brauner, M. Huebner, and D. Klein (1.0). | |
| Romero-Wagner, Alex B. | 12/30/20 | 4.4 | Review and revise Disclosure Statement motion (3.5); research regarding solicitation considerations (0.9). | |
| Rubin, Dylan S. | 12/30/20 | 1.6 | Call with D. Mazer regarding confirmation issues (0.4); call with D. Mazer, S. Ford, and Z. Khan regarding same (0.3); review motion research and outline (0.9). | |
| Sieben, Brian G. | 12/30/20 | 2.5 | Review Plan term sheet and related slides (1.0); call with working group regarding Plan term sheet and governance structure (1.5). | |
| Taylor, William L. | 12/30/20 | 3.9 | Review Plan and DOJ revised draft (1.5); conference call with D. Klein and others regarding Plan and DOJ revised draft | |

Invoice No.7028663

Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.5); follow up after conference call (0.9). |
| Benedict, Kathryn S. | 12/31/20 | 0.8 | Analyze Plan term sheet draft. |
| Consla, Dylan A. | 12/31/20 | 3.3 | Emails with Davis Polk corporate and tax teams, M. Huebner, D. Klein, and C. Robertson regarding plan issues (0.6); review and revise PBC deck (0.7); review material from Creditors Committee regarding Plan releases (1.5); call with M. Tobak and E. Townes regarding Creditors Committee Plan release materials (0.5). |
| Ford, Stephen | 12/31/20 | 10.7 | Research and draft motion in connection with confirmation. |
| Huebner, Marshall S. | 12/31/20 | 1.2 | Review of Ad Hoc Committee and Department of Justice revised drafts of Plan term sheet and multiple emails to Purdue and team regarding same. |
| Khan, Zulkar | 12/31/20 | 8.8 | Call with S. Ford regarding motion in aid of confirmation (0.5); draft motion in aid of confirmation (8.3). |
| Klein, Darren S. | 12/31/20 | 0.8 | Emails with J. McClammy and others regarding phase 1 mediation open points for Plan process (0.2); emails with M. Huebner, W. Taylor, and others regarding Plan process scenarios (0.3); analysis regarding same (0.3). |
| Levine, Zachary | 12/31/20 | 4.1 | Emails regarding DOJ revised draft of Plan term sheet with restructuring team (0.4); consolidate comments to Plan term sheet (0.6); call with A. Hendin regarding Plan term sheet issues (0.2); review DOJ comments to Plan term sheet (0.4); revise Disclosure Statement (2.2); review email from A. Romero-Wagner regarding Disclosure Statement motion (0.3) |
| Robertson, Christopher | 12/31/20 | 0.5 | Discuss Plan workstreams and next steps with D. Klein, E. Vonnegut and G. Goldmintz. |
| Romero-Wagner, Alex B. | 12/31/20 | 4.4 | Research regarding solicitation considerations (1.3); summarize same for D. Consla (0.7); revise Disclosure Statement motion (2.4). |
| Rubin, Dylan S. | 12/31/20 | 0.7 | Review draft motion research and shell. |
| Sieben, Brian G. | 12/31/20 | 3.4 | Emails with M. Huebner, D. Klein, and working group regarding Plan term sheet and comments to same (0.8); review comments to Plan term sheet from DOJ (0.8); review Ad Hoc Committee comments to Plan term sheet (1.8). |
| Taylor, William L. | 12/31/20 | 0.6 | Analyze Plan issues. |
| Tobak, Marc J. | 12/31/20 | 1.6 | Correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, C. Robertson, G. McCarthy, and D. Consla regarding non-consensual channeling (0.9); conference with G. McCarthy regarding same (0.3); conference with D. Consla and E. Townes regarding review of Creditors Committee memorandum regarding same (0.4). |
| Townes, Esther C. | 12/31/20 | 0.5 | Conference with M. Tobak and D. Consla regarding Plan issues. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **750.2** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Altman, Olivia | 12/01/20 | 1.2 | Process October billing detail revisions (1.0); correspond with M. Dekhtyar regarding same (0.2). |
| Bias, Brandon C. | 12/01/20 | 5.9 | Review October billing detail for privilege and confidentiality. |
| Carvajal, Shanaye | 12/01/20 | 3.0 | Review bills for confidentiality and privilege. |
| Dekhtyar, Mariya | 12/01/20 | 4.3 | Review October billing detail for privilege and confidentiality (2.0); correspondence with M. Pera regarding same (0.2); |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with X. Duan and Y. Yang regarding same (0.1); correspondence with Davis Polk team regarding same (0.3); correspondence with G. Cardillo regarding same (0.1); correspondence with Y. Yang regarding same (0.5); call with M. Giddens regarding same (0.6); email with X. Duan regarding same (0.2); correspondence with J. Pergament regarding same (0.1); correspondence with S. Carvajal regarding same (0.1); correspondence with M. Giddens regarding same (0.1). |
| Duan, Xiaoyu | 12/01/20 | 2.7 | Review October billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/01/20 | 2.9 | Review October billing detail (2.2); call with M. Dekhtyar regarding revisions to same (0.6); correspondence regarding same (0.1). |
| Hendin, Alexander J. | 12/01/20 | 0.2 | Emails with T. Matlock and M. Dekhtyar regarding October billing detail. |
| Levine, Zachary | 12/01/20 | 0.3 | Emails with C. Robertson regarding fee statements. |
| Matlock, Tracy L. | 12/01/20 | 0.3 | Review billing detail for privilege and confidentiality. |
| Pera, Michael | 12/01/20 | 3.1 | Review October billing detail for privilege and confidentiality issues. |
| Popkin, David | 12/01/20 | 2.7 | Review October billing detail for privilege and confidentiality. |
| Yang, Yifei | 12/01/20 | 4.4 | Review and revise October billing detail for confidentiality and privilege (2.5); incorporate inputs and revisions from Davis Polk tax, litigation, and Special Committee (0.6); correspondence with M. Dekhtyar, M. Giddens, and X. Duan regarding same (0.6); review second fee examiner report (0.7). |
| Dekhtyar, Mariya | 12/02/20 | 9.6 | Review October billing detail for privilege and confidentiality (6.0); correspondence with M. Pera regarding same (0.3); correspondence with M. Giddens regarding same (0.3); correspondence with L. Rafalowicz regarding same (0.1); correspondence with X. Duan and Y. Yang regarding same (0.6); call with M. Giddens regarding same (0.3); correspondence with M. Giddens, X. Duan, and Y. Yang regarding same (0.3); correspondence with X. Duan and Y. Yang regarding same (0.1); call with O. Altman regarding same (0.3); correspondence with E. Ramos regarding same (0.1); review and revise October Monthly Fee Statement (0.9); call with M. Giddens regarding same (0.1); correspondence with O. Altman regarding same (0.2). |
| Duan, Xiaoyu | 12/02/20 | 2.2 | Revise October billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/02/20 | 6.7 | Review October billing detail. |
| Pera, Michael | 12/02/20 | 1.2 | Review October fee statement for privilege and confidentiality issues. |
| Robertson, Christopher | 12/02/20 | 0.3 | Emails with R. Aleali regarding fee order (0.1); emails with E. Vonnegut and B. Chen regarding court approvals (0.2). |
| Yang, Yifei | 12/02/20 | 4.3 | Review and revise October billing detail for privilege and confidentiality (3.4); review and consolidate Davis Polk working group comments regarding same (0.5); emails with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.4). |
| Dekhtyar, Mariya | 12/03/20 | 7.5 | Review October billing detail for privilege and confidentiality (1.6); correspondence with M. Giddens, X. Duan, and Y. Yang regarding same (0.7); correspondence with X. Duan and Y. Yifei regarding same (0.3); correspondence with C. Robertson regarding same (0.2); call with M. Giddens regarding same (0.3); correspondence with C. Cicchini regarding same (1.0); review correspondence from C. Robertson regarding Fee |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Examiner Report for the third interim fee application (0.4); call with M. Pera, X. Duan, and Y. Yang regarding same (0.3); call with M. Giddens regarding same (0.7); correspondence with same regarding same (0.1); correspondence with M. Pera, X. Duan, and Y. Yang regarding same (0.1); draft response to Fee Examiner Report for the third interim fee application (1.7); correspondence with Davis Polk team regarding October billing detail (0.1). |
| Duan, Xiaoyu | 12/03/20 | 3.0 | Call with M. Pera regarding fee examiner's report (0.5); revise October billing detail for privilege and confidentiality (1.0); compile time entries of questionable time keepers and draft response to fee examiner's report (1.5). |
| Giddens, Magali | 12/03/20 | 2.7 | Review billing detail (1.4); call with M. Dekhtyar regarding same (0.3); correspondence with R. Colding regarding Time Difference Program (0.2); call and correspondence with M. Dekhtyar regarding third interim period Veritext disbursements (0.8). |
| Pera, Michael | 12/03/20 | 0.5 | Call with M. Dekhtyar, X. Duan and Y. Yang regarding fee examiner report. |
| Robertson, Christopher | 12/03/20 | 1.7 | Review fee examiner report (0.9); prepare responses regarding same (0.8). |
| Yang, Yifei | 12/03/20 | 2.8 | Review October billing detail for privilege and confidentiality (1.1); review and draft response to Fee Examiner's third interim report (1.2); call with M. Pera, M. Dekhtyar, and X. Duan regarding same (0.5). |
| Altman, Olivia | 12/04/20 | 0.2 | Correspondence with M. Dekhtyar regarding timekeeper information. |
| Dekhtyar, Mariya | 12/04/20 | 7.4 | Draft response to Fee Examiner report for the third interim fee application (1.5); prepare support documents related to same (1.0); correspondence with S. Sandhu regarding same (0.1); correspondence with M. Giddens regarding same (0.2); correspondence with M. Pera regarding same (0.3); correspondence with X. Duan and Y. Yang regarding same (0.8); review and revise October Monthly Fee Statement (1.9); correspondence with M. Pera regarding billing related issues (0.5); correspondence with C. Robertson regarding October billing detail (0.1); correspondence with X. Duan and Y. Yang regarding same (0.3); call with M. Giddens regarding same (0.3); correspondence with X. Duan regarding same (0.4). |
| Duan, Xiaoyu | 12/04/20 | 0.4 | Compile missing information of October bills and correspondence with M. Dekhtyar. |
| Giddens, Magali | 12/04/20 | 7.8 | Review November billing detail regarding appropriate categorization, privilege, and accuracy (7.4); review October disbursement detail (0.2); correspondence and call with M. Dekhtyar regarding disbursements (0.2). |
| Robertson, Christopher | 12/04/20 | 3.2 | Prepare response to fee examiner interim report. |
| Yang, Yifei | 12/04/20 | 0.8 | Draft response to fee examiner's third interim report. |
| Dekhtyar, Mariya | 12/05/20 | 4.1 | Review October billing detail for privilege and confidentiality (2.5); correspondence with X. Duan and Y. Yang regarding same (0.2); correspondence with C. Robertson (0.2); correspondence with M. Giddens regarding same (0.1); call with M. Giddens regarding November billing detail (0.1); correspondence with M. Pera regarding October Fee Statement (0.5); call with same regarding same (0.5). |
| Duan, Xiaoyu | 12/05/20 | 1.1 | Revise October billing detail for privilege and confidentiality. |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 12/05/20 | 4.7 | Review November billing detail (4.2); various correspondence with R. Colding, M. Dekhtyar, and Y. Yang regarding exporting data from Time Difference Program (0.2); correspondence with M. Dekhtyar regarding bill revisions (0.3). |
| Pera, Michael | 12/05/20 | 0.5 | Call with M. Dekhtyar regarding October fee statement and process. |
| Yang, Yifei | 12/05/20 | 2.7 | Review and revise October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/06/20 | 4.7 | Review and revise November billing detail (0.1); correspondence with X. Duan and Y. Yang regarding same (0.1); call with M. Giddens regarding October billing detail (0.2); correspondence with C. Cicchini regarding same (0.2); same with same regarding same (0.2); correspondence with M. Giddens, X. Duan, and Y. Yang regarding same (0.2); correspondence with Davis Polk team regarding same (0.3); review and revise October monthly fee statement (0.4); draft response to Fee Examiner report for the third interim fee application (1.0); email with C. Robertson regarding same (0.3); review October billing detail for privilege and confidentiality (0.5); call with C. Cicchini regarding same (1.2). |
| Duan, Xiaoyu | 12/06/20 | 2.5 | Prepare response to fee examiner's report (1.0); and revise October's billing detail (1.5). |
| Giddens, Magali | 12/06/20 | 4.2 | Review various turns of October billing detail, including extensive correspondence with M. Dekhtyar, C. Ciccini, Y. Yang and X. Duan. |
| Robertson, Christopher | 12/06/20 | 0.1 | Email to M. Dekhtyar regarding fee examiner report. |
| Yang, Yifei | 12/06/20 | 1.9 | Review October billing detail for privilege, consistency and completeness (0.9); review response to fee examiner's third interim report (0.7); correspondence with M. Dekhtyar and X. Duan regarding same (0.3). |
| Dekhtyar, Mariya | 12/07/20 | 12.0 | Review and revise October billing detail (1.3); correspondence with Y. Yang and X. Duan regarding same (0.1); call with M. Giddens regarding same (0.2); draft response to fee examiner third interim fee application report (3.9); correspondence with M. Pera regarding same (0.2); call with M. Pera regarding same (1.0); call with M. Pera and C. Robertson regarding same (0.2); call with E. Ramos regarding same (0.1); review and revise October monthly fee statement (4.0); call with M. Pera regarding same (0.1); call with E. Ramos regarding same (0.4); correspondence with M. Giddens regarding same (0.2); correspondence with C. Robertson regarding same (0.3). |
| Duan, Xiaoyu | 12/07/20 | 1.5 | Review October billing detail for privilege and confidentiality (0.5); revise response to fee examiner's report (1.0). |
| Giddens, Magali | 12/07/20 | 3.5 | Review October billing detail (1.2); review November billing detail (1.2); correspondence with Davis Polk team to coordinate review of same (0.9); correspondence with Y. Yang regarding LEDES file and invoice detail issues (0.2). |
| Guo, Angela W. | 12/07/20 | 1.0 | Call with A. Mendelson and C. Oluwole regarding fee examiner letter and response (0.4); follow-up call with A. Mendelson regarding talking points draft in response to fee examiner letter (0.3); review fee examiner materials and memorandums (0.3). |
| Knudson, Jacquelyn Swanner | 12/07/20 | 0.2 | Correspondence with X. Duan regarding billing entries. |
| Mendelson, Alex S. | 12/07/20 | 1.7 | Review correspondence from fee examiner (0.1); confer with |

Invoice No.7028663
Invoice Date: January 31, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | A. Guo and C. Oluwole regarding response to same (0.3); confer with A. Guo regarding same (0.3); draft talking points in response to examiner letter (1.0). |
| Oluwole, Chautney M. | 12/07/20 | 0.6 | Review fee examiner's report and confer with C. Robertson regarding same (0.2); confer with A. Guo and A. Mendelson regarding same (0.4). |
| Pera, Michael | 12/07/20 | 2.9 | Review and revise materials related to fee examiner report (0.9); call with M. Dekhtyar regarding same (0.6); call with C. Robertson and M. Dekhtyar regarding same (0.2); call with Y. Yang regarding same (0.4); further calls with M. Dekhtyar regarding same (0.8). |
| Robertson, Christopher | 12/07/20 | 3.3 | Prepare analysis of and response to fee examiner interim report (2.6); discuss same with M. Huebner (0.3); emails with M. Clarens and C. Oluwole regarding same (0.2); review October fee statement (0.2). |
| Yang, Yifei | 12/07/20 | 4.2 | Review October billing detail for privilege and confidentiality (0.8); draft responses to the fee examiner's third interim report (2.6); correspondence with C. Robertson, M. Pera, M. Dekhtyar, X. Duan regarding same (0.8). |
| Benedict, Kathryn S. | 12/08/20 | 0.2 | Review materials related to fee examiner queries regarding July and August hearings. |
| Dekhtyar, Mariya | 12/08/20 | 11.7 | Draft response to Fee Examiner Report for the third interim fee application (4.9); research and prepare backup for same (2.0); call with M. Pera regarding same (0.1); correspondence with X. Duan and Y. Yang regarding same (1.0); correspondence with Z. Levine regarding same (0.2); correspondence with K. Benedict regarding same (0.3); correspondence with D. Chu and S. Sandhu regarding same (0.2); correspondence with D. Mazer regarding same (0.2); correspondence with X. Duan regarding same (0.2); correspondence with C. Robertson regarding same (0.6); correspondence with C. Consla regarding same (0.1); email M. Huebner regarding October monthly fee statement (0.7); call with M. Giddens regarding November billing detail (0.1); correspondence with X. Duan and Y. Yang regarding same (0.2); call with E. Ramos regarding October Fee Statement (0.2); correspondence with M. Giddens regarding same (0.2); correspondence with M. Pera regarding billing related issues (0.5). |
| Duan, Xiaoyu | 12/08/20 | 5.3 | Further revise response to examiner's report and correspondence with C. Robertson (1.2); draft talking points regarding certain proposed write-off by fee examiner (2.5); correspondence with timekeepers in question seeking information (0.5); prepare attachments to talking point (0.6); correspondence with Y. Yang and M. Dekhtyar regarding same (0.5). |
| Giddens, Magali | 12/08/20 | 0.4 | Discussion with M. Dekhtyar regarding prior rate increase declaration and process (0.1); review files and obtain same (0.1); review certain October disbursement (0.2). |
| Guo, Angela W. | 12/08/20 | 4.8 | Draft and revise talking points in response to fee examiner letter. |
| Mendelson, Alex S. | 12/08/20 | 1.0 | Draft talking points in preparation for conference with fee examiner. |
| Oluwole, Chautney M. | 12/08/20 | 0.9 | Revise draft response to fee examiner's report (0.2); review and revise talking points for same (0.7). |
| Pera, Michael | 12/08/20 | 0.7 | Call with M. Dekhtyar regarding fee issues (0.2); review and |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise materials related to fee examiner report (0.5). |
| Robertson, Christopher | 12/08/20 | 1.0 | Emails with M. Huebner and M. Dekhtyar regarding rate increase notice and related issues (0.4); prepare response in respect of third interim fee report (0.6). |
| Yang, Yifei | 12/08/20 | 2.3 | Draft talking points and responses to the fee examiner's third interim report (1.8); emails with D. Mariya and X. Duan regarding same (0.5). |
| Dekhtyar, Mariya | 12/09/20 | 6.9 | Review November billing detail for privilege and confidentiality (5.6); correspondence with M. Giddens regarding same (0.2); correspondence with X. Duan and Y. Yang regarding same (0.5); correspondence with C. Robertson regarding October Fee Statement (0.1); correspondence with M. Pera regarding same (0.1); review correspondence from Davis Polk team regarding October billing detail (0.4). |
| Duan, Xiaoyu | 12/09/20 | 1.8 | Review November billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/09/20 | 1.2 | Review entries with M. Dekhtyar regarding discovery diligence (0.2); review billing detail (1.0). |
| Guo, Angela W. | 12/09/20 | 0.4 | Correspondence regarding talking points responsive to fee examiner letter (0.1); draft and revise talking points in response to fee examiner letter (0.2); correspondence with C. Robertson regarding same (0.1). |
| Huebner, Marshall S. | 12/09/20 | 0.8 | Review and revise fee statement talking points and emails regarding fee examiner issues and reply. |
| Oluwole, Chautney M. | 12/09/20 | 0.1 | Review correspondence related to fee monitoring report. |
| Robertson, Christopher | 12/09/20 | 2.7 | Revise third interim fee statement talking points. |
| Yang, Yifei | 12/09/20 | 4.3 | Review November bill details for privilege and confidentiality (3.8); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Benedict, Kathryn S. | 12/10/20 | 0.2 | Correspondence with M. Dekhtyar and others regarding billing entries . |
| Dekhtyar, Mariya | 12/10/20 | 5.4 | Review November billing detail for privilege and confidentiality (2.2); correspondence with Y. Yang regarding same (0.5); correspondence with Y. Yang and X. Duan regarding same (0.2); correspondence with K. Benedict regarding same (0.2); correspondence with M. Giddens regarding same (0.4); correspondence with S. Karagiannakis regarding same (0.1); review correspondence from Davis Polk Restructuring team regarding October and November billing detail (0.4); review and revise Fee Examiner Report talking points (0.3); correspondence with M. Pera regarding same (0.2); correspondence with M. Huebner regarding same (0.2); call with M. Pera regarding same (0.1); call with M. Pera and A. Guo regarding same (0.1); correspondence with C. Robertson regarding same (0.4); call with M. Giddens regarding same (0.1). |
| Duan, Xiaoyu | 12/10/20 | 1.1 | Review November billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/10/20 | 1.3 | Review November billing detail (0.9); correspondence with M. Dekhtyar regarding same (0.3); call with M. Dekhtyar regarding fee examiner report (0.1). |
| Guo, Angela W. | 12/10/20 | 3.6 | Draft and revise talking points in response to fee examiner letter (2.7); call with M. Dekhtyar (0.1); call with M. Dekhtyar and M. Pera (0.1); call with C. Oluwole and A. Mendelson regarding revisions to draft talking points (0.7). |
| Huebner, Marshall S. | 12/10/20 | 1.2 | Prepare for and attend call with fee examiner (1.0); follow-up |

Invoice No.7028663
Invoice Date: January 31, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emails regarding same (0.2). |
| Mendelson, Alex S. | 12/10/20 | 2.7 | Revise talking points for conference with fee examiner (2.0); confer with C. Oluwole and A. Guo regarding same (0.7). |
| Oluwole, Chautney M. | 12/10/20 | 1.9 | Review and revise talking points for discussion with fee examiner (0.7); confer with C. Robertson, A. Guo and A. Mendelson regarding same (0.3); confer with fee examiner, M. Huebner and C. Robertson regarding same (0.9). |
| Robertson, Christopher | 12/10/20 | 2.6 | Prepare analysis for interim fee report discussion (0.9); discuss interim fee report with D. Klauder, T. Bielli, M. Huebner and C. Oluwole (1.0); emails with M. Dekhtyar regarding third interim fee statement (0.1); follow-up email to D. Klauder and T. Bielli (0.6). |
| Yang, Yifei | 12/10/20 | 4.6 | Review November billing detail for privilege and confidentiality (3.8); correspondence with M. Dekhtyar, X. Duan, M. Giddens, J. Parris, Z. Jouvin, and K. Benedict regarding same (0.8). |
| Benedict, Kathryn S. | 12/11/20 | 0.2 | Correspondence with M. Dekhtyar regarding November billing detail. |
| Dekhtyar, Mariya | 12/11/20 | 5.0 | Review November billing detail for privilege and confidentiality (2.5); call with M. Giddens regarding same (0.8); correspondence with M. Pera, X. Duan, and Y. Yang regarding same (0.2); correspondence with Z. Levine regarding same (0.1); correspondence with X. Duan and Y. Yang regarding same (0.2); correspondence with D. Consla regarding same (0.1); review correspondence from same regarding same (0.2); review emails from Davis Polk team regarding same (0.1); correspondence with M. Giddens regarding same (0.3); correspondence with K. Benedict regarding same (0.2); review correspondence from C. Robertson regarding Fee Examine Report (0.1); call with M. Giddens regarding October monthly fee statement and November invoice detail (0.2). |
| Duan, Xiaoyu | 12/11/20 | 1.6 | Review November billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/11/20 | 2.7 | Review November billing detail (1.9); call with M. Dekhtyar regarding same (0.8). |
| Yang, Yifei | 12/11/20 | 4.7 | Review November billing detail for privilege and confidentiality (4.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.2). |
| Dekhtyar, Mariya | 12/12/20 | 1.0 | Review November billing detail for privilege and confidentiality (0.6); call with M. Giddens regarding same (0.2); call with M. Giddens regarding same and October monthly fee statement (0.2). |
| Duan, Xiaoyu | 12/12/20 | 1.3 | Review November billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/12/20 | 3.6 | Review November billing detail (2.4); correspondence with M. Dekhtyar, C. Cicchini, X. Duan, and Y. Yang regarding same (0.8); call with M. Dekhtyar regarding same (0.2); call with M. Dekhtyar regarding same and October monthly fee statement (0.2). |
| Yang, Yifei | 12/12/20 | 3.7 | Review November billing detail for privilege and confidentiality (3.5); correspondence with M. Dekhtyar, X. Duan, M. Giddens, and C. Cicchini regarding same (0.2). |
| Dekhtyar, Mariya | 12/13/20 | 2.3 | Review November billing detail for privilege and confidentiality (1.2); correspondence with X. Duan, Y. Yang, and M. Giddens regarding same (0.2); call with M. Giddens regarding same (0.2); call with C. Cicchini regarding same (0.1); |

Invoice No.7028663
Invoice Date: January 31, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>correspondence with same regarding same (0.1); email to M. Pera regarding same (0.1); email to A. Hendin regarding same (0.1); email to S. Carvajal and others regarding same (0.1); email to C. Combs and others regarding same (0.1); correspondence with C. Robertson regarding October monthly fee  statement (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/13/20</td><td>0.2</td><td>Review October monthly fee application (0.1); email with Davis Polk team regarding same (0.1).</td></tr>
<tr><td>Yang, Yifei</td><td>12/13/20</td><td>2.9</td><td>Review November billing detail for privilege and confidentiality (2.8); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.1).</td></tr>
<tr><td>Combs, Chris</td><td>12/14/20</td><td>2.1</td><td>Review November billing detail for privilege and confidentiality (1.9); correspondence with E. Kim and A. Whisenant regarding same (0.2).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/14/20</td><td>3.5</td><td>Review and revise October monthly fee statement (2.0); prepare same for filing (0.3); correspondence with E. Ramos regarding same (0.2); call with same regarding same (0.1); correspondence with C. Robertson regarding same (0.3); correspondence with M. Pera regarding same (0.2); email to Purdue regarding same (0.2); correspondence with M. Giddens regarding filing of same (0.1); correspondence with X. Duan and Y. Yang regarding October monthly fee statement and November billing detail (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>12/14/20</td><td>0.7</td><td>Review October billing detail.</td></tr>
<tr><td>Hendin, Alexander J.</td><td>12/14/20</td><td>0.7</td><td>Review Davis Polk November billing detail for privilege and confidentiality (0.5); emails with T. Matlock regarding same (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/14/20</td><td>0.5</td><td>Email to D. Klauder and T. Bielli regarding resolution of interim report (0.4); emails with M. Dekhtyar regarding October monthly fee statement (0.1).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/15/20</td><td>0.6</td><td>Review emails from Davis Polk team regarding November billing detail (0.3); call with M. Giddens regarding November invoice detail (0.1); correspondence with C. Robertson regarding billing issue (0.2).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>12/15/20</td><td>1.2</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Giddens, Magali</td><td>12/15/20</td><td>3.1</td><td>Review November billing detail.</td></tr>
<tr><td>Kim, Eric M.</td><td>12/15/20</td><td>0.2</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>12/15/20</td><td>0.6</td><td>Review Special Committee portion of November billing detail for privilege issues.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/16/20</td><td>6.6</td><td>Review November billing detail for privilege and confidentiality (3.6); correspondence with A. Whisenant regarding same (0.1); correspondence with M. Giddens regarding same (0.2); call with same regarding same (0.7); correspondence with M. Pera regarding same (0.2); call with M. Pera regarding same (0.9); correspondence with X. Duan and Y. Yang regarding same (0.3); correspondence with C. Robertson regarding same (0.1); correspondence with C. Robertson regarding third interim period (0.2); correspondence with M. Huebner regarding third interim period (0.2); correspondence with M. Huebner and S. Farmelant regarding third interim period (0.1).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>12/16/20</td><td>1.5</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
</table>

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 12/16/20 | 2.6 | Review November billing detail. |
| Knudson, Jacquelyn Swanner | 12/16/20 | 0.2 | Telephone conference with M. Giddens regarding mediation conference calls billing. |
| Pera, Michael | 12/16/20 | 1.0 | Correspondence with M. Dekhtyar regarding fee statement issues (0.1); call with M. Dekhtyar regarding same (0.9). |
| Yang, Yifei | 12/16/20 | 4.2 | Review November billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5); review third order approving fee applications per M. Huebner (0.4). |
| Bias, Brandon C. | 12/17/20 | 1.5 | Review November billing details. |
| Dekhtyar, Mariya | 12/17/20 | 7.5 | Review and revise November billing detail for privilege and confidentiality (4.9); correspondence with X. Duan regarding same (0.8); correspondence with C. Cicchini regarding same (0.1); correspondence with C. Cicchini and E. Ramos regarding same (0.3); call with M. Giddens regarding same (0.1); correspondence with C. Cicchini and Y. Yang regarding same (0.2); correspondence with M. Pera regarding same (0.6); correspondence with Y. Yang and X. Duan regarding same (0.2); correspondence with S. Carvajal and others regarding same (0.1); correspondence with C. Combs and others regarding same (0.1); correspondence with A. Hendin regarding same (0.1). |
| Duan, Xiaoyu | 12/17/20 | 2.5 | Review November billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/17/20 | 1.4 | Review November billing detail (1.2); call with M. Dekhtyar regarding same (0.1); correspondence with M. Dekhtyar (0.1). |
| Matlock, Tracy L. | 12/17/20 | 0.3 | Review November billing detail for privilege and confidentiality and email A. Hendin. |
| Yang, Yifei | 12/17/20 | 3.3 | Review November billing detail for privilege and confidentiality (2.8); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 12/18/20 | 3.6 | Review November billing detail for privilege and confidentiality (1.4); correspondence with X. Duan and Y. Yang regarding same (0.1); correspondence with A. Whittleton regarding same (0.1); correspondence with M. Giddens, X. Duan, and Y. Yang regarding same (0.4); review billing issues related to the November monthly fee statement (0.4); call with O. Altman regarding same (0.1); correspondence with C. Robertson regarding November invoice detail (0.7); correspondence with Davis Polk M&A team regarding November invoice detail (0.4). |
| Giddens, Magali | 12/18/20 | 1.8 | Review billing detail (1.6); correspondence with M. Dekhtyar regarding same (0.2). |
| Hendin, Alexander J. | 12/18/20 | 0.2 | Emails with Davis Polk corporate team and B. Gong regarding November billing detail. |
| Robertson, Christopher | 12/18/20 | 0.1 | Email to M. Dekhtyar regarding monthly fee statement preparation. |
| Whisenant, Anna Lee | 12/18/20 | 0.5 | Review Special Committee portion of November billing detail for privilege issues. |
| Yang, Yifei | 12/18/20 | 1.3 | Review November billing detail for privilege and confidentiality (0.8); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Combs, Chris | 12/21/20 | 1.2 | Review billing detail for privilege issues (1.0); email with E. Kim and A. Whisenant regarding same (0.2). |
| Consla, Dylan A. | 12/21/20 | 0.4 | Review and comment on Davis Polk notice of rate increase. |
| Dekhtyar, Mariya | 12/21/20 | 3.9 | Call with M. Giddens regarding November billing detail (0.1); correspondence with M. Pera regarding November invoice |

107

Invoice No.7028663
Invoice Date: January 31, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>detail (0.1); correspondence with C. Robertson and A. Bane regarding notice of rate increase (0.2); draft notice of rate increase (1.4); correspondence with D. Consla regarding notice of rate increase (0.2); correspondence with C. Robertson regarding notice of rate increase (0.3); correspondence with L. Patriacca and others regarding November billing detail (0.3); correspondence with X. Duan and Y. Yang regarding November invoice detail (0.4); correspondence with Davis Polk team regarding November invoice detail (0.3); call with C. Cicchini regarding November invoice detail (0.3); review November invoice detail for privilege and confidentiality (0.3).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>12/21/20</td><td>3.0</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Gong, Bree</td><td>12/21/20</td><td>0.2</td><td>Call with A. Hendin regarding bill review procedures.</td></tr>
<tr><td>Hendin, Alexander J.</td><td>12/21/20</td><td>0.9</td><td>Review December Davis Polk billing detail for privilege and confidentiality (0.6); internal conference with B. Gong regarding bill review (0.3).</td></tr>
<tr><td>Pera, Michael</td><td>12/21/20</td><td>1.3</td><td>Review November fee statement for privilege and confidentiality issues.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/21/20</td><td>0.4</td><td>Emails with M. Dekhtyar regarding rates notice (0.1); review and revise notice (0.3).</td></tr>
<tr><td>Yang, Yifei</td><td>12/21/20</td><td>3.6</td><td>Review November bill details for privilege and confidentiality (3.2); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.4).</td></tr>
<tr><td>Combs, Chris</td><td>12/22/20</td><td>0.2</td><td>Email with E. Kim and A. Whisenant regarding privilege revisions to billing detail.</td></tr>
<tr><td>Consla, Dylan A.</td><td>12/22/20</td><td>1.0</td><td>Emails with M. Dekhtyar regarding notice of rate increase (0.4); call with same regarding same (0.2); review rate increase materials from M. Dekhtyar (0.4).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/22/20</td><td>6.9</td><td>Review November billing detail for privilege and confidentiality (0.5); correspondence with M. Giddens regarding same (0.2); correspondence with C. Cicchini regarding same (0.1); correspondence with A. Guo regarding same (0.1); correspondence with E. Ramos, X. Duan, and Y. Yang regarding November billing detail (0.1); correspondence with D. Consla regarding notice of rate increase (0.4); review correspondence from Davis Polk team regarding November billing detail (0.2); correspondence with C. Robertson regarding November billing detail (0.8); call with M. Huebner regarding billing issues (0.1); correspondence with same regarding same (0.5); research comparable rate increases for notice of rate increase (2.3); call with D. Consla regarding same (0.2); call with E. Ramos regarding billing issues (0.3); call with M. Pera regarding billing issues (0.3); correspondence with C. Robertson regarding October and November monthly fee statements (0.8).</td></tr>
<tr><td>Guo, Angela W.</td><td>12/22/20</td><td>0.2</td><td>Correspondence with M. Dekhtyar regarding review of billing detail.</td></tr>
<tr><td>Kim, Eric M.</td><td>12/22/20</td><td>0.2</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>12/22/20</td><td>0.3</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Pera, Michael</td><td>12/22/20</td><td>0.3</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/22/20</td><td>0.3</td><td>Prepare Purdue email regarding rate increase notice.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>12/23/20</td><td>0.1</td><td>Correspondence with A. Guo regarding November billing</td></tr>
</table>

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | detail. |
| Dekhtyar, Mariya | 12/28/20 | 1.9 | Review November billing detail for privilege and confidentiality (0.5); correspondence with X. Duan and Y. Yang regarding same (0.1); correspondence with Managing Attorney's Office with information for November monthly fee statement (0.3); research billing issues regarding November monthly fee statement (0.2); correspondence with A. Hendin, S. Carvajal, and others regarding November billing detail (0.1); correspondence with M. Pera regarding October monthly fee statement payment (0.2); correspondence with J. Parrish regarding November billing detail (0.1); review billing issue related to November monthly fee application (0.2); correspondence with A. Jackson regarding same (0.2). |
| Duan, Xiaoyu | 12/28/20 | 0.7 | Review November billing detail for privilege and confidentiality. |
| Giddens, Magali | 12/28/20 | 1.5 | Review and revise December billing detail. |
| Hendin, Alexander J. | 12/28/20 | 0.2 | Review comments from T. Matlock on November billing detail (0.1); emails with M. Dekhtyar regarding November billing detail (0.1). |
| Pera, Michael | 12/28/20 | 0.9 | Review and revise November billing detail for privilege and confidentiality. |
| Consla, Dylan A. | 12/29/20 | 0.1 | Emails with M. Huebner and A. Romero-Wagner regarding Davis Polk retention issues. |
| Dekhtyar, Mariya | 12/29/20 | 0.1 | Call with M. Giddens regarding review of December billing detail. |
| Giddens, Magali | 12/29/20 | 3.2 | Review and revise December billing detail for proper categorization, privilege and confidentiality and accuracy. |
| Romero-Wagner, Alex B. | 12/29/20 | 0.4 | Research regarding retention considerations. |
| Bias, Brandon C. | 12/30/20 | 1.0 | Review November billing details. |
| Dekhtyar, Mariya | 12/30/20 | 1.2 | Correspondence with Davis Polk Litigation team regarding review of November billing detail (0.1); correspondence with M. Giddens regarding same (0.1); review precedent monthly fee statements (0.2); call with M. Giddens regarding review of December billing detail (0.3); correspondence with X. Duan and Y. Yang regarding December billing detail (0.3); correspondence with M. Pera regarding November billing detail (0.2). |
| Giddens, Magali | 12/30/20 | 6.4 | Review and revise December billing detail (6.3); correspondence regarding same (0.1). |
| Bias, Brandon C. | 12/31/20 | 3.0 | Review November billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 12/31/20 | 4.1 | Review December billing detail for privilege and confidentiality (3.8); review November billing detail for privilege and confidentiality (0.2); correspondence with E. Ramos regarding December billing detail (0.1). |
| Giddens, Magali | 12/31/20 | 0.9 | Review and revise November billing detail (0.4); correspondence with M. Dekhtyar regarding same (0.5). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **354.3** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 12/01/20 | 1.9 | Review IAC materials from KPMG (0.3); discuss KPMG IAC materials with T. Matlock (1.0); call with Davis Polk restructuring team and financial advisers regarding KPMG calculations (0.6). |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Bonnie | 12/01/20 | 0.9 | Revise AlixPartner's transfer work Plan. |
| Frankel, Jay | 12/01/20 | 0.2 | Perform contract diligence. |
| Gong, Bree | 12/01/20 | 4.0 | Analyze certain tax issues relevant to structuring. |
| Hendin, Alexander J. | 12/01/20 | 0.4 | Review Sunny term sheet (0.2); emails with W. Curran and J. Doyle regarding same (0.2). |
| Matlock, Tracy L. | 12/01/20 | 5.5 | Call with KPMG, Akin Gump, and others regarding tax considerations of IAC sales (1.1); review decks related to same (0.9); calls with L. Altus regarding same (1.3); call with E. Vonnegut, C. Robertson, L. Altus, AlixPartners regarding same (0.7); tax analysis regarding emergence structure (1.5). |
| Robertson, Christopher | 12/01/20 | 4.7 | Call with KPMG and tax counsel and financial advisors to Purdue, Creditors Committee and AHC regarding IAC tax issues (1.1); follow-up call with G. Koch, J. DelConte, J. Turner, E. Vonnegut, L. Altus, and T. Matlock regarding same (0.7); email to C. Duggan and M. Clarens regarding same (1.0); attend Congressional hearing preparation session with C. Landau, L. Imes, M. Huebner. B. Kaminetzky, E. Vonnegut, M. Kesselman, R. Aleali, J. Adams, WilmerHale, Skadden Arps, and Dechert (1.3); attend follow-up discussion with R. Aleali regarding same and upcoming bankruptcy hearing (0.4); emails with E. Vonnegut and D. Consla regarding Congressional hearing materials (0.2). |
| Altus, Leslie J. | 12/02/20 | 1.1 | Weekly call with T. Matlock and others on Davis Polk tax team. |
| Curran, William A. | 12/02/20 | 1.0 | Attend weekly team meeting. |
| Gong, Bree | 12/02/20 | 2.5 | Attend weekly update call with W. Curran, L. Altus, A. Hendin and T. Matlock (1.0); regroup call with A. Hendin and T. Matlock (0.5); draft emails regarding legal research on tax-exempt entities (0.5); follow-up legal research regarding certain transactional tax issues (0.5). |
| Hendin, Alexander J. | 12/02/20 | 1.5 | Attend weekly status update call with Davis Polk tax team to discuss ongoing tax workstreams (1.0); analyze issues regarding certain transactional tax issues (0.5). |
| Huebner, Marshall S. | 12/02/20 | 0.6 | Emails, revisions and calls regarding congressional issues. |
| Matlock, Tracy L. | 12/02/20 | 2.9 | Attend weekly team meeting (1.5); emails with C. Robertson, Akin regarding IAC structure issues (0.4); tax analysis regarding structure (1.0). |
| Altus, Leslie J. | 12/03/20 | 0.4 | Review email exchanges with Davis Polk team, KPMG and Akin Gump regarding IAC calculations |
| Gong, Bree | 12/03/20 | 4.0 | Conduct legal analysis with respect to certain transactional tax issues. |
| Matlock, Tracy L. | 12/03/20 | 0.9 | Discuss with E. Stodola (Millbank Tweed) regarding IAC sales (0.3); email G. Koch regarding same (0.1); emails with Davis Polk team regarding same (0.2); emails with M. Clarens regarding distribution memorandum (0.2); email with C. Duggan and M. Clarens regarding IAC analysis (0.1). |
| Altus, Leslie J. | 12/04/20 | 1.0 | Review and respond to email from Davis Polk team regarding Board meeting discussion and emergence structure (0.8); review and respond to email from T. Matlock regarding J. Rosen discussion (0.2). |
| Gong, Bree | 12/04/20 | 1.5 | Draft email to summarize research regarding certain tax issues (1.3); correspondence with A. Hendin re same (0.2). |
| Hendin, Alexander J. | 12/04/20 | 0.2 | Attend internal conference with B. Gong regarding certain tax issues. |
| Matlock, Tracy L. | 12/04/20 | 1.2 | Call with J. Rosen (Debevoise & Plimpton) regarding IAC sale and emergence tax considerations (0.2); analysis regarding |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.3); email W. Curran and L. Altus regarding same (0.2); email Debevoise & Plimpton, Millbank Tweed and Norton Rose regarding same (0.2); emails with J. Schwartz, L. Altus and others regarding structure (0.3) |
| Altus, Leslie J. | 12/05/20 | 0.6 | Review and respond to email from J. Schwartz regarding emergence structure |
| Sieben, Brian G. | 12/05/20 | 1.1 | Emails with J. Schwartz regarding structure (0.4); review proposed governance considerations chart (0.7). |
| Benedict, Kathryn S. | 12/06/20 | 0.6 | Correspondence with R. Aleali, K. McCarthy, and others regarding IP asset negotiations (0.2); correspondence with F. Bivens, D. Bauer, C. Robertson, B. Chen, and others regarding same (0.4). |
| Chen, Bonnie | 12/06/20 | 0.2 | Review correspondence from R. Aleali regarding early stage assets. |
| Sieben, Brian G. | 12/06/20 | 1.3 | Emails with A. Wagner, working group (0.3); review revised corporate governance chart, related comments (1.0). |
| Altus, Leslie J. | 12/07/20 | 3.6 | Email with W. Curran and T. Matlock regarding governance issues (0.3); follow up with Davis Polk team regarding same (0.3); join call with M. Kesselman, R. Aleali, and Davis Polk team regarding governance (1.3); review revised governance outline (0.8); analyze structural issues (0.4); call with W. Curran, T. Matlock, and B. Gong regarding same (0.5). |
| Bauer, David R. | 12/07/20 | 0.5 | Attend call with E. Vonnegut, F. Bivens, C. Robertson, B. Chen and K. Benedict regarding early stage assets agreement. |
| Benedict, Kathryn S. | 12/07/20 | 0.9 | conference with F. Bivens, D. Bauer, E. Vonnegut, B. Chen, and C. Robertson regarding IP asset negotiations and bankruptcy court (0.6); correspondence with R. Aleali, K. McCarthy, and others regarding same (0.3). |
| Chen, Bonnie | 12/07/20 | 0.6 | Discuss bankruptcy court approval for early stage assets agreement. |
| Gong, Bree | 12/07/20 | 1.5 | Research regarding certain tax issues (1.0); internal discussions with W. Curran, L. Altus and T. Matlock (0.5). |
| Matlock, Tracy L. | 12/07/20 | 0.6 | Meeting with W. Curran, L. Altus and B. Gong regarding tax analysis (0.5); analysis re certain tax issues (0.1). |
| Bauer, David R. | 12/08/20 | 0.1 | Email regarding license agreements. |
| Chen, Bonnie | 12/08/20 | 0.7 | Correspond with Y. Chen and J. Frankel regarding settlement agreement and other license agreements (0.4); correspond with A. Lele regarding agreements (0.3) |
| Matlock, Tracy L. | 12/08/20 | 0.2 | Emails with W. Curran and L. Altus regarding structure. |
| Sieben, Brian G. | 12/08/20 | 2.7 | Emails with J. Schartz, E. Vonnegut, W. Taylor regarding post-emergence governance (0.6); review comments to governance chart (1.1); review email regarding hearing date (0.2); call with J. Schwartz, W. Taylor, A. Lele regarding post-emergence structure, term sheet (0.8). |
| Altus, Leslie J. | 12/09/20 | 0.7 | Attend call with Davis Polk tax team regarding tax workstreams. |
| Bauer, David R. | 12/09/20 | 0.7 | Attend call with R. Aleali, K. McCarthy, E. Vonnegut, F. Bivens, B. Chen and K. Benedict regarding early stage assets agreement (0.5); emails regarding same (0.2). |
| Benedict, Kathryn S. | 12/09/20 | 1.4 | Prepare for conference regarding IP asset negotiations (0.3); conference with R. Aleali, K. McCarthy, E. Vonnegut, F. Bivens, D. Bauer, C. Robertson, and B. Chen regarding same (0.5); correspondence with E. Vonnegut, F. Bivens, D. Bauer, C. Robertson, and B. Chen regarding same (0.6). |
| Chen, Bonnie | 12/09/20 | 1.4 | Review revised early stage assets agreements (0.6); |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspond with K. Benedict, D. Bauer and F. Bivens regarding early stage assets agreement (0.5); correspond with R. Aleali regarding early stage assets agreement (0.3) |
| Curran, William A. | 12/09/20 | 0.6 | Confer with L. Altus, DPW tax team regarding transaction structure. |
| Gong, Bree | 12/09/20 | 1.0 | Attend weekly tax meeting with L. Altus, W. Curran and T. Matlock (0.7); analysis regarding certain tax issues (0.3). |
| Huebner, Marshall S. | 12/09/20 | 2.0 | Calls and emails with regulatory counsel and Purdue regarding House Oversight Committee issues and hearing and call with staff (1.7); follow-up emails regarding same and transcript request (0.3). |
| Kim, Eric M. | 12/09/20 | 2.9 | Draft memorandum regarding Purdue's tax distributions. |
| Matlock, Tracy L. | 12/09/20 | 3.3 | Call with B. Curran, L. Altus and B. Gong re tax workstreams (0.7); prepare for same (0.4); email family counsel re IAC structure (0.1); call with Y. Yu re background and issues related to structure (0.6); emails with team re same (0.2); tax analysis re structure (1.3). |
| Robertson, Christopher | 12/09/20 | 0.4 | Discuss issues regarding draft services agreement with R. Aleali, K. McCarthy, E. Vonnegut, F. Bivens, D. Bauer, B. Chen and K. Benedict. |
| Altus, Leslie J. | 12/10/20 | 1.0 | Call with T. Matlock, Ad Hoc Committee tax teams regarding structure (0.7); follow up with T. Matlock (0.3). |
| Gong, Bree | 12/10/20 | 1.0 | Call with AHC counsel on structuring with L. Altus and T. Matlock (0.7);  consult email to M. Verdolini on certain tax issues regarding structure (0.3). |
| Matlock, Tracy L. | 12/10/20 | 1.7 | Call with Brown Rudnick, Kraemer Levin and L. Altus re structure (0.7); call with L. Altus re same (0.3); review structure summary (0.3); emails with team re tax analysis (0.4). |
| Robertson, Christopher | 12/10/20 | 1.0 | Review and revise question script for Congressional hearing preparation. |
| Yang, Yueyu | 12/10/20 | 4.0 | Search tax authorities on emergence structural issues. |
| Altus, Leslie J. | 12/11/20 | 0.9 | Teleconference with W. Curran and T. Matlock regarding emergence structure issues (0.5); teleconference with M. Verdolini, T. Matlock and B. Gong regarding emergence structure (0.4). |
| Bauer, David R. | 12/11/20 | 0.8 | Review revised draft of proposed services agreement and IP deeds. |
| Benedict, Kathryn S. | 12/11/20 | 0.2 | Correspondence with R. Aleali, B. Chen, and others regarding IP asset negotiations. |
| Chen, Bonnie | 12/11/20 | 1.6 | Revise IP deeds. |
| Curran, William A. | 12/11/20 | 0.3 | Teleconference with L. Altus and T. Matlock regarding emergence structure. |
| Diggs, Elizabeth R. | 12/11/20 | 0.4 | Emails with M. Florence regarding regulatory process. |
| Gong, Bree | 12/11/20 | 1.5 | Call with M. Verdolini, L. Altus and T. Matlock regarding emergence structure (0.4); follow-up research on certain tax issues (1.1). |
| Matlock, Tracy L. | 12/11/20 | 1.2 | Call with B. Curran and L. Altus regarding discussions with ad hoc counsel and tax issues related to structure (0.5); emails with B. Gong and Y. Yu regarding tax issues related to structure (0.3); call with M. Verdolini, L. Altus and B. Gong regarding tax issues related to structure (0.4). |
| Robertson, Christopher | 12/11/20 | 0.6 | Discuss IP development services agreement issues with R. Aleali. |
| Vonnegut, Eli J. | 12/11/20 | 2.5 | Prepare session for congressional hearing. |
| Yang, Yueyu | 12/11/20 | 2.5 | Research tax authorities on emergence structure issues. |

Invoice No.7028663
Invoice Date: January 31, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bauer, David R. | 12/12/20 | 0.3 | Correspondence with B. Chen regarding asset review. |
| Benedict, Kathryn S. | 12/12/20 | 1.6 | Correspondence with F. Bivens, D. Bauer, E. Vonnegut, B. Chen, and C. Robertson regarding IP asset negotiations (1.4); correspondence with R. Aleali and others regarding same (0.2). |
| Chen, Bonnie | 12/12/20 | 0.9 | Revise issues list for agreements to send to R. Aleali. |
| Robertson, Christopher | 12/12/20 | 0.1 | Emails with K. Benedict regarding development services agreement. |
| Vonnegut, Eli J. | 12/12/20 | 2.7 | Attend session to prepare for congressional hearing regarding DOJ settlement. |
| Altus, Leslie J. | 12/13/20 | 0.4 | Review email from B. Kelly regarding settlement structure (0.2); analyze settlement structure (0.2). |
| Bauer, David R. | 12/13/20 | 2.2 | Attend call with R. Aleali, E. Vonnegut, F. Bivens, C. Robertson, B. Chen and K. Benedict regarding services agreement (1.3); provide comments regarding issues list (0.9). |
| Benedict, Kathryn S. | 12/13/20 | 1.9 | Correspondence with F. Bivens, E. Vonnegut, D. Bauer, B. Chen, and C. Robertson regarding IP asset negotiations (0.3); analyze issues related to same (0.3); telephone conference with R. Aleali, F. Bivens, E. Vonnegut, D. Bauer, B. Chen, and C. Robertson regarding same (1.3). |
| Chen, Bonnie | 12/13/20 | 3.0 | Prepare for and attend call with R. Aleali, E. Vonnegut, F. Bivens, K. Benedict, K. McCarthy and D. Bauer (1.4); discuss draft correspondence to Mundipharma with D. Bauer (0.4); draft correspondence to Mundipharma (1.2). |
| Chen, Yifu | 12/13/20 | 0.7 | Review agreements for documentary due diligence (0.4); prepare diligence summary (0.3). |
| Robertson, Christopher | 12/13/20 | 1.5 | Pre-call and emails with E. Vonnegut in advance of Purdue call regarding development services agreement (0.3); discuss services agreement issues with R. Aleali, K. McCarthy, E. Vonnegut, F. Bivens, D. Bauer, B. Chen and K. Benedict (1.2). |
| Altus, Leslie J. | 12/14/20 | 4.4 | Review outline proposal and research from E. Vonnegut regarding emergence structure (1.2); teleconferences with W. Curran and T. Matlock regarding emergence structure outline and proposal (1.1); correspondence with E. Vonnegut regarding emergence structure (0.6); further analyze emergence structure issues (1.5). |
| Bauer, David R. | 12/14/20 | 0.6 | Review emails regarding services agreement (0.4); emails with Davis Polk team regarding review of license agreements (0.2). |
| Chen, Bonnie | 12/14/20 | 0.3 | Correspondence with R. Aleali and Mundipharma regarding agreements. |
| Curran, William A. | 12/14/20 | 1.1 | Calls with L. Altus and T. Matlock regarding structure. |
| Matlock, Tracy L. | 12/14/20 | 1.7 | Calls with W. Curran and L. Altus regarding structure (1.1); emails with Davis Polk team regarding same (0.6). |
| Sieben, Brian G. | 12/14/20 | 0.8 | Emails with J. Schwartz regarding post-emergence governance. |
| Altus, Leslie J. | 12/15/20 | 1.1 | Review background regarding tax models (0.2); call with J. Lowne, AlixPartners and PJT Partners regarding tax model (0.5); call with T. Matlock and C. Robertson regarding same (0.2); call with T. Matlock regarding same (0.2). |
| Bauer, David R. | 12/15/20 | 0.2 | Review emails regarding services agreement. |
| Consla, Dylan A. | 12/15/20 | 0.8 | Call with clients, L. Altus, T. Matlock, C. Robertson, and others regarding tax issues. |
| Hendin, Alexander J. | 12/15/20 | 1.4 | Review tax authorities regarding tax issues. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 12/15/20 | 1.5 | Multiple emails regarding congressional hearing materials, revised drafts of same and attendance on conference call with CEO and general counsel regarding preparation for Thursday congressional hearing. |
| Matlock, Tracy L. | 12/15/20 | 2.4 | Call with J. Lowne, AlixPartners, PJT Partners, and L. Altus regarding structure (0.8); call with C. Robertson and L. Altus regarding same (0.3); call with L. Altus regarding same (0.2); tax analysis regarding structure (1.1). |
| Robertson, Christopher | 12/15/20 | 1.1 | Email to G. Cardillo regarding IP licenses (0.1); review and comment on hearing preparation materials (0.4); call with L. Altus, T. Matlock, PJT Partners, and AlixPartners regarding post-emergence tax issues (0.6). |
| Sieben, Brian G. | 12/15/20 | 2.0 | Review and comment on OpCo term sheet. |
| Vonnegut, Eli J. | 12/15/20 | 3.4 | Prepare for congressional hearing. |
| Yang, Yueyu | 12/15/20 | 1.5 | Research tax authorities on discrete issue. |
| Altus, Leslie J. | 12/16/20 | 2.4 | Call with Davis Polk tax team (1.4); email E. Vonnegut (0.1); review email from J. Schwartz regarding emergence structure (0.5); research emergence structure issues (0.4). |
| Bauer, David R. | 12/16/20 | 2.1 | Attending call with R. Aleali, K. McCarthy, N. Jasani, N. Trueman and B. Chen regarding early stage assets services agreement and intellectual property deeds (1.4); prepare for same (0.7). |
| Chen, Bonnie | 12/16/20 | 1.9 | Attend calls with D. Bauer, R. Aleali, K. McCarthy and Mundipharma to discuss services agreements. |
| Gong, Bree | 12/16/20 | 3.5 | Attend weekly tax call with W. Curran and team (1.4); review tax authorities and draft analysis emails regarding questions posed during weekly tax meeting (2.1). |
| Hendin, Alexander J. | 12/16/20 | 1.9 | Attend weekly status update call with Davis Polk tax team to discuss ongoing tax work streams (1.4); review tax authorities and begin to draft analysis regarding questions posed by L. Altus, T. Matlock (0.5). |
| Huebner, Marshall S. | 12/16/20 | 0.9 | Further work with respect to congressional hearing following day, including review and markup draft statement and logistical matters. |
| Matlock, Tracy L. | 12/16/20 | 2.6 | Attend weekly meeting with Davis Polk tax team (1.4); emails with E. Vonnegut regarding structure (0.3); emails with L. Altus and J. Schwartz regarding structure (0.3); emails with J. Lowne, W. Curran and L. Altus regarding tax considerations (0.2); analysis regarding same (0.4). |
| Robertson, Christopher | 12/16/20 | 1.0 | Review and comment on congressional hearing materials. |
| Yang, Yueyu | 12/16/20 | 1.5 | Attend weekly call regarding Purdue update (0.5); review tax authorities on emergence structure issue (1.0). |
| Altus, Leslie J. | 12/17/20 | 4.0 | Review email regarding emergence structure issues (0.5); call with E. Vonnegut, J. Schwartz, T. Matlock, and B. Sieben regarding structure issues (1.0); follow-up call with T. Matlock (0.3); review research summary from B. Gong (0.5); teleconference with T. Matlock and W. Curran regarding model (1.2); follow up with B. Gong (0.5). |
| Bauer, David R. | 12/17/20 | 1.3 | Attend call regarding early stage assets services agreement and IP deeds with R. Aleali, K. McCarthy, B. Chen and N. Jasani (1.0); review emails regarding proposed patent assignment (0.3). |
| Chen, Bonnie | 12/17/20 | 1.0 | Attend call with Mundipharma to discuss contract agreements. |
| Curran, William A. | 12/17/20 | 0.7 | Call with L. Altus regarding emergence alternatives. |
| Gong, Bree | 12/17/20 | 4.0 | Follow-up research regarding emergence structure tax issue |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | requested by L. Altus; draft email to team regarding same. |
| Hendin, Alexander J. | 12/17/20 | 0.8 | Conferences with C. Baratta regarding tax issues (0.4); emails with L. Altus, T. Matlock regarding outstanding tax questions (0.4). |
| Huebner, Marshall S. | 12/17/20 | 5.7 | Discussion with CEO, attend hearing and post-hearing calls with respect to congressional oversight hearing. |
| Matlock, Tracy L. | 12/17/20 | 3.3 | Meeting with E. Vonnegut, C. Robertson, J. Schwartz, L. Altus and others regarding structure (1.0); calls with L. Altus regarding same and tax projections (0.3); call with L. Altus and W. Curran regarding same (1.2); tax analysis regarding structure (0.8). |
| Robertson, Christopher | 12/17/20 | 3.7 | Attend congressional hearing virtually. |
| Yang, Yifei | 12/17/20 | 0.7 | Review and research intellectual settlement documents for redaction negotiation (0.5); correspondence with C. Robertson and D. Mazer regarding same (0.2). |
| Altus, Leslie J. | 12/18/20 | 8.3 | Analyze emergence structure issues (1.6); call with Davis Polk, PJT Partners, M. Kesselman and others regarding exit structure (1.0); call with J. Lowne, T. Matlock, PJT Partners and Alix team regarding tax model (0.3); call with T. Matlock regarding tax model and exit issues (0.9); review and revise exit deck (4.5). |
| Bauer, David R. | 12/18/20 | 0.7 | Call with D. Forester regarding patent assignment and license agreement (0.5); review emails regarding early stage asset services agreement and IP deeds (0.2). |
| Benedict, Kathryn S. | 12/18/20 | 0.2 | Correspondence with D. Bauer, B. Chen, and others regarding Intellectual Property asset negotiations. |
| Chen, Bonnie | 12/18/20 | 0.9 | Correspond with R. Aleali regarding recent Mundipharma email (0.3); summarize status of negotiations for E. Vonnegut,, C. Robertson, F. Bivens and K. Benedict (0.6). |
| Forester, Daniel F. | 12/18/20 | 1.0 | Review and respond to correspondence from R. Inz regarding patent assignment and license agreement (0.6); teleconference with D. Bauer regarding same (0.4). |
| Hendin, Alexander J. | 12/18/20 | 2.8 | Review tax authorities relevant to research questions posed by L. Altus and T. Matlock (1.5); draft outline and analysis responding to questions posed by L. Altus and T. Matlock (1.3). |
| Matlock, Tracy L. | 12/18/20 | 5.3 | Calls with L. Altus regarding tax considerations (0.9); call with L. Altus, J. Schwartz and B. Sieben regarding structure (1.8); call with Davis Polk team, M. Kessleman, R. Aleali regarding same (1.0); revise deck regarding structure (0.7); tax analysis regarding same (0.9). |
| Yang, Yueyu | 12/18/20 | 1.0 | Revise structure chart for presentation purpose. |
| Matlock, Tracy L. | 12/19/20 | 0.3 | Emails with Y. Yang regarding tax issues. |
| Yang, Yueyu | 12/19/20 | 0.7 | Retrieve tax authorities on tax issue. |
| Altus, Leslie J. | 12/20/20 | 1.0 | Review revised deck. |
| Bauer, David R. | 12/20/20 | 0.4 | Review emails regarding early stage asset services agreement. |
| Yang, Yueyu | 12/20/20 | 5.7 | Retrieve tax authorities on tax issue (5.0); draft email update on tax issue (0.7). |
| Altus, Leslie J. | 12/21/20 | 3.1 | Call with working group regarding exit deck (0.2); review revised deck (1.4); further call with S. Ford, M. Huebner and others in working group regarding exit deck (1.0); attend weekly call with T. Matlock and others on Davis Polk tax team (0.5). |
| Bauer, David R. | 12/21/20 | 0.9 | Review materials regarding early stage assets services |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | agreement (0.5); discussions with D. Forester regarding review of patent assignments and license agreements (0.4). |
| Curran, William A. | 12/21/20 | 1.0 | Analyze exit structures. |
| Diggs, Elizabeth R. | 12/21/20 | 2.0 | Emails with C. Robertson and A. Lele regarding license agreements (1.4); call with D. Forester regarding the same (0.6). |
| Forester, Daniel F. | 12/21/20 | 1.2 | Attention to correspondence from R. Inz (0.4); related review (0.3); call with A. Lele and C. Robertson (0.5). |
| Gong, Bree | 12/21/20 | 0.6 | Schedule weekly Purdue call (0.1); weekly call with W. Curran, L. Altus, T. Matlock and A. Hendin (0.5). |
| Hendin, Alexander J. | 12/21/20 | 0.6 | Conference call with Davis Polk tax team to discuss structuring issues (0.5); preparation for same (0.1). |
| Lele, Ajay B. | 12/21/20 | 1.5 | Call with D. Forrester, C. Robertson regarding IP matters (0.5); review license agreements (1.0). |
| Matlock, Tracy L. | 12/21/20 | 1.9 | Calls with Davis Polk team and Purdue regarding lender presentation preparation (1.2); attend team meeting with W. Curran, L. Altus, A. Hendin, B. Gong, Y. Yang (0.5); prepare for same (0.2). |
| Robertson, Christopher | 12/21/20 | 0.5 | Discuss licensing agreement issues with A. Lele and D. Forester (0.3); follow-up email to A. Lele regarding same (0.2). |
| Altus, Leslie J. | 12/22/20 | 4.6 | Review post-emergence structure options deck (1.2); call with W. Curran and others in the working group regarding deck (1.0); review revised drafts of post-emergence structure options deck (2.4). |
| Bauer, David R. | 12/22/20 | 1.1 | Call with R. Inz, K. Russo and D. Forester regarding patent assignments (0.5); call with R. Aleali, K. McCarthy and B. Chen regarding services agreement and IP deeds (0.5); correspondence with Davis Polk team to follow-up on same (0.1). |
| Chen, Bonnie | 12/22/20 | 0.5 | Attend call with R. Aleali, K. McCarthy and D. Bauer to discuss Mundipharma correspondence regarding assets. |
| Forester, Daniel F. | 12/22/20 | 1.0 | Teleconference with R. Inz and Purdue team regarding patent assignments (0.6); review and revise patent assignment (0.4). |
| Hendin, Alexander J. | 12/22/20 | 1.6 | Review and catalog prior tax research and analysis (1.4); emails with L. Altus and T. Matlock regarding same (0.2). |
| Matlock, Tracy L. | 12/22/20 | 2.1 | Review deck for presentation to States (0.4); call with L. Altus regarding same (0.3); call with Purdue and Davis Polk team regarding same (1.0); emails with J. Schwartz and Davis Polk team regarding emergence structure (0.4). |
| Bauer, David R. | 12/23/20 | 0.3 | Review emails regarding services agreements and IP deeds. |
| Benedict, Kathryn S. | 12/23/20 | 0.4 | Review update regarding IP asset negotiations (0.2); correspondence with B. Chen, C. Robertson, and others regarding same (0.2). |
| Chen, Bonnie | 12/23/20 | 1.6 | Attend call with Mundipharma to discuss pipe asset agreement (1.0); correspond with C. Robertson and K. Benedict regarding pipe asset agreement (0.6). |
| Forester, Daniel F. | 12/23/20 | 0.9 | Correspondence with R. Inz regarding patent assignments (0.6); correspondence with E. Vonnegut and C. Robertson regarding IP matters (0.3). |
| Frankel, Jay | 12/23/20 | 0.2 | Review service agreements. |
| Robertson, Christopher | 12/23/20 | 0.3 | Review email from D. Forester regarding IP assignments (0.1); emails with B. Chen regarding development agreement issues (0.2). |
| Chen, Bonnie | 12/26/20 | 4.2 | Revise IP deeds and services agreement. |
| Bauer, David R. | 12/27/20 | 2.3 | Provide comments regarding early stage related services agreement and IP deeds. |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 12/27/20 | 1.4 | Correspondence with F. Bivens, D. Bauer, and B. Chen regarding IP asset negotiations. |
| Chen, Bonnie | 12/27/20 | 3.8 | Revise contract IP deeds and services agreements. |
| Matlock, Tracy L. | 12/27/20 | 0.2 | Coordinate call with Sackler Family counsel |
| Altus, Leslie J. | 12/28/20 | 0.6 | Call with L. Schreyer, L. Kelly and others regarding Dutch and Canadian issues (0.3); follow up with T. Matlock (0.2); email exchanges with W. Curran (0.1). |
| Bauer, David R. | 12/28/20 | 1.9 | Provide comments regarding early stage services agreement and IP deeds. |
| Benedict, Kathryn S. | 12/28/20 | 0.2 | Review correspondence from F. Bivens, B. Chen, and others regarding IP asset negotiations. |
| Chen, Bonnie | 12/28/20 | 4.3 | Revise contract IP deeds and services agreement. |
| Forester, Daniel F. | 12/28/20 | 0.6 | Review patent assignments. |
| Frankel, Jay | 12/28/20 | 0.3 | Email correspondence with Y. Chen regarding early stage assets. |
| Matlock, Tracy L. | 12/28/20 | 0.8 | Call with L. Schreyer, L. Kelly, R. Kestenbaum, and L. Altus regarding IAC tax issues (0.3); prepare for the same (0.1); call with L. Altus regarding same (0.2); emails with W. Curran and L. Altus regarding same (0.2). |
| Bauer, David R. | 12/29/20 | 2.2 | Revise documents regarding IP deed (1.1); provide comments regarding IP assignment (0.7); discuss with B. Chen regarding IP due diligence request list (0.4). |
| Benedict, Kathryn S. | 12/29/20 | 1.8 | Analyze IP asset contract (1.2); correspondence with F. Bivens regarding same (0.2); correspondence with B. Chen regarding same (0.2); correspondence with F. Bivens. D. Bauer, and B. Chen regarding same (0.2). |
| Chen, Bonnie | 12/29/20 | 1.5 | Revise contract IP deeds and services agreement. |
| Forester, Daniel F. | 12/29/20 | 0.8 | Review patent assignments (0.4); teleconference with B. Chen regarding IP diligence matters. (0.4). |
| Matlock, Tracy L. | 12/29/20 | 0.2 | Emails with W. Curran and L. Altus regarding emergence structure. |
| Altus, Leslie J. | 12/30/20 | 7.5 | Review DOJ term sheet revised draft (0.5); review proposed deck for Special Committee (0.5); research regarding tax issues (1.8); call with Davis Polk team regarding term sheet and structure (1.5); teleconference with W. Curran regarding same (0.7); further review and research regarding structure (1.0); prepare revised draft of term sheet (0.8); circulate research questions to Davis Polk tax team (0.7). |
| Bauer, David R. | 12/30/20 | 1.2 | Provide comments regarding IP deed (0.8); discussions with A. Lele and B. Chen regarding IP due diligence requests (0.4). |
| Benedict, Kathryn S. | 12/30/20 | 1.4 | Correspondence with F. Bivens, B. Chen, and others regarding IP asset negotiations (0.3); correspondence with B. Chen regarding same (0.3); correspondence with R. Aleali and others regarding same (0.5); review IP asset contract draft as per B. Chen (0.3). |
| Chen, Bonnie | 12/30/20 | 5.1 | Attend call with R. Aleali, Jones Day and AlixPartners regarding diligence request (0.8); review patent dockets provided by PPLP and summarize for R. Aleali (1.4);  revise product contracts IP Deeds and services agreement (2.1); correspond with R. Aleali, F. Bivens and K. Benedict regarding product contracts IP Deeds and services agreement (0.8). |
| Curran, William A. | 12/30/20 | 1.7 | Conference with D. Klein regarding alternative Plan (0.5); review term sheet (0.5); conference with L. Altus regarding same (0.7). |
| Forester, Daniel F. | 12/30/20 | 1.7 | Teleconference with R. Aleali and Jones Day team regarding IP diligence matters (1.0); review provision of documents |

117

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.7). |
| Frankel, Jay | 12/30/20 | 3.2 | Prepare patent schedules (3.1); phone call with B. Chen regarding same (0.1). |
| Hendin, Alexander J. | 12/30/20 | 0.8 | Review, prepare revised draft of term sheet (0.6); emails with Davis Polk team regarding same (0.2). |
| Matlock, Tracy L. | 12/30/20 | 1.7 | Meeting with Davis Polk team regarding Plan and emergence structure (1.5); prepare for same (0.2). |
| Altus, Leslie J. | 12/31/20 | 3.9 | Attend weekly call with Davis Polk tax team (1.2); prepare for the same (0.3); review Ad Hoc Committee revised term sheet (0.9); teleconference with A. Hendin regarding term sheet (0.1); review plea agreement (0.5); analysis of emergence structure issues (0.9). |
| Chen, Bonnie | 12/31/20 | 0.4 | Revise IP Deeds and services agreement. |
| Curran, William A. | 12/31/20 | 0.8 | Conference with L. Altus regarding transaction structure. |
| Forester, Daniel F. | 12/31/20 | 0.4 | Review correspondence with R. Aleali. |
| Hendin, Alexander J. | 12/31/20 | 2.7 | Attend weekly call with Davis Polk tax team (1.2); review competing drafts of term sheets (0.6); teleconference with L. Altus regarding same (0.2); teleconferences with D. Consla and Z. Levine regarding same (0.4); emails with Davis Polk tax team regarding same (0.3). |
| Matlock, Tracy L. | 12/31/20 | 1.9 | Attend weekly meeting with tax team regarding various work streams (1.2); prepare for same (0.7). |
| Yang, Yueyu | 12/31/20 | 4.8 | Attend weekly tax call to discuss latest updates (1.2); prepare for the same (0.1); research tax authorities regarding discrete tax issue (0.5); review legal authorities regarding tax research questions posed by L. Altus and T. Matlock (3.0). |
| **Total PURD170 IP, Regulatory and Tax** | | **292.3** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Berger, Rae | 12/01/20 | 6.5 | Review and analyze case law to prepare memorandum regarding potential claims by the Company. |
| Clarens, Margarita | 12/01/20 | 3.9 | Review work product from team regarding claims analysis (3.6); email with E. Kim regarding Bates White work (0.3). |
| Duggan, Charles S. | 12/01/20 | 1.1 | Telephone conference with M. Huebner regarding special committee matters (0.4); review draft minutes of Special Committee meeting (0.5); email with E. Kim regarding analysis of intercompany transfers (0.2). |
| Kaufman, Zachary A. | 12/01/20 | 7.1 | Correspond with M. Clarens and E. Kim regarding analysis of potential claims by the Company (0.8); review Company documents in connection with analysis of potential claims by the Company (1.2); revise analysis of potential claims by the Company (5.1). |
| Kim, Eric M. | 12/01/20 | 2.8 | Review documents relating to estate claims (0.4); draft memoranda regarding same (2.4). |
| Meyer, Corey M. | 12/01/20 | 3.9 | Review and analyze case law in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 12/01/20 | 0.3 | Revise and circulate materials for upcoming Special Committee meeting. |
| Whisenant, Anna Lee | 12/01/20 | 2.4 | Prepare legal and factual outline related to potential claims held by the Company (2.3); call with Z. Kaufman regarding same (0.1). |
| Berger, Rae | 12/02/20 | 7.2 | Review and analyze case law to prepare memorandum regarding potential claims by the Company (6.4); liaise with external party to obtain deposition files and coordinate with e- |

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | discovery to set up Case Notebook for team to retain deposition video files (0.8). |
| Clarens, Margarita | 12/02/20 | 7.4 | Call with M. Kesselman, C. Duggan, M. Huebner, and R. Aleali regarding Special Committee investigation (1.3); call with Z. Kaufman regarding investigation (1.4); call with C. Duggan regarding claims analysis, investigation (1.5); review work product regarding claims analysis (2.4); review email from team regarding discovery (0.8). |
| Duggan, Charles S. | 12/02/20 | 2.8 | Telephone conference with M. Clarens regarding status of investigation issues (1.5); telephone conference with M. Kesselman, R. Aleali, M. Huebner, R. Clarens regarding upcoming Special Committee meeting (1.3). |
| Huebner, Marshall S. | 12/02/20 | 0.9 | Review of materials for Special Committee meeting following day and conference call with M. Kesselman and C. Duggan regarding same (0.9). |
| Jayaraman, Shiva | 12/02/20 | 1.2 | Research for claims investigation outline. |
| Kaufman, Zachary A. | 12/02/20 | 7.8 | Conference with M. Clarens regarding analysis of potential claims by the Company (1.4); conference with C. Meyer and A. Whisenant regarding analysis of potential claims by the Company (0.2) ; draft presentation for upcoming Special Committee meeting (6.2). |
| Kim, Eric M. | 12/02/20 | 2.8 | Draft and revise memoranda regarding estate claims. |
| Meyer, Corey M. | 12/02/20 | 5.4 | Review deposition transcripts in relation to potential claims by the Company (3.1); coordinate with D. O'Flaherty to save deposition video files (0.3); review documents in relation to potential claims by the Company (0.6); review and analyze case law in relation to potential claims by the Company (1.4). |
| Whisenant, Anna Lee | 12/02/20 | 3.5 | Prepare legal and factual outline related to potential claims held by the Company (2.5); review and send IAC royalty reports to Bates White (0.8); call with Z. Kaufman regarding presentation to Special Committee (0.2). |
| Berger, Rae | 12/03/20 | 9.9 | Review and analyze case law to prepare memorandum regarding potential claims by the Company (6.9); review background materials regarding same (1.2); conference with E. Kim regarding memorandum on the same (0.5); revise factual overview of certain intercompany transfers (0.9); coordinate set up of Case Notebook for team (0.4). |
| Brock, Matthew R. | 12/03/20 | 2.7 | Confer with M. Clarens, M. Killmond, R. Berger, and R. Wasim regarding breach of fiduciary duty research (0.7); review research regarding same (0.2); research regarding same (1.0); confer with C. Duggan, M. Clarens, and others regarding control and domination analysis (0.3); review Special Committee work Plan (0.3); confer with M. Clarens and others regarding same (0.2) |
| Clarens, Margarita | 12/03/20 | 9.4 | Review work product regarding claims analysis (3.3); emails with team, co-counsel regarding request from DOJ (0.6); emails with M. Huebner and C. Oluwole regarding requests from Creditors Committee (0.7); communication with team regarding investigation (2.1); call with D. Hu regarding investigation (0.5); attend Special Committee meeting (1.6); call with B. Kaminetzky and C. Oluwole regarding discovery (0.6). |
| Duggan, Charles S. | 12/03/20 | 2.5 | Email with Skadden, C. Oluwole, A. Whisenant, M. Clarens regarding Mundipharma China (0.7); email with B. Kaminetzky, C. Oluwole, M. Clarens regarding privilege issue (0.2); attend telephonic meeting of Special Committee (1.5); |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email with W. Curran regarding tax question (0.1). |
| Hu, Diane S. | 12/03/20 | 0.5 | Call with M. Clarens regarding background of case. |
| Huebner, Marshall S. | 12/03/20 | 1.8 | Attend review of materials and call with Special Committee. |
| Jayaraman, Shiva | 12/03/20 | 1.5 | Call with M. Clarens regarding investigation outline (0.4); review materials for investigation outline (1.1). |
| Kaminetzky, Benjamin S. | 12/03/20 | 1.3 | Attend Special Committee meeting. |
| Kaufman, Zachary A. | 12/03/20 | 5.5 | Correspond with M. Clarens regarding analysis of potential claims by the Company (0.8); revise presentation for upcoming Special Committee meeting (4.4); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.3). |
| Kim, Eric M. | 12/03/20 | 6.2 | Review and revise memoranda regarding estate claims (3.7); review documents regarding same (2.0) call with R. Berger regarding same (0.5). |
| Meyer, Corey M. | 12/03/20 | 2.8 | Draft presentation for the Special Committee in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 12/03/20 | 1.8 | Attend Special Committee meeting (1.3); correspond with Cobra team and others regarding privilege review (0.5). |
| Whisenant, Anna Lee | 12/03/20 | 5.6 | Prepare presentation to Special Committee. |
| Berger, Rae | 12/04/20 | 9.0 | Revise factual overview of certain intercompany transfers (1.2); conference with M. Clarens, A. Whisenant, C. Meyer, D. Hu, E. Kim, L. Harutian, M. Killmond, M. Brock, R. Wasim, and S. Jayaraman (1.0); attend transfer pricing discussion (1.5); conference with M. Brock, R. Wasim, and M. Killmond regarding potential claims (0.3); review and analyze case law to prepare memorandum regarding same (1.0); review document production (3.0); prepare portfolio of deposition summaries and compile transcripts (1.0). |
| Brock, Matthew R. | 12/04/20 | 3.7 | Review research regarding fiduciary duty (1.0); revise analysis regarding same (0.8); call with M. Killmond, R. Berger, and R. Wasim regarding same (0.2); call with M. Clarens and others regarding outstanding workstreams (1.4); confer with A. Whisenant, C. Meyer, and R. Wasim regarding legal research memoranda (0.3). |
| Clarens, Margarita | 12/04/20 | 7.1 | Review draft material for Special Committee meeting (1.2); call with C. Oluwole regarding discovery (0.7); conference with team regarding investigation (1.2); conference with Bates White and Creditors Committee regarding analysis (1.4); conference with S. Jayaraman and L. Harutian regarding claims analysis (0.6); call with Bates White regarding analysis (0.8); review email regarding claims analysis (1.2). |
| Duggan, Charles S. | 12/04/20 | 1.5 | Prepare for, attend video conference with counsel and advisors for UCC regarding analysis of intercompany transactions (1.5). |
| Harutian, Liana | 12/04/20 | 4.4 | Meeting with M. Clarens and associates regarding evaluation of potential claims against shareholders (1.1); review documents in relation to analyzing potential claims against shareholders (1.7); meeting with M. Clarens and S. Jayaraman regarding strategy and next steps (0.8); call with S. Jayaraman regarding next steps (0.2); call with F. Selck, M. Clarens, and S. Jayaraman regarding next steps (0.6) |
| Hu, Diane S. | 12/04/20 | 5.6 | Review memoranda, reports, and other background materials on case (4.3); conference with M. Clarens and team regarding work Plan and assignments (1.3). |
| Jayaraman, Shiva | 12/04/20 | 2.2 | Conference call with M. Clarens and rest of Special |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Committee team regarding outstanding investigation issues (1.7); conference call with M. Clarens, F. Selck (BatesWhite), and L. Harutian regarding investigation of claims (0.5). |
| Killmond, Marie | 12/04/20 | 1.6 | Attend call with breach of fiduciary duty subteam (0.5) and broader special committee investigation team (1.1). |
| Kim, Eric M. | 12/04/20 | 5.3 | Conference with Bates White, Ocean Tomo, Akin Gump, and Davis Polk teams regarding estate claims (1.5); conference with M. Clarens, M. Brock and others regarding same (1.0); review and revise memoranda regarding same (2.8). |
| Meyer, Corey M. | 12/04/20 | 5.1 | Confer with M. Clarens and team to discuss analysis of potential claims by the Company (1.1); review and analyze documents in relation to potential claims by the Company (3.5); email A. Whisenant regarding compilation of analyses of potential claim by the Company (0.2); review deposition summaries in relation to potential claims by the Company (0.3). |
| Vitiello, Sofia A. | 12/04/20 | 4.6 | Coordinate and review documents with Special Committee investigation team in connection with Norton Rose review (1.7); draft materials for upcoming Special Committee meeting (1.1); review and revise stipulation (0.5); coordinate tasks regarding discovery, including correspondence with eDiscovery vendor (1.3). |
| Wasim, Roshaan | 12/04/20 | 6.1 | Review documents in connection with legal analysis of potential claims by the Company (4.7); call with M. Clarens and Davis Polk team to discuss same (1.4). |
| Whisenant, Anna Lee | 12/04/20 | 6.2 | Review documents related to potential claims held by the Company (2.0); call with M. Clarens and associate team for update on work streams (1.7); call with Bates White and Creditors Committee regarding transfer pricing analysis (1.5); prepare overview of certain intercompany transfers (1.0). |
| Berger, Rae | 12/05/20 | 5.5 | Revise factual overview of certain intercompany transfers. |
| Harutian, Liana | 12/05/20 | 6.1 | Analyze documents regarding evaluation of potential claims against shareholders |
| Wasim, Roshaan | 12/05/20 | 2.4 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| Brock, Matthew R. | 12/06/20 | 0.2 | Review press coverage concerning DOJ settlement. |
| Harutian, Liana | 12/06/20 | 6.3 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Hu, Diane S. | 12/06/20 | 2.4 | Review memoranda, reports, and other background materials on case. |
| Jayaraman, Shiva | 12/06/20 | 3.8 | Research for investigation of claims outline. |
| Killmond, Marie | 12/06/20 | 0.5 | Review R. Wasim's additions to outline on DOJ settlement and potential breach of fiduciary duty claim. |
| Kim, Eric M. | 12/06/20 | 2.2 | Review and revise memoranda regarding estate claims. |
| Vitiello, Sofia A. | 12/06/20 | 0.2 | Correspond with team regarding materials for upcoming Special Committee meeting. |
| Berger, Rae | 12/07/20 | 8.8 | Review and analyze case law to prepare memorandum on claims by the Company (2.8); compile and circulate transfer call notes (1.0); revise factual overview of certain intercompany transfers and update associated portfolio (4.3); correspond with Lexitas and eDiscovery team to facilitate Case Notebook set up (0.3); prepare deposition summary portfolio (0.4). |
| Brock, Matthew R. | 12/07/20 | 2.6 | Review research regarding breach of fiduciary duty (1.5); research regarding same (0.9); confer with R. Wasim and M. Killmond regarding same (0.1); confer with C. Duggan |

Invoice No.7028663
Invoice Date: January 31, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding outstanding workstreams (0.1). |
| Clarens, Margarita | 12/07/20 | 8.9 | Prepare presentation material for Special Committee (6.8); communications with C. Duggan, A. Whisenant, C. Meyer regarding same (1.7); communications with R. Berger regarding deposition summaries (0.4). |
| Duggan, Charles S. | 12/07/20 | 3.8 | Review draft minutes of meeting of special committee (0.5); email, telephone conference with M. Clarens regarding work plans for investigation and disclosure statement (0.8), preparation for meeting of Special Committee (1.5); review shareholders' agreement regarding distributions, email M. Clarens re same (0.3); conference with M. Clarens, Z. Kaufman, A. Whisenant, C. Meyer regarding prejudgment interest (0.5); scan amicus brief for filing at Omnibus hearing (0.2). |
| Harutian, Liana | 12/07/20 | 8.3 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Hu, Diane S. | 12/07/20 | 7.0 | Analyze and create chart of bankruptcy cases applying the golden creditor rule (6.4); call with A.L. Whisenant regarding assignments in work Plan (0.6). |
| Jayaraman, Shiva | 12/07/20 | 3.0 | Research for investigations outline and charts. |
| Kim, Eric M. | 12/07/20 | 6.4 | Review email from A. Vinson (Akin Gump) regarding transfer pricing analysis (0.4); email F. Selck, S. Karki (Bates White) regarding same (0.1); review and revise memoranda regarding estate claims (5.9). |
| Meyer, Corey M. | 12/07/20 | 5.6 | Revise slide deck for presentation to the Special Committee in relation to potential claims by the Company (4.1); calls with A. Whisenant to discuss same (0.6); review and analyze deposition transcripts in relation to potential claims by the Company (0.4); prepare work Plan for review of documents in relation to potential claims by the Company (0.5). |
| Vitiello, Sofia A. | 12/07/20 | 0.4 | Revise materials for Special Committee meeting and circulate to client. |
| Wasim, Roshaan | 12/07/20 | 2.2 | Draft memorandum for associate team in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 12/07/20 | 10.1 | Research case law related to claims held by the Company (3.6); call with C. Duggan and M. Clarens regarding same (1.0); call with D. Hu regarding collectability, statute of limitations research (0.6); prepare presentation for Special Committee (4.9). |
| Berger, Rae | 12/08/20 | 3.3 | Attend call with FTI regarding intercompany transfers (1.5); attend call with Bates White regarding intercompany transfers (1.0); revise and circulate call notes (0.4); revise and circulate deposition summaries portfolio (0.4). |
| Brock, Matthew R. | 12/08/20 | 0.5 | Review talking points regarding MNP China (0.2); confer with M. Clarens and A. Whisenant regarding same (0.2); review news article regarding McKinsey (0.1). |
| Clarens, Margarita | 12/08/20 | 7.7 | Prepare for Special Committee meeting (1.3); attend Special Committee meeting (1.2); meeting with Bates White and Consenting States regarding analysis (1.2); call with E. Kim and Bates White regarding analysis, response to Creditors Committee requests (0.9); call with E. Kim regarding same (0.1); review email from team regarding diligence (0.4); emails with co-counsel, team regarding DOJ (1.4); review work product from team regarding claims analysis (1.2). |
| Duggan, Charles S. | 12/08/20 | 2.1 | Prepare for, attend Special Committee Meeting (1.5); review/revise draft from Skadden regarding governance |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues, email with M. Clarens, M. Florence regarding same (0.6). |
| Harutian, Liana | 12/08/20 | 0.3 | Analysis of documents regarding evaluation of potential claims against shareholders. |
| Hu, Diane S. | 12/08/20 | 5.1 | Research case law on statute of limitations arguments (1.6); draft memorandum regarding same (2.2); revise chart of bankruptcy cases applying the golden creditor rule, incorporating A.L. Whisenant's comments and edits (1.3). |
| Huebner, Marshall S. | 12/08/20 | 1.6 | Emails regarding and attend Creditors Committee call. |
| Kaminetzky, Benjamin S. | 12/08/20 | 1.3 | Attend Special Committee meeting. |
| Kim, Eric M. | 12/08/20 | 7.5 | Conference with FTI, Bates White, and others regarding transfer pricing analysis (1.5); call with C. Duggan, M. Clarens, A. Whisenant, R. Berger, F. Selck, and S. Karki regarding same (1.0); draft memoranda regarding estate claims (5.0). |
| Meyer, Corey M. | 12/08/20 | 4.3 | Prepare slide deck for presentation to Special Committee (0.3); attend Special Committee meeting (1.3); draft chart in relation to potential claims by the Company (2.7). |
| Vitiello, Sofia A. | 12/08/20 | 1.5 | Attend Special Committee meeting (1.2); revise notes from Special Committee meeting (0.3). |
| Whisenant, Anna Lee | 12/08/20 | 8.3 | Research case law related to claims held by the Company (6.5); call with M. Clarens, E. Kim, and Bates White regarding requests from the Creditors' Committee (1.0); call with C. Meyer regarding collectability of claims held by the Company (0.8). |
| Berger, Rae | 12/09/20 | 2.0 | Review and analyze documents to prepare factual summary regarding potential claims (1.0); run database searches across third party productions and review documents (1.0). |
| Brock, Matthew R. | 12/09/20 | 0.5 | Confer with M. Clarens, Z. Kaufman, and E. Kim regarding report to the Special Committee. |
| Chen, Johnny W. | 12/09/20 | 0.6 | Teleconference with C. Oluwole and S. Vitiello regarding searches across director emails (0.6). |
| Clarens, Margarita | 12/09/20 | 7.3 | Review work product regarding claims analysis (5.4); communications with C. Duggan and team regarding same (1.4); communication with C. Oluwole and team regarding discovery (0.5). |
| Duggan, Charles S. | 12/09/20 | 4.2 | Telephone conference with M. Florence, P. Fitzgerald, M. Clarens regarding governance issue (1.0); email, telephone conferences with M. Kesselman, M. Huebner, B. Kaminetzky, C. Clarens, C. Oluwole regarding review issue (2.2); telephone conference with M. Clarens regarding work plan (1.0), |
| Hu, Diane S. | 12/09/20 | 7.0 | Draft analysis of statute of limitations arguments (3.6); research case law in regard to potential claims (1.9); email Z. Kaufman and C. Meyer regarding same (0.1); call with C. Meyer to discuss assignment regarding same (0.2); conference with Z. Kaufman, A. Whisenant, and C. Meyer to discuss work Plan (1.2). |
| Huebner, Marshall S. | 12/09/20 | 2.6 | Conference call with Davis Polk team and multiple calls with the Company regarding confidential issue and project (1.9); review of underlying documents regarding same (0.7). |
| Jayaraman, Shiva | 12/09/20 | 0.3 | Correspondence with C. Duggan and M. Clarens regarding investigation outline (0.2); correspondence with Bates White about the same (0.1). |
| Kaufman, Zachary A. | 12/09/20 | 4.9 | Conference with A. Whisenant, C. Meyer. D. Hu regarding analysis of potential claims by the Company (1.2); correspond |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with C. Meyer regarding analysis of potential claims by the Company (0.7); correspond with R. Berger regarding analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (2.6) |
| Meyer, Corey M. | 12/09/20 | 5.8 | Confer with Z. Kaufman, D. Hu, and A. Whisenant to discuss analysis of potential claims by the Company (1.0); confer with D. Hu to discuss same (0.3); review and analyze documents in relation to potential claims by the Company (3.9); draft chart in relation to potential claims by the Company (0.6). |
| Vitiello, Sofia A. | 12/09/20 | 5.8 | Conference with M. Huebner, B. Kaminetzky, C. Oluwole and others regarding discovery issue (0.6); conference with C. Oluwole and J. Chen regarding building search (0.6); coordinate tasks regarding discovery (2.8); draft materials for upcoming Special Committee meeting (1.8). |
| Waingarten, Daniel | 12/09/20 | 0.5 | Prepare incoming production deliverable for Relativity import for C. Oluwole. |
| Whisenant, Anna Lee | 12/09/20 | 8.6 | Research case law related to claims held by the Company (3.1); call with M. Clarens and Bates White regarding same (0.7); revise report regarding same (2.3); call with Z. Kaufman, D. Hu, and C. Meyer regarding same (1.2); draft overview of certain intercompany transfers (0.6); review documents related to potential claims held by the Company (0.7). |
| Berger, Rae | 12/10/20 | 6.5 | Prepare chronological summary of facts and allegations regarding certain potential claims (6.0); revise summary of certain intercompany transfers (0.5). |
| Brock, Matthew R. | 12/10/20 | 0.5 | Call with E. Kim and Z. Kauffman regarding Special Committee report (0.3); prepare for same (0.2). |
| Clarens, Margarita | 12/10/20 | 4.6 | Review work product regarding claims analysis (3.1); call with S. Jayaraman regarding same (0.5); call with C. Oluwole, S. Vitiello regarding discovery issues, privilege (0.6); communications with C. Duggan regarding same (0.4). |
| Duggan, Charles S. | 12/10/20 | 0.5 | Email with M. Clarens, C. Oluwole, S. Vitiello regarding document review protocol, outreach to other counsel. |
| Hu, Diane S. | 12/10/20 | 3.9 | Research case law on discrete legal issue (3.3); revise potential claims issue memorandum (0.6). |
| Huebner, Marshall S. | 12/10/20 | 0.8 | Call with J. Dubel and M. Kesselman regarding confidential matter. |
| Jayaraman, Shiva | 12/10/20 | 2.0 | Conference call with M. Clarens and Bates White regarding investigation outline (0.9); research for investigation of potential claims (1.1). |
| Kaufman, Zachary A. | 12/10/20 | 8.8 | Review Company documents in connection with analysis of potential claims by the Company (1.9); conference with M. Brock and E. Kim regarding analysis of potential claims by the Company (0.5); review and revise analysis of potential claims by the Company (4.2); correspond with A. Whisenant and D. Hu regarding analysis of potential claims by the Company (0.3); conference with A. Whisenant regarding analysis of potential claims by the Company (0.2); review legal standards relevant to potential claims against the Company (1.7) |
| Killmond, Marie | 12/10/20 | 0.6 | Research potential claims issue. |
| Kim, Eric M. | 12/10/20 | 7.0 | Conference with M. Brock, Z. Kaufman regarding Special Committee investigation (0.5); draft outline of estate claims (6.5). |
| Meyer, Corey M. | 12/10/20 | 4.8 | Review and analyze documents in relation to potential claims by the Company (3.3); revise and update chronology in |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | relation to potential claims by the Company (0.8); email team regarding documents in relation to potential claims by the Company (0.6); email D. Pena regarding deposition invoices (0.1). |
| Vitiello, Sofia A. | 12/10/20 | 3.3 | Teleconference with M. Clarens and C. Oluwole to discuss issues pertaining to discovery (0.4); coordinate tasks related to Special Committee investigation into claims against the estate (2.9). |
| Whisenant, Anna Lee | 12/10/20 | 5.6 | Draft overview of certain intercompany transfers (3.4); review documents related to potential claims held by the Company (0.7); draft chart related to recoverability of potential claims held by the Company (0.9); call with C. Meyer regarding same (0.6). |
| Berger, Rae | 12/11/20 | 7.0 | Conduct database searches and analyze documents pertaining to IAC production (3.5); review and analyze case law bearing on potential claims (3.5). |
| Brock, Matthew R. | 12/11/20 | 0.5 | Review research regarding business law claims. |
| Clarens, Margarita | 12/11/20 | 3.6 | Review work product regarding claims analysis (1.4); comment on same (0.7); call with S. Jayaraman regarding analysis (1.0); call with C. Oluwole and others regarding discovery and privilege (0.5). |
| Duggan, Charles S. | 12/11/20 | 2.3 | Call with M. Clarens, S. Jayaraman, and L. Harutian regarding investigation of claims (0.8); review materials related to same (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Clarens, and C. Oluwole regarding common interest issue (1.3). |
| Harutian, Liana | 12/11/20 | 0.8 | Meet with C. Duggan and others regarding evaluation of potential claims. |
| Hu, Diane S. | 12/11/20 | 0.6 | Summarize research related to business law issues. |
| Jayaraman, Shiva | 12/11/20 | 2.9 | Call with C. Duggan, M. Clarens, and L. Harutian regarding investigation of claims (0.8); research issues regarding potential claims (2.1). |
| Kaufman, Zachary A. | 12/11/20 | 5.9 | Review and revise analysis of potential claims by the Company (5.1); correspond with A. Whisenant and E. Kim regarding analysis of potential claims by the Company (0.3); correspond with C. Meyer regarding analysis of potential claims by the Company (0.4); correspond with S. Jayaraman regarding analysis of potential claims by the Company (0.1). |
| Killmond, Marie | 12/11/20 | 0.5 | Email with M. Brock regarding business law claims. |
| Kim, Eric M. | 12/11/20 | 5.5 | Email with R. Berger regarding intercompany transfers (0.2); email with M. Clarens and A. Whisenant regarding cash distributions (0.4); draft outline of estate claims (4.9). |
| Meyer, Corey M. | 12/11/20 | 2.0 | Review and analyze documents in relation to potential claims by the Company (1.7); draft analysis of same (0.3). |
| Vitiello, Sofia A. | 12/11/20 | 0.8 | Draft protocol for document review. |
| Waingarten, Daniel | 12/11/20 | 1.5 | Analyze pre-production searches in Relativity with J. Chen. |
| Wasim, Roshaan | 12/11/20 | 1.5 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/11/20 | 9.1 | Research case law related to potential claims held by the Company (3.5); prepare chronology of documents relevant to potential claims held by the Company (1.0); draft outline regarding same (4.6). |
| Berger, Rae | 12/12/20 | 4.3 | Analyze case law to draft memorandum regarding potential claims. |
| Hu, Diane S. | 12/12/20 | 3.2 | Summarize case law regarding business law issues. |
| Vitiello, Sofia A. | 12/12/20 | 0.8 | Draft document review protocol. |

Invoice No.7028663
Invoice Date: January 31, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Harutian, Liana | 12/13/20 | 3.0 | Analyze documents in regard to evaluation of potential claims. |
| Kim, Eric M. | 12/13/20 | 2.7 | Draft memorandum regarding estate claims. |
| Meyer, Corey M. | 12/13/20 | 0.4 | Review analysis of potential claim on behalf of the Company (0.3); email D. Hu regarding same (0.1). |
| Berger, Rae | 12/14/20 | 7.1 | Draft legal memorandum pertaining to claims analysis (5.6); search database and analyze documents in connection with Bates White transfer analysis (1.3); conference with E. Kim regarding same (0.2). |
| Brock, Matthew R. | 12/14/20 | 1.9 | Draft outline for Special Committee report (1.7); review articles concerning congressional testimony (0.2). |
| Clarens, Margarita | 12/14/20 | 3.2 | Review work product regarding claims analysis (2.1); correspondence with Skadden Arps regarding DOJ request (0.8); email with G. McCarthy regarding privilege motions (0.3). |
| Duggan, Charles S. | 12/14/20 | 2.2 | Correspondence with M. Kesselman, M. Huebner, M. Clarens regarding common interest issue (1.4); email with M. Clarens regarding inquiry regarding special committee process (0.8). |
| Hu, Diane S. | 12/14/20 | 5.9 | Summarize case law regarding business law issues (0.5); revise memorandum on discrete legal issue research (2.1); research jurisdiction issue (3.3). |
| Kaufman, Zachary A. | 12/14/20 | 10.2 | Conference with C. Meyer and A. Whisenant regarding analysis of potential claims by the Company (0.7); revise analysis of potential claims by the Company (6.9); correspond with E. Kim regarding same (0.2); review and analyze standards governing potential claims by the Company (1.8); correspond with A. Whisenant and D. Hu regarding same (0.4); conference with A. Whisenant regarding analysis of potential claims by the Company (0.2). |
| Kim, Eric M. | 12/14/20 | 6.8 | Call with R. Berger regarding intercompany transfers (0.3); review cases regarding adverse inferences (1.0); draft memorandum regarding estate claims (5.5). |
| Meyer, Corey M. | 12/14/20 | 2.1 | Call with Z. Kaufman and A. Whisenant to discuss analysis of potential claims by the Company (0.6); revise analysis of potential claims by the Company (0.8); review and analyze documents in relation to potential claims by the Company (0.7). |
| Waingarten, Daniel | 12/14/20 | 1.0 | Prepare incoming production deliverable for Relativity import for C. Oluwole downloads. |
| Whisenant, Anna Lee | 12/14/20 | 8.2 | Draft memorandum on research into potential claims held by the Company (1.1); review statements of claim filed by creditors in connection with same (2.3); call with Z. Kaufman regarding same (0.2); prepare chart related to recoverability of potential claims held by the Company (3.0); call with Z. Kaufman and C. Meyer regarding same (0.7); review deposition testimony and add to factual outline of potential claims held by the Company (0.9). |
| Berger, Rae | 12/15/20 | 7.1 | Draft legal memorandum pertaining to claims analysis (5.9); search database and analyze documents in connection with Bates White transfer analysis (1.2). |
| Brock, Matthew R. | 12/15/20 | 2.8 | Draft Special Committee report outline. |
| Clarens, Margarita | 12/15/20 | 5.3 | Conference with Bates White regarding analysis (1.2); review work product regarding claims analysis (3.7); email with C. Oluwole regarding discovery (0.4). |
| Hu, Diane S. | 12/15/20 | 9.4 | Revise chart regarding particular cases precedent (0.4); draft email summarizing same (1.4); research jurisdiction issue (1.8); summarize research regarding same (1.1); review |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | memorandum on business law issues (3.4); call with Z. Kaufman and C. Meyer regarding same (0.4); emails with same regarding same (0.9). |
| Jayaraman, Shiva | 12/15/20 | 1.2 | Conference call with Bates White and M. Clarens regarding investigation of claims. |
| Kaufman, Zachary A. | 12/15/20 | 9.0 | Revise analysis of potential claims by the Company (3.8); conference with C. Meyer and D. Hu regarding analysis of potential claims by the Company (0.3); review and analyze legal standards governing potential claims by the Company (4.1); correspond with A. Whisenant and D. Hu regarding analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 12/15/20 | 1.5 | Review documents relating to estate claims (0.5); email to Davis Polk eDiscovery team regarding same (0.1); draft memoranda regarding intercompany transfers (0.9). |
| Meyer, Corey M. | 12/15/20 | 1.2 | Confer with Z. Kaufman and D. Hu to discuss analysis of potential claims by the Company (0.5); review analysis of potential claims by the Company (0.7). |
| Vitiello, Sofia A. | 12/15/20 | 3.7 | Draft materials for upcoming Special Committee meeting (1.1); coordinate tasks related to review of documents flagged for Special Committee team (2.6). |
| Whisenant, Anna Lee | 12/15/20 | 7.3 | Draft memorandum on research into potential claims held by the Company (2.1); prepare chart related to potential claims held by the Company (4.3); review deposition testimony and revise factual outline of potential claims held by Company (0.9). |
| Berger, Rae | 12/16/20 | 2.8 | Review and analyze documents in database in connection with Bates White transfer analysis. |
| Brock, Matthew R. | 12/16/20 | 2.6 | Confer with M. Clarens, E. Kim, and Z. Kaufman regarding special committee report (1.1); revise outline for same (1.4); review correspondence regarding employee interviews (0.1). |
| Clarens, Margarita | 12/16/20 | 7.5 | Review work product regarding claims analysis (4.8); calls with team regarding same (0.8); call with C. Duggan regarding investigation (1.2);  call with M. Brock regarding report (0.7). |
| Duggan, Charles S. | 12/16/20 | 1.0 | Email, telephone conference with M. Clarens regarding analysis of claims, investigation workplan. |
| Hu, Diane S. | 12/16/20 | 8.2 | Research collectability issue (1.3); summarize research regarding same (2.5); revise memorandum re claims by Company (4.0); call with M. Clarens, Z. Kaufman, and C. Meyer regarding same (0.4). |
| Kaufman, Zachary A. | 12/16/20 | 10.1 | Conference with M. Clarens regarding analysis of potential claims by the Company (0.8); conference with A. Whisenant regarding analysis of potential claims by the Company (0.4); conference with M. Clarens, D. Hu, and C. Meyer regarding analysis of potential claims by the Company (0.5); review and analyze standards governing potential claims by the Company (4.1); review and revise analysis of potential claims by the Company (3.4); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.9). |
| Kim, Eric M. | 12/16/20 | 2.6 | Review draft workplan for Special Committee investigation (0.2); correspond with A. Whisenant, R. Berger regarding same (0.2); email F. Selck regarding Creditors Committee requests regarding transfer pricing analysis (0.1); review documents regarding same (2.1). |
| Meyer, Corey M. | 12/16/20 | 0.5 | Confer with M. Clarens, Z. Kaufman, and D. Hu to discuss analysis of potential claims by the Company. |
| Wasim, Roshaan | 12/16/20 | 1.3 | Review documents in connection with legal analysis of |

Invoice No.7028663
Invoice Date: January 31, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | potential claims by Purdue. |
| Whisenant, Anna Lee | 12/16/20 | 8.4 | Draft chart related to recoverability of potential claims held by the Company (3.1); review deposition testimony and add to factual outline of potential claims held by the Company (1.2); research case law regarding statutes of limitation on potential claims held by the Company (3.7); call with Z. Kaufman regarding same (0.4). |
| Berger, Rae | 12/17/20 | 7.3 | Prepare bullet points for Purdue call (0.5); review documents for production (0.7); review documents in connection with transfer analysis (1.6); draft legal memorandum regarding potential claims (4.5). |
| Brock, Matthew R. | 12/17/20 | 1.4 | Review correspondence, work plan regarding employee interviews (0.7); review articles summarizing congressional testimony (0.3); investigate same (0.2); correspondence with team regarding same (0.2). |
| Clarens, Margarita | 12/17/20 | 5.2 | Conference with Bates White regarding analysis (2.1); review work product regarding claims analysis (1.4); call with M. Kesselman regarding investigation (0.6); call with Skadden Arps regarding DOJ request (1.1). |
| Duggan, Charles S. | 12/17/20 | 4.1 | Telephone conference with M. Kesselman, R. Aleali, and M. Clarens regarding Special Committee process, email regarding same (0.7); telephone conference with M. Kesselman, Skadden Arps, M. Clarens regarding inquiries regarding special committee investigation (0.8); telephone conference with M. Clarens regarding investigation work plan (0.8); telephone conference with Bates White regarding analysis of investigation issues (1.0); review materials, telephone conference with M. Clarens, S. Jayaraman, and L. Harutian regarding insolvency analysis (0.8). |
| Harutian, Liana | 12/17/20 | 0.5 | Meeting with F. Selck,, M. Clarens and associates regarding evaluation of potential claims against shareholders. |
| Hu, Diane S. | 12/17/20 | 3.1 | Draft memorandum jurisdiction issue (1.1); analyze case law on potential claim (2.0). |
| Jayaraman, Shiva | 12/17/20 | 3.0 | Conference call with C. Duggan, M. Clarens, and Bates White regarding investigation of claims (1.6); revise investigation deck (1.4). |
| Kaufman, Zachary A. | 12/17/20 | 11.6 | Observe Congressional testimony by members of the Sackler Family in connection with analysis of potential claims by the Company (2.7); conference with E. Kim regarding analysis of potential claims by the Company (0.4); conference with S. Vitiello regarding analysis of potential claims by the Company (0.2); review and analyze standards governing potential claims by the Company (1.8); correspond with C. Meyer and D. Hu regarding same (1.3); review and revise analysis of potential claims by the Company (3.8); correspond with A. Whisenant, C. Meyer, and R. Berger regarding analysis of potential claims by the Company (0.8); review Company documents in connection with analysis of potential claims by the Company (0.6). |
| Kim, Eric M. | 12/17/20 | 6.7 | Draft responses to Creditors Committee requests regarding transfer pricing analysis (1.4); review documents regarding same (1.0); correspond with F. Selck and S. Karki regarding same (0.6); call with Z. Kaufman regarding estate claims (0.5); |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | draft memorandum regarding intercompany transfers (3.2). |
| Meyer, Corey M. | 12/17/20 | 4.4 | Draft overview for interview in relation to potential claims by the Company (0.3); revise analysis in relation to potential claims by the Company (1.9); review and analyze documents in relation to potential claims by the Company (2.2). |
| Vitiello, Sofia A. | 12/17/20 | 2.0 | Correspond with team regarding materials for upcoming Special Committee meeting (0.6); coordinate with team regarding new investigatory work stream (1.4). |
| Whisenant, Anna Lee | 12/17/20 | 9.1 | Draft chart related to recoverability of potential claims held by the Company (0.5); research case law regarding potential claims held by the Company (7.5); draft overview of potential topics of interviews for call with Purdue (0.6); review documents related to potential claims held by the Company (0.5). |
| Berger, Rae | 12/18/20 | 9.5 | Analyze case law and revise draft memorandum (5.9); review documents for production (2.6); email with Bates White regarding documents in database bearing on analysis and conduct searches regarding same (1.0). |
| Brock, Matthew R. | 12/18/20 | 0.4 | Review summary of congressional testimony (0.2); investigation regarding same (0.2). |
| Clarens, Margarita | 12/18/20 | 5.3 | Review work product regarding claims analysis and provide feedback (4.7); communications with team regarding investigation (0.6). |
| Hu, Diane S. | 12/18/20 | 6.7 | Revise memorandum regarding potential claim (1.8); analyze case law regarding same (4.9). |
| Kaufman, Zachary A. | 12/18/20 | 6.2 | Conference with M. Clarens, A. Whisenant, C. Meyer regarding analysis of potential claims by the Company (0.7); correspond with A. Whisenant and D. Hu regarding analysis of potential claims by the Company (0.9); review and analyze legal standards governing potential claims by the Company (1.6); revise analysis of potential claims by the Company (2.3); correspond with C. Meyer, L. Harutian, and R. Berger regarding analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (0.3). |
| Kim, Eric M. | 12/18/20 | 2.3 | Draft responses to Creditors Committee transfer pricing requests (2.0); email with F. Selck regarding same (0.2); email with M. Clarens regarding same (0.1). |
| Meyer, Corey M. | 12/18/20 | 5.6 | Confer with M. Clarens and Z. Kaufman regarding analysis of potential claims by the Company (0.6); review and analyze case law in relation to potential claims by the Company (1.2); revise analysis of potential claims by the Company (1.7); review and analyze documents in relation to potential claims by the Company (2.1). |
| Whisenant, Anna Lee | 12/18/20 | 8.3 | Draft chart related to recoverability of potential claims held by the Company (1.1); call with C. Meyer regarding same (0.8); call with M. Clarens, Z. Kaufman, and C. Meyer regarding same (1.0); research case law regarding statutes of limitation on potential claims held by the Company (0.7); watch and summarize Sackler Family and C. Landau congressional testimony (4.0); review documents related to potential claims held by the Company (0.7). |
| Duggan, Charles S. | 12/19/20 | 1.0 | Review draft minutes of Special Committee meeting. |
| Hu, Diane S. | 12/19/20 | 1.0 | Revise memorandum on potential claim. |
| Vitiello, Sofia A. | 12/19/20 | 0.9 | Revise materials for upcoming Special Committee team and circulate to R. Aleali. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Berger, Rae | 12/21/20 | 3.9 | Review and analyze documents in database in connection with Bates White work (2.0); review and analyze documents in database regarding potential claims (1.3); review documents for production (0.6). |
| Brock, Matthew R. | 12/21/20 | 0.1 | Review correspondence regarding employee interviews. |
| Harutian, Liana | 12/21/20 | 2.3 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Hu, Diane S. | 12/21/20 | 7.9 | Revise memorandum on potential claim (0.7); research potential claims issue (3.2); call with A. Whisenant regarding same (0.4); summarize research regarding same (3.6). |
| Kim, Eric M. | 12/21/20 | 6.0 | Review documents relating to intercompany transfers (0.5); email to R. Berger regarding same (0.1); draft responses to Creditors Committee requests relating to transfer pricing (1.0); draft outline of estate claims (4.4). |
| Meyer, Corey M. | 12/21/20 | 3.8 | Call with A. Whisenant regarding analysis of potential claims by the Company (0.5); revise analysis of potential claims by the Company (1.9); review and analyze documents in relation to potential claims by the Company (1.4). |
| Wasim, Roshaan | 12/21/20 | 1.0 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 12/21/20 | 9.1 | Call with C. Meyer regarding chart related to recoverability of potential claims held by the Company (0.5); research case law regarding potential claims held by the Company (4.3); call with D. Hu regarding same (0.4); search for and analyze documents related to potential claims held by the Company (2.7); review documents related to potential claims held by the Company (0.5); draft work Plan for interviews of individuals at the Company (0.7). |
| Berger, Rae | 12/22/20 | 7.1 | Revise A. Roncalli interview outline and portfolio (1.0); conference with E. Kim regarding Bates White transfer pricing analysis (0.3); conference with F. Selck, S. Karki, E. Kim, and A. Whisenant regarding transfer pricing analysis (0.4); review and analyze documents bearing on transfer pricing analysis and coordinate transmission of same to F. Selck and S. Kurki (2.0); review and analyze Company documents in connection with analysis of potential claims by the Company (1.3); review and analyze documents bearing on factual overview of certain intercompany transfers (1.5); conference with M. Clarens, Z. Kaufman, C. Duggan, E. Kim, A. Whisenant, C. Meyer, D. Hu, L. Harutian, M. Killmond, S. Vitiello, and S. Jayaraman regarding investigation (0.6). |
| Brock, Matthew R. | 12/22/20 | 0.7 | Call regarding Special Committee report (0.6); review article regarding Sackler Family testimony (0.1). |
| Clarens, Margarita | 12/22/20 | 4.8 | Attend Special Committee meeting (1.5); conference with Bates White regarding analysis (1.5); call with C. Duggan regarding Special Committee report (0.5); call with team regarding investigation (0.7); call with S. Jayaraman and L. Harutian regarding claims analysis (0.3); email with E. Kim and others regarding Bates White analysis (0.3). |
| Duggan, Charles S. | 12/22/20 | 4.1 | Attend Special Committee meeting (1.8); conference with Bates White regarding investigation analysis (1.0); telephone conference with M. Clarens regarding investigation work plan (0.5); team meeting with M. Clarens, M. Brock, E. Kim, and others regarding update on investigation (0.6); email with E. Kim regarding Bates White analysis (0.2). |
| Harutian, Liana | 12/22/20 | 2.1 | Meet with F. Selck and associates regarding evaluation of |

130

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | potential claims against shareholders (1.1); attend meeting with M. Clarens and Davis Polk team regarding evaluation of potential claims against shareholders (0.6); meet with M. Clarens and S. Jayaraman regarding strategy and next steps (0.4). |
| Hu, Diane S. | 12/22/20 | 6.7 | Research case law on creditor and procedural issues (4.6); summarize research regarding same (1.7); emails with Davis Polk team regarding memorandum regarding potential claims (0.4). |
| Huebner, Marshall S. | 12/22/20 | 1.4 | Attend Special Committee call. |
| Jayaraman, Shiva | 12/22/20 | 2.1 | Conference call with Bates White, C. Duggan, M. Clarens, and L. Harutian regarding investigation of claims (1.1); conference call with C. Duggan and M. Clarens regarding investigation status and upcoming tasks (0.6); conference call with M. Clarens and L. Harutian about investigation of claims and draft report (0.4). |
| Kaufman, Zachary A. | 12/22/20 | 4.1 | Correspond with L. Harutian regarding analysis of potential claims by the Company (0.6); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.7); review Company documents in connection with analysis of potential claims by the Company (1.3); conference with C. Duggan, M. Clarens, and Davis Polk team regarding analysis of potential claims by the Company (0.5); review and revise analysis of potential claims by the Company (0.8); correspond with D. Hu and C. Meyer regarding same (0.2). |
| Kim, Eric M. | 12/22/20 | 4.5 | Call with R. Berger regarding intercompany transfers analysis (0.3); email with R. Berger regarding same (0.3); draft outline of estate claims (3.9) |
| Meyer, Corey M. | 12/22/20 | 2.0 | Call with C. Duggan, M. Clarens and team to discuss case and analysis of potential claims on behalf of the Company (0.6); review and analyze documents in relation to potential claims by the Company (1.4). |
| Whisenant, Anna Lee | 12/22/20 | 7.8 | Research case law regarding potential claims held by the Company (4.2); search for and analyze documents related to potential claims held by the Company (2.6); call with C. Duggan, M. Clarens, and associate team regarding workstreams and next steps (0.6); call with Bates White, E. Kim, R. Berger regarding transfer pricing analysis (0.4). |
| Berger, Rae | 12/23/20 | 6.0 | Review and analyze Company documents in connection with analysis of potential claims by the Company and draft summary regarding same (5.5); coordinate transmission of files to F. Selck and S. Karki in connection with transfer pricing analysis (0.5). |
| Hu, Diane S. | 12/23/20 | 3.0 | Summarize research on choice of law and procedural issues. |
| Meyer, Corey M. | 12/23/20 | 0.2 | Email with M. Clarens regarding analysis of potential claims by the Company. |
| Duggan, Charles S. | 12/24/20 | 0.4 | Telephone call with M. Huebner regarding Special Committee process. |
| Brock, Matthew R. | 12/27/20 | 0.4 | Review and analyze memorandum regarding potential claims and substantive consolidation. |
| Brock, Matthew R. | 12/28/20 | 0.1 | Confer with E. Kim and Z. Kaufman regarding white paper. |
| Hu, Diane S. | 12/28/20 | 1.5 | Draft legal section of potential claims final report (0.5); calls with team regarding potential claims final report (1.0). |
| Jayaraman, Shiva | 12/28/20 | 1.1 | Review and edit draft outline of investigation report. |
| Kaufman, Zachary A. | 12/28/20 | 8.5 | Conference with M. Clarens, D. Hu, and C. Meyer regarding |

Invoice No.7028663

Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis of potential claims by the Company (0.5); conference with D. Hu and C. Meyer regarding analysis of potential claims by the Company (0.5); review Company documents in connection with analysis of potential claims by the Company (2.8); review and revise analysis of potential claims by the Company (4.2); correspond with M. Brock regarding analysis of potential claims by the Company (0.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.2). |
| Kim, Eric M. | 12/28/20 | 2.9 | Draft outline of estate claims. |
| Meyer, Corey M. | 12/28/20 | 1.3 | Confer with Z. Kaufman and D. Hu regarding Special Committee report (0.6); draft Special Committee report (0.7). |
| Vitiello, Sofia A. | 12/28/20 | 1.8 | Correspond with Davis Polk team regarding documents for Special Committee team. |
| Berger, Rae | 12/29/20 | 1.3 | Review documents in connection with investigation of potential claims by the Company. |
| Brock, Matthew R. | 12/29/20 | 0.9 | Confer with M. Killmond, C. Meyer, R. Berger, and A. Whisenant regarding Special Committee report (0.5); review revisions to outline for same (0.4). |
| Hu, Diane S. | 12/29/20 | 4.8 | Email A. Whisenant regarding potential claims research (0.2); revise outline to incorporate same (0.4); draft discrete law section of report (3.9); call with A. Whisenant and C. Meyer regarding same (0.3). |
| Jayaraman, Shiva | 12/29/20 | 1.3 | Review and revise draft outline of investigation report. |
| Kaufman, Zachary A. | 12/29/20 | 8.7 | Review Company documents in connection with analysis of potential claims by the Company (5.8); review and revise analysis of potential claims by the Company (2.4); conference with A. Whisenant regarding analysis of potential claims by the Company (0.5). |
| Kim, Eric M. | 12/29/20 | 4.2 | Revise draft outline of estate claims (4.0); email with S. Jayaraman regarding same (0.2). |
| Meyer, Corey M. | 12/29/20 | 3.6 | Review documents in relation to potential claims by the Company (0.4); confer with D. Hu and A. Whisenant to discuss Special Committee report (0.4); draft Special Committee report (2.8). |
| Vitiello, Sofia A. | 12/29/20 | 1.1 | Correspond with team regarding review of documents in connection with Special Committee investigation. |
| Whisenant, Anna Lee | 12/29/20 | 5.7 | Research case law regarding potential claims held by the Company (1.0); call with Z. Kaufman regarding report to Special Committee (0.5); call with D. Hu and C. Meyer regarding same (0.5); draft analysis regarding potential claims held by the Company (3.3); review documents related to potential claims held by the Company (0.4). |
| Berger, Rae | 12/30/20 | 1.7 | Draft section of report regarding potential claims (1.5); Conference with M. Killmond regarding same (0.2). |
| Brock, Matthew R. | 12/30/20 | 0.4 | Confer with M. Killmond and R. Berger regarding report on particular potential claims |
| Duggan, Charles S. | 12/30/20 | 1.4 | Attend meeting of Special Committee. |
| Hu, Diane S. | 12/30/20 | 4.7 | Draft discrete law section of report (4.2); call with Z. Kaufman, A. Whisenant, and C. Meyer regarding same (0.5). |
| Huebner, Marshall S. | 12/30/20 | 2.3 | Prepare for and attend Special Committee call (1.6); discuss with Purdue regarding same (0.7). |
| Kaufman, Zachary A. | 12/30/20 | 4.8 | Review Company documents in connection with analysis of potential claims by the Company (2.3); conference with A. Whisenant, C. Meyer, and D. Hu regarding analysis of potential claims by the Company (0.4); review and revise |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis of potential claims by the Company (2.1) |
| Killmond, Marie | 12/30/20 | 1.1 | Collect and review background materials on particular potential claim (0.7); discuss strategy for drafting section of investigation report on regarding same with R. Berger (0.4). |
| Meyer, Corey M. | 12/30/20 | 1.8 | Confer with Z. Kaufman and team regarding Special Committee Report (0.6); revise outline for Special Committee Report (1.2). |
| Vitiello, Sofia A. | 12/30/20 | 2.9 | Attend Special Committee meeting (1.5); review materials for upcoming Special Committee meeting (0.8); teleconference with M. Clarens regarding Special Committee meeting (0.2); draft email regarding privilege review (0.4). |
| Whisenant, Anna Lee | 12/30/20 | 5.8 | Draft report to Special Committee (5.0); call with Z. Kaufman, D. Hu, and C. Meyer regarding same (0.5); call with C. Meyer regarding same (0.3). |
| Duggan, Charles S. | 12/31/20 | 0.2 | Email with M. Clarens and R. Aleali regarding schedule. |
| Hu, Diane S. | 12/31/20 | 0.9 | Draft particular potential claims law section of report. |
| Huebner, Marshall S. | 12/31/20 | 0.7 | Emails regarding Special Committee issues. |
| Jayaraman, Shiva | 12/31/20 | 1.6 | Draft outline for investigation report. |
| Kaufman, Zachary A. | 12/31/20 | 3.7 | Review Company documents in connection with analysis of potential claims by the Company. |
| Meyer, Corey M. | 12/31/20 | 0.6 | Review and analyze documents in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 12/31/20 | 0.9 | Draft materials for upcoming Special Committee meeting. |
| Wasim, Roshaan | 12/31/20 | 0.9 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/31/20 | 6.8 | Draft report to Special Committee (6.1); review documents related to potential claims held by the Company (0.7). |
| **Total PURD175 Special Committee/Investigations Issues** | | **910.2** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Brock, Matthew R. | 12/01/20 | 4.0 | Review and analyze J. White deposition transcript. |
| Chen, Johnny W. | 12/01/20 | 3.9 | Complete Email name normalization and attorney notation analysis for II Way privilege report (3.4); prepare report of Email name normalization results for case team review (0.5). |
| Chu, Alvin | 12/01/20 | 13.1 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/01/20 | 11.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/01/20 | 11.5 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/01/20 | 8.2 | Review documents for production. |
| Eng, Brendan | 12/01/20 | 1.3 | Complete diligence review of Norton Rose documents. |
| Ford, Megan E. | 12/01/20 | 3.0 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/01/20 | 14.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/01/20 | 8.5 | Exchange correspondence with A. Mendelson and other attorneys regarding review protocols (0.2); review documents from Norton Rose batches, revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate (8.3). |
| Guo, Angela W. | 12/01/20 | 2.0 | Review C. Landau transcript and designate according to confidentiality protocol. |
| Jarrett, Janice | 12/01/20 | 14.0 | Conduct second-level review of Norton Rose documents for production. |
| Jouvin, Zoe | 12/01/20 | 8.8 | Second level review of Norton Rose and Fulbright documents |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | for production. |
| Kaminetzky, Benjamin S. | 12/01/20 | 0.1 | Review letter regarding Norton Rose documents. |
| Karagiannakis, Steve A. | 12/01/20 | 4.6 | Review documents for production. |
| Maria, Edwin | 12/01/20 | 11.1 | Privilege quality check review of documents for production. |
| Mendelson, Alex S. | 12/01/20 | 1.9 | Correspond with review team regarding privilege and confidentiality issues (1.3); draft notice of confidentiality designations (0.6). |
| Mendes, Nelson | 12/01/20 | 8.0 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/01/20 | 3.8 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/01/20 | 0.3 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review. |
| Parris, Jeffrey | 12/01/20 | 9.4 | Review documents for production. |
| Paydar, Samira | 12/01/20 | 2.3 | Review privilege investigation documents (0.6); review email correspondence related to privilege investigation (0.2); review privilege investigation protocol (1.5). |
| Pergament, Joshua | 12/01/20 | 8.5 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/01/20 | 15.6 | Review documents for production. |
| Sawczuk, Lara | 12/01/20 | 10.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/01/20 | 12.3 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/01/20 | 8.6 | Quality check review of documents for potential privilege and document ownership. |
| Vitiello, Sofia A. | 12/01/20 | 0.2 | Review correspondence from Simpson Thacher regarding review and production of Norton Rose documents. |
| Chen, Johnny W. | 12/02/20 | 2.9 | Follow-up with S. Soussan and D. Waingarten regarding Creditors Committee Email re-production sets and incoming Norton Rose productions from Sackler Family counsel (0.4); assess potentially encrypted and technical issue documents in Norton Rose document review (1.1); follow-up with TCDI team regarding decryption of additional documents (0.3); follow-up with C. Oluwole and Cobra team regarding Creditors Committee Email clean-up results (0.4); follow-up with C. Oluwole regarding revised criteria for second Norton Rose document production (0.7). |
| Chu, Alvin | 12/02/20 | 8.4 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/02/20 | 8.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/02/20 | 11.5 | Second-Level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/02/20 | 11.5 | Review documents for production. |
| Fodera, Anthony | 12/02/20 | 7.1 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/02/20 | 3.1 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/02/20 | 13.7 | Review documents for common interest privilege and confidentiality |
| Golodner, Scott | 12/02/20 | 9.7 | Review emails from, A. Mendelson and other attorneys regarding review protocols (0.4); review documents from Norton Rose batches, revise tags for privilege, confidentiality and other issues, when appropriate (9.3). |
| Guo, Angela W. | 12/02/20 | 5.5 | Review C. Landau transcript and designate according to confidentiality protocol. (3.2); review and revise letter regarding same (0.5); review Norton Rose review |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence (1.3); call with A. Mendelson regarding Norton Rose review (0.2); correspondence with A. Mendelson regarding Norton Rose review (0.1); correspondence with C. Oluwole regarding same (0.2). |
| Jarrett, Janice | 12/02/20 | 14.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/02/20 | 9.5 | Quality check review of documents for potential privilege and document ownership. |
| Karagiannakis, Steve A. | 12/02/20 | 0.7 | Review documents for production. |
| Maria, Edwin | 12/02/20 | 12.6 | Privilege quality check review of documents for production. |
| Mendelson, Alex S. | 12/02/20 | 2.8 | Correspond with review team regarding privilege and confidentiality issues. |
| Mendes, Nelson | 12/02/20 | 9.0 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 12/02/20 | 9.0 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/02/20 | 2.4 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (1.2); review correspondence and confer with Davis Polk team and vendors regarding II-Way Entity document review (0.2); confer with Haug Partners regarding same (0.1); review and revise designations to C. Landau deposition transcript (0.7); confer with A. Kincaid, A. Guo, A. Mendelson and J. McClammy regarding same (0.2). |
| Parris, Jeffrey | 12/02/20 | 8.2 | Review documents for production. |
| Paydar, Samira | 12/02/20 | 2.3 | Review correspondence relating to investigation (0.2); review privilege investigation protocol (1.5); review documents coded for confidentiality, privilege (0.6). |
| Pergament, Joshua | 12/02/20 | 8.0 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/02/20 | 15.5 | Review documents for production. |
| Sawczuk, Lara | 12/02/20 | 10.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/02/20 | 11.9 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/02/20 | 9.8 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/03/20 | 8.7 | Construct privilege report quality check searches across various document categories in Norton Rose review population (0.8); follow-up with Cobra team regarding changes to Norton Rose review population (0.4); discussion and follow-up with C. Oluwole regarding second Norton Rose document production (0.6); isolate second Norton Rose document production set (2.8); construct searches to isolate non-company Email families for potential exclusion from Norton Rose review (2.2); construct and revise pre-production QC searches across PPLP-NRF-002 production set (1.9). |
| Chu, Alvin | 12/03/20 | 13.5 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/03/20 | 11.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/03/20 | 11.5 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/03/20 | 8.0 | Review documents for production. |
| Eng, Brendan | 12/03/20 | 0.4 | Complete diligence review. |
| Fodera, Anthony | 12/03/20 | 7.1 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/03/20 | 5.4 | Quality check review of Norton Rose documents |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ghile, Daniela | 12/03/20 | 13.0 | Review documents for common interest privilege and confidentiality |
| Golodner, Scott | 12/03/20 | 9.2 | Review emails from C. Oluwole and other attorneys regarding review protocols (0.2); review documents from Norton Rose batches, revise tags for privilege, confidentiality and other issues, when appropriate (9.0). |
| Guo, Angela W. | 12/03/20 | 7.6 | Correspondence with Lit Tech regarding Purdue exhibits from motion to Purdue (0.1); download, isolate, and upload exhibits to appropriate clientshare to share with TCDI (1.9); correspondence with C. Scherer at TCDI regarding same (0.1); review and revise normalization spreadsheet for II-way privilege log (1.5); review and conduct quality control review of Norton Rose documents pursuant to diligence protocol (3.4); correspondence with A. Mendelson regarding same (0.1); correspondence with J. Chen regarding Norton Rose documents (0.2); review team's progress on Norton Rose document review (0.3); review diligence-related correspondence |
| Jarrett, Janice | 12/03/20 | 12.0 | Review second-level documents for privilege, confidentiality, personal, and third party information. |
| Jouvin, Zoe | 12/03/20 | 9.3 | Second-level review of Norton Rose documents for production. |
| Maria, Edwin | 12/03/20 | 3.6 | Privilege quality check review of documents for production |
| Mendelson, Alex S. | 12/03/20 | 3.8 | Review potential clawback documents (1.8); revise normalization report in preparation for production of privilege log to creditors (1.0); review documents in preparation for production to creditors (0.5); correspond with review team regarding privilege and confidentiality issues (0.5). |
| Mendes, Nelson | 12/03/20 | 9.5 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/03/20 | 8.5 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/03/20 | 2.6 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (2.3); confer with A. Kincaid regarding designation of deposition transcript (0.1); review correspondence regarding Rule 2004 discovery (0.2). |
| Parris, Jeffrey | 12/03/20 | 8.5 | Review documents for production. |
| Paydar, Samira | 12/03/20 | 2.0 | Review correspondence relating to privilege investigation (0.3); review privilege investigation protocol (1.7). |
| Pergament, Joshua | 12/03/20 | 12.6 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/03/20 | 12.2 | Review documents for production. |
| Sawczuk, Lara | 12/03/20 | 10.3 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/03/20 | 11.5 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/03/20 | 10.7 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/04/20 | 5.4 | Revise and finalize PPLPUCC-NRF-002 production set for TCDI team (3.2); revise non-company document set from Norton Rose review for Cobra team per C. Oluwole (0.4); construct various company document related searches across second level releases by Cobra team per C. Oluwole and A. Mendelson (1.8). |
| Chu, Alvin | 12/04/20 | 12.8 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/04/20 | 11.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable |

136

Invoice No.7028663
Invoice Date: January 31, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>information.</td></tr>
<tr><td>Echegaray, Pablo</td><td>12/04/20</td><td>12.5</td><td>Second-level review of Norton Rose privileged documents.</td></tr>
<tr><td>Echeverria, Eileen</td><td>12/04/20</td><td>4.3</td><td>Review documents for production.</td></tr>
<tr><td>Ford, Megan E.</td><td>12/04/20</td><td>5.8</td><td>Quality check review of Norton Rose documents</td></tr>
<tr><td>Ghile, Daniela</td><td>12/04/20</td><td>11.0</td><td>Review documents for common interest privilege and confidentiality</td></tr>
<tr><td>Golodner, Scott</td><td>12/04/20</td><td>8.7</td><td>Write emails to, and review emails from, C. Oluwole and other attorneys regarding review protocols (0.8); review documents from Norton Rose batches and Quality Control searches and revise tags for privilege, confidentiality and other issues, when appropriate (7.9).</td></tr>
<tr><td>Gravesande, Euphemia</td><td>12/04/20</td><td>0.2</td><td>Review documents for production.</td></tr>
<tr><td>Guo, Angela W.</td><td>12/04/20</td><td>2.1</td><td>Call with A. Mendelson regarding Norton Rose document review (0.2); review questions from privilege reviewers (0.5); review team progress on Norton Rose documents (0.5); review diligence-related correspondence (0.9).</td></tr>
<tr><td>Jarrett, Janice</td><td>12/04/20</td><td>11.5</td><td>Review second-level documents for privilege, confidentiality, personal, and third-party information.</td></tr>
<tr><td>Jouvin, Zoe</td><td>12/04/20</td><td>9.6</td><td>Second-level review of Norton Rose documents for production.</td></tr>
<tr><td>Karagiannakis, Steve A.</td><td>12/04/20</td><td>3.0</td><td>Review documents for production.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>12/04/20</td><td>0.3</td><td>Correspondence with J. McClammy, C. Oluwole, and Dechert regarding NAS Ad Hoc Committee Rule 2004 Motion (0.2); correspondence with E. Townes regarding same (0.1).</td></tr>
<tr><td>Maria, Edwin</td><td>12/04/20</td><td>12.6</td><td>Privilege quality check review of documents for production.</td></tr>
<tr><td>McClammy, James I.</td><td>12/04/20</td><td>0.3</td><td>Emails with Davis Polk litigation team regarding NAS 2004 Motion.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>12/04/20</td><td>2.4</td><td>Correspond with review team regarding privilege and confidentiality issues (1.5); confer with A. Guo regarding logistics (0.2); review documents in preparation for production to creditors (0.7).</td></tr>
<tr><td>Mendes, Nelson</td><td>12/04/20</td><td>7.8</td><td>Exchange correspondence C. Oluwole and other attorneys regarding review protocols (0.8); review documents from Norton Rose batches and quality check searches and revise tags for privilege, confidentiality and other issues, when appropriate (7.0).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>12/04/20</td><td>1.8</td><td>Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review.</td></tr>
<tr><td>Parris, Jeffrey</td><td>12/04/20</td><td>9.2</td><td>Review documents for production.</td></tr>
<tr><td>Paydar, Samira</td><td>12/04/20</td><td>2.2</td><td>Review privilege investigation protocol (1.9); review email correspondence related to privilege investigation (0.3).</td></tr>
<tr><td>Pergament, Joshua</td><td>12/04/20</td><td>11.5</td><td>Review Norton Rose batch documents.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>12/04/20</td><td>11.7</td><td>Review documents for production.</td></tr>
<tr><td>Sawczuk, Lara</td><td>12/04/20</td><td>8.0</td><td>Review documents for production.</td></tr>
<tr><td>Shiwnandan, Lakshmi</td><td>12/04/20</td><td>9.8</td><td>Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information.</td></tr>
<tr><td>Tasch, Tracilyn</td><td>12/04/20</td><td>7.5</td><td>Quality check review of documents for potential privilege and document ownership.</td></tr>
<tr><td>Chu, Alvin</td><td>12/05/20</td><td>9.1</td><td>Quality check review of Norton Rose documents.</td></tr>
<tr><td>Datta, Davee</td><td>12/05/20</td><td>4.4</td><td>Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information.</td></tr>
</table>

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Echegaray, Pablo | 12/05/20 | 3.0 | Second-level review of Norton Rose privileged documents. |
| Ford, Megan E. | 12/05/20 | 1.0 | Quality check review of Norton Rose documents |
| Ghile, Daniela | 12/05/20 | 10.2 | Review documents for common interest privilege and confidentiality |
| Jouvin, Zoe | 12/05/20 | 8.0 | Second-level review of Norton Rose t documents for production. |
| Karagiannakis, Steve A. | 12/05/20 | 2.5 | Review documents for production. |
| Maria, Edwin | 12/05/20 | 2.0 | Privilege quality check review of documents for production. |
| Mendes, Nelson | 12/05/20 | 5.0 | Privilege quality check review of documents for production. |
| Parris, Jeffrey | 12/05/20 | 3.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 12/05/20 | 2.0 | Review documents for production |
| Shiwnandan, Lakshmi | 12/05/20 | 4.0 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information |
| Tasch, Tracilyn | 12/05/20 | 4.5 | Quality check Review of documents for potential privilege and document ownership. |
| Chu, Alvin | 12/06/20 | 3.8 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/06/20 | 5.3 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/06/20 | 4.0 | Second-level review of Norton Rose privileged documents. |
| Fodera, Anthony | 12/06/20 | 3.5 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/06/20 | 4.0 | Quality check review of Norton Rose documents |
| Golodner, Scott | 12/06/20 | 3.5 | Review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate. |
| Gravesande, Euphemia | 12/06/20 | 7.0 | Review documents for production. |
| Jouvin, Zoe | 12/06/20 | 5.5 | Second-level review of Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/06/20 | 6.3 | Review documents for production. |
| Maria, Edwin | 12/06/20 | 4.4 | Privilege quality check review of Documents for production. |
| Mendes, Nelson | 12/06/20 | 6.5 | Review documents for Norton Rose review. |
| Oluwole, Chautney M. | 12/06/20 | 0.2 | Confer with Cleary Gottlieb regarding Norton Rose review (0.1); review correspondence and confer with Davis Polk team regarding same (0.1). |
| Parris, Jeffrey | 12/06/20 | 5.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 12/06/20 | 2.0 | Review documents for production. |
| Sawczuk, Lara | 12/06/20 | 1.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/06/20 | 3.0 | Perform second level review of documents for company and non-company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Chen, Johnny W. | 12/07/20 | 5.3 | Review technical issue documents in Norton Rose document set (0.4); construct searches to isolate foreign language documents for potential production to the Creditors Committee (0.6); review data files from first Sackler Norton Rose production (0.3); prepare PPLP-NRF-002 Norton Rose document production for quality check (0.5); isolate initial PPLP-NRF-003 production population and update pre-production quality check searches (2.3); construct privilege |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | report quality check searches over II Way privileged population per C. Oluwole (0.8); follow-up with C. Oluwole and Cobra team regarding debtor search results and highlighting set (0.4). |
| Chu, Alvin | 12/07/20 | 10.9 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/07/20 | 12.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/07/20 | 10.6 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/07/20 | 11.3 | Review documents for production. |
| Fodera, Anthony | 12/07/20 | 6.7 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/07/20 | 7.0 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/07/20 | 13.5 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/07/20 | 9.9 | Review emails from, C. Oluwole and other attorneys regarding review protocols (0.2); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (9.7). |
| Gravesande, Euphemia | 12/07/20 | 3.4 | Review documents for production. |
| Guo, Angela W. | 12/07/20 | 0.6 | Correspondence with A. Mendelson regarding Norton Rose review progress (0.2); correspondence with reviewers regarding review questions (0.2); review documents for privilege (0.2). |
| Hinton, Carla Nadine | 12/07/20 | 2.6 | Handle eDiscovery tasks to quality control Norton Rose email production set, per C. Oluwole. |
| Jarrett, Janice | 12/07/20 | 14.1 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/07/20 | 9.3 | Second-level review of Norton Rose and Fulbright documents for production (9.0); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/07/20 | 8.0 | Review documents for production. |
| Maria, Edwin | 12/07/20 | 9.5 | Privilege quality check review of Documents for production (8.1); privilege quality check review of Documents for production (1.4). |
| Mendelson, Alex S. | 12/07/20 | 2.2 | Correspond with review team regarding privilege and confidentiality issues (1.0); correspond with C. Oluwole and others regarding review logistics (1.0); correspond with C. Oluwole regarding potential clawback documents (0.2). |
| Mendes, Nelson | 12/07/20 | 9.0 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 12/07/20 | 5.5 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/07/20 | 2.2 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (1.8); confer with Haug Partners, Davis Polk team and vendor regarding II-Way Entity document review (0.3); draft production cover letter (0.1). |
| Parris, Jeffrey | 12/07/20 | 9.5 | Review documents for production. |
| Paydar, Samira | 12/07/20 | 4.4 | Review email correspondence regarding privilege investigation (0.3); review documents relating to investigation (3.9); email correspondence with A. Mendelson and C. Oluwole regarding Norton Rose review (0.2). |
| Pergament, Joshua | 12/07/20 | 8.8 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/07/20 | 16.1 | Review documents for production. |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sawczuk, Lara | 12/07/20 | 11.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/07/20 | 10.8 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/07/20 | 9.5 | Quality check review of documents for potential privilege and document ownership. |
| Chu, Alvin | 12/08/20 | 11.6 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/08/20 | 4.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/08/20 | 11.7 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/08/20 | 7.4 | Review documents for production. |
| Fodera, Anthony | 12/08/20 | 7.1 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/08/20 | 6.0 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/08/20 | 14.7 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/08/20 | 10.0 | Review emails from, C. Oluwole and other attorneys regarding review protocols (0.3); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (9.7). |
| Gravesande, Euphemia | 12/08/20 | 3.2 | Review documents for production. |
| Guo, Angela W. | 12/08/20 | 2.0 | Review potentially privileged II-way entities documents at second level pursuant to diligence protocol. |
| Hinton, Carla Nadine | 12/08/20 | 1.6 | Handle eDiscovery follow up tasks to finalize updated Norton Rose email document production sets, per C. Oluwole. |
| Jarrett, Janice | 12/08/20 | 14.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/08/20 | 6.3 | Second-level review of Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/08/20 | 2.4 | Review documents for production. |
| Maria, Edwin | 12/08/20 | 11.5 | Privilege quality check review of documents for production. |
| Mendelson, Alex S. | 12/08/20 | 4.0 | Review documents in preparation for production of privilege log to creditors (2.9); correspond with review team regarding privilege and confidentiality issues (1.1). |
| Mendes, Nelson | 12/08/20 | 9.0 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/08/20 | 10.7 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/08/20 | 2.7 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (0.5); confer with Davis Polk team regarding II-Way Entity document review(0.1); review and review bill for weekly reporting and confer with M. Giddens regarding same (1.8); review correspondence between parties regarding Rule 2004 discovery (0.1); confer with Purdue regarding insurance broker productions (0.2) |
| Parris, Jeffrey | 12/08/20 | 4.0 | Review documents for production. |
| Parris, Jeffrey | 12/08/20 | 6.0 | Review documents for production. |
| Paydar, Samira | 12/08/20 | 3.5 | Review email correspondence relating to investigation (0.2); review documents relating to investigation (3.3). |
| Pergament, Joshua | 12/08/20 | 11.6 | Review Norton Rose batch documents (11.0); review French language documents (0.6). |
| Sanfilippo, Anthony Joseph | 12/08/20 | 16.0 | Review documents for production. |
| Sawczuk, Lara | 12/08/20 | 10.0 | Review documents for production. |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Shiwnandan, Lakshmi | 12/08/20 | 12.4 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/08/20 | 10.5 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/09/20 | 4.7 | Construct and revise various searches across director communications for Special Committee team per C. Oluwole (3.2); update PPLPUCC-NRF-003 potential production population (0.7); prepare initial export of II-Way privilege report entries from select workspaces (0.8). |
| Chu, Alvin | 12/09/20 | 12.0 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/09/20 | 5.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/09/20 | 12.0 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/09/20 | 9.5 | Review documents for production. |
| Fodera, Anthony | 12/09/20 | 10.9 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/09/20 | 0.7 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/09/20 | 14.5 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/09/20 | 7.9 | Review emails from, C. Oluwole and other attorneys regarding review protocols (0.2); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (7.7). |
| Gravesande, Euphemia | 12/09/20 | 0.3 | Review documents for production. |
| Guo, Angela W. | 12/09/20 | 4.0 | Review II-way privileged documents pursuant to diligence protocol (2.9); correspondence with A. Mendelson regarding same (0.2); review correspondence from privilege and diligence reviewers and respond to relevant privilege questions (0.9). |
| Jarrett, Janice | 12/09/20 | 14.0 | Review second-level documents for privilege, confidentiality, personal, and third party information. |
| Jouvin, Zoe | 12/09/20 | 9.8 | Second-level review of Norton Rose documents for production (9.5); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/09/20 | 0.7 | Review documents for production. |
| Maria, Edwin | 12/09/20 | 10.7 | Privilege quality check review of documents for production (8.3); quality check review of documents for production (2.4). |
| Mendelson, Alex S. | 12/09/20 | 4.6 | Correspond with C. Oluwole regarding review logistics (0.2); correspond with review team regarding privilege and confidentiality issues (0.4); review documents in preparation for production to creditors (4.0). |
| Mendes, Nelson | 12/09/20 | 9.5 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/09/20 | 11.7 | Second level review of emails for privilege. |
| Oluwole, Chautney M. | 12/09/20 | 0.6 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (0.4); confer with Davis Polk team regarding II-Way Entity document review (0.2). |
| Parris, Jeffrey | 12/09/20 | 9.0 | Review documents for production. |
| Paydar, Samira | 12/09/20 | 4.6 | Review documents relating to investigation (4.3); review email correspondence relating to privilege investigation (0.3). |
| Sanfilippo, Anthony Joseph | 12/09/20 | 15.6 | Review documents for production. |
| Sawczuk, Lara | 12/09/20 | 10.0 | Review documents for production. |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Shiwnandan, Lakshmi | 12/09/20 | 13.7 | Perform second- level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/09/20 | 10.0 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/10/20 | 5.6 | Consolidate and revise II-Way Entity privilege report (3.5); construct various quality check searches across II-Way Entity privilege population per C. Oluwole and A. Mendelson (1.4); revise PPLP-NRF-003 production set (0.7). |
| Chu, Alvin | 12/10/20 | 12.2 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/10/20 | 12.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/10/20 | 12.2 | Second- level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/10/20 | 7.4 | Review documents for production. |
| Fodera, Anthony | 12/10/20 | 9.1 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/10/20 | 6.3 | Quality check review of Norton Rose documents. |
| Golodner, Scott | 12/10/20 | 4.0 | Exchange correspondence with C. Oluwole and other attorneys regarding review protocols (0.3); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (3.7). |
| Gravesande, Euphemia | 12/10/20 | 2.3 | Review documents for production. |
| Guo, Angela W. | 12/10/20 | 8.3 | Review potentially privileged II-way entities documents at second level pursuant to diligence protocol (5.7); call with A. Mendelson and C. Oluwole regarding update on case and II-way entity review (0.4); review diligence-related correspondence (0.9); correspondence with A. Mendelson regarding II-way entity review (0.5); review progress of Norton Rose review (0.8). |
| Hinton, Carla Nadine | 12/10/20 | 0.7 | Handle eDiscovery tasks to facilitate update of Norton Rose Workspace Field data, per C. Oluwole. |
| Jarrett, Janice | 12/10/20 | 14.0 | Review second-level documents for privilege, confidentiality, personal, and third party information. |
| Jouvin, Zoe | 12/10/20 | 10.3 | Second-level review of Norton Rose documents for production (10.0); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/10/20 | 6.7 | Review documents for production. |
| Maria, Edwin | 12/10/20 | 11.6 | Privilege quality check review of documents for production. |
| Mendelson, Alex S. | 12/10/20 | 6.2 | Review documents in preparation for production to creditors (4.3); correspond with review team regarding privilege and confidentiality issues (1.5); confer with C. Oluwole and A. Guo regarding case update (0.4). |
| Mendes, Nelson | 12/10/20 | 9.6 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 12/10/20 | 8.8 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/10/20 | 1.2 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (0.5); confer with Cleary Gottlieb regarding same (0.1); confer with Haug Partners and Davis Polk team regarding II-Way Entity document review (0.5); confer with M. Giddens regarding review of bill for weekly reporting (0.1). |
| Parris, Jeffrey | 12/10/20 | 9.0 | Review documents for production. |
| Paydar, Samira | 12/10/20 | 5.2 | Review documents regarding privilege investigation (4.9); review email correspondence regarding privilege investigation (0.3). |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pergament, Joshua | 12/10/20 | 11.3 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/10/20 | 13.8 | Review documents for production. |
| Sawczuk, Lara | 12/10/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/10/20 | 13.3 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Chen, Johnny W. | 12/11/20 | 9.9 | Construct various pre-production QC searches across PPLP-NRF-003 production set per C. Oluwole (2.3); follow-up with A. Guo regarding Horst Frisch related documents (0.3); follow-up with Cobra team and TCDI team regarding document review history for report to Haug Partners (0.4); revise and finalize PPLP-NRF-003 production set for TCDI team (2.8); construct searches to isolate additional documents pending decryption process for Norton Rose review (0.4); construct searches across second level review batches in Norton Rose workspace (0.4); construct privilege related searches across Norton Rose review set (1.4); follow-up with D. Waingarten and K. Chau regarding fourth Norton Rose production set (0.7); construct various searches across II-Way Entities privilege report set per A. Guo (0.8); assist review team with document technical issues in Norton Rose set (0.4). |
| Chu, Alvin | 12/11/20 | 8.2 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/11/20 | 4.4 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/11/20 | 11.5 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/11/20 | 6.7 | Review documents for production. |
| Fodera, Anthony | 12/11/20 | 8.3 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/11/20 | 7.0 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/11/20 | 14.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/11/20 | 10.2 | Review emails from C. Oluwole and others regarding review protocols (0.9); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues (9.3). |
| Guo, Angela W. | 12/11/20 | 10.9 | Call with A. Mendelson regarding II-way entities documents (0.1); correspondence with A. Mendelson regarding II-way entities privilege log review and log production (0.7); review potentially privileged II-way entities documents at second level pursuant to diligence protocol (7.7); correspondence with J. Chen regarding II-way entities document review (0.3); correspondence with J. Chen and A. Mendelson regarding II-way log quality check searches (0.2); conducting quality control check of II-way documents (1.2); correspondence with J. Chen regarding Horst Frisch reports (0.1); correspondence with A. Mendelson regarding Horst Frisch reports (0.4); review team progress in Norton Rose review (0.2). |
| Jarrett, Janice | 12/11/20 | 9.0 | Review second-level documents for privilege, confidentiality, personal, and third party information. |
| Jouvin, Zoe | 12/11/20 | 7.8 | Second-level review of Norton Rose documents for production (7.5); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/11/20 | 1.9 | Review documents for production. |
| Maria, Edwin | 12/11/20 | 10.1 | Quality check review of documents for production. |

Invoice No.7028663
Invoice Date: January 31, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mendelson, Alex S. | 12/11/20 | 7.3 | Review documents in preparation for production to creditors (5.5); correspond with review team regarding privilege and confidentiality issues (1.8). |
| Mendes, Nelson | 12/11/20 | 7.0 | Review documents for Norton Rose production. |
| Nayeem, Jenn N. | 12/11/20 | 10.2 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/11/20 | 2.8 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (1.9); confer with M. Clarens and S. Vitiello regarding same (0.4); confer with Haug Partners and Davis Polk team regarding II-Way Entity document review (0.5). |
| Parris, Jeffrey | 12/11/20 | 10.1 | Review documents for production. |
| Paydar, Samira | 12/11/20 | 6.0 | Review email correspondence regarding privilege investigation (0.2); review documents relating to privilege investigation (5.8). |
| Pergament, Joshua | 12/11/20 | 8.0 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/11/20 | 6.0 | Review documents for production. |
| Sawczuk, Lara | 12/11/20 | 8.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/11/20 | 9.8 | Perform second-level review of documents for Company and non-Company documents, privilege and confidentiality, and third-party information. |
| Chen, Johnny W. | 12/12/20 | 1.3 | Finalize first II-Way privilege report for review and revisions by C. Oluwole. |
| Echegaray, Pablo | 12/12/20 | 3.0 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/12/20 | 1.0 | Review documents for production. |
| Fodera, Anthony | 12/12/20 | 3.8 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/12/20 | 2.3 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/12/20 | 11.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/12/20 | 2.8 | Correspondence with A. Mendelson and others regarding review protocols (0.1); review documents from Norton Rose batches and revise tags for privilege and confidentiality (2.7). |
| Gravesande, Euphemia | 12/12/20 | 1.0 | Review documents for production. |
| Karagiannakis, Steve A. | 12/12/20 | 2.3 | Review documents for production. |
| Maria, Edwin | 12/12/20 | 6.1 | Quality check review of Documents for production. |
| Mendelson, Alex S. | 12/12/20 | 0.5 | Correspond with review team regarding privilege and confidentiality issues (0.3); review documents in preparation for production to creditors (0.2). |
| Mendes, Nelson | 12/12/20 | 3.0 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 12/12/20 | 1.0 | Second level review of emails for privilege. |
| Parris, Jeffrey | 12/12/20 | 4.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 12/12/20 | 4.5 | Review documents for production. |
| Sawczuk, Lara | 12/12/20 | 2.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/12/20 | 5.0 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal third-party information. |
| Echegaray, Pablo | 12/13/20 | 3.5 | Second-level review of Norton Rose privileged documents. |
| Fodera, Anthony | 12/13/20 | 5.0 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/13/20 | 6.5 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/13/20 | 5.0 | Review documents for common interest privilege and confidentiality |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Golodner, Scott | 12/13/20 | 1.5 | Review documents from Norton Rose batches and revise tags for privilege and confidentiality. |
| Gravesande, Euphemia | 12/13/20 | 5.3 | Review documents for production. |
| Jouvin, Zoe | 12/13/20 | 13.0 | Second-level review of Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/13/20 | 4.0 | Review documents for production. |
| Maria, Edwin | 12/13/20 | 7.2 | Quality check review of documents for production. |
| Mendes, Nelson | 12/13/20 | 7.0 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 12/13/20 | 2.1 | Second- level review of emails for privilege. |
| Oluwole, Chautney M. | 12/13/20 | 0.5 | Revise downgrade and revisions document export for II-Way Entity document review (0.3); confer with Haug Partners and Lit Tech regarding same (0.2). |
| Parris, Jeffrey | 12/13/20 | 6.0 | Review documents for production. |
| Paydar, Samira | 12/13/20 | 2.3 | Review documents relating to investigation (2.2); review email correspondence relating to privilege investigation (0.1). |
| Sanfilippo, Anthony Joseph | 12/13/20 | 1.5 | Review documents for production. |
| Chu, Alvin | 12/14/20 | 6.9 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/14/20 | 5.3 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/14/20 | 11.5 | Second-level review of Norton Rose privileged documents. |
| Fodera, Anthony | 12/14/20 | 7.2 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/14/20 | 5.5 | Quality check review of Norton Rose documents. |
| Golodner, Scott | 12/14/20 | 9.8 | Correspondence with A. Mendelson and others regarding review protocols (0.4); review documents from Norton Rose batches and revise tags for privilege and confidentiality (9.4). |
| Gravesande, Euphemia | 12/14/20 | 2.7 | Review documents for production. |
| Guo, Angela W. | 12/14/20 | 8.1 | Track, review, and update new users for additional acknowledgements (0.6); correspondence with Davis Polk team regarding same (0.4); correspondence with associate reviewers regarding upcoming Norton Rose review (0.7); review documents pursuant to diligence protocol (1.3); correspondence with Davis Polk team regarding same (0.6); correspondence with B. Eng regarding Norton Rose review (0.5); review documents pursuant to Norton Rose review (2.7); respond to reviewers' questions (0.8); review correspondence related to diligence (0.5). |
| Hinton, Carla Nadine | 12/14/20 | 1.7 | Handle eDiscovery quality control tasks to finalize email production NRF003. |
| Jouvin, Zoe | 12/14/20 | 8.3 | Second-level review of Norton Rose documents for production (8.0); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/14/20 | 6.4 | Review documents for production. |
| Maria, Edwin | 12/14/20 | 11.2 | Quality check review of Documents for production. |
| Mendelson, Alex S. | 12/14/20 | 3.2 | Correspond with review team regarding privilege and confidentiality issues (1.1); correspond with review team regarding review logistics (1.3); review documents in preparation for production to creditors (0.8). |
| Mendes, Nelson | 12/14/20 | 9.0 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/14/20 | 5.5 | Second-level review of emails for privilege. |
| Oluwole, Chautney | 12/14/20 | 1.3 | Review correspondence and confer with Davis Polk team and |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | vendors regarding Norton Rose document review (0.9); review correspondence and confer with Haug Partners, Davis Polk team and vendor regarding II-Way Entity document review (0.3); draft Norton Rose production cover letter (0.1). |
| Parris, Jeffrey | 12/14/20 | 9.0 | Review documents for production. |
| Paydar, Samira | 12/14/20 | 8.4 | Review documents relating to privilege investigation (8.1); review correspondence regarding privilege investigation (0.3). |
| Pergament, Joshua | 12/14/20 | 10.8 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/14/20 | 16.0 | Review documents for production. |
| Sawczuk, Lara | 12/14/20 | 8.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/14/20 | 12.4 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal third-party information. |
| Tasch, Tracilyn | 12/14/20 | 9.2 | Quality check review of documents for potential privilege and document ownership. |
| Benedict, Kathryn S. | 12/15/20 | 0.3 | Telephone conference with J. Knudson regarding Rule 2004 motion (0.1); correspondence with C. Oluwole regarding same (0.1); correspondence with D. Consla and others regarding same (0.1). |
| Chu, Alvin | 12/15/20 | 7.6 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/15/20 | 12.5 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echeverria, Eileen | 12/15/20 | 7.1 | Review documents for production. |
| Eng, Brendan | 12/15/20 | 2.4 | Complete diligence review. |
| Ford, Megan E. | 12/15/20 | 6.9 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/15/20 | 16.5 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/15/20 | 8.5 | Correspondence with A. Mendelson and others regarding review protocols (0.3); review documents from Norton Rose batches and revise tags for privilege and confidentiality (8.2). |
| Gravesande, Euphemia | 12/15/20 | 5.6 | Review documents for production. |
| Guo, Angela W. | 12/15/20 | 6.2 | Call with A. Mendelson and C. Oluwole regarding II-way entity review (0.3); review II-way entity documents in accordance with diligence protocol (3.8); review team progress on Norton Rose documents (0.4); review diligence-related correspondence (0.7); correspondence with A. Mendelson regarding II-way entities documents (0.2); review Norton Rose documents pursuant to diligence protocol (0.8). |
| Jouvin, Zoe | 12/15/20 | 8.4 | Second-level review of Norton Rose documents for production (8.1); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/15/20 | 10.0 | Review documents for production. |
| Maria, Edwin | 12/15/20 | 10.4 | Quality check review of Documents for production. |
| McClammy, James I. | 12/15/20 | 0.4 | Review NAS 2004 motion. |
| Mendelson, Alex S. | 12/15/20 | 5.8 | Review documents in preparation for production to creditors (4.4); correspond with review team regarding confidentiality and privilege issues (0.8); correspond with review team regarding logistics (0.4); review NAS Ad Hoc Committee motion regarding discovery (0.2). |
| Mendes, Nelson | 12/15/20 | 8.4 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/15/20 | 10.0 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/15/20 | 1.5 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (0.5); review |

146

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence and confer with Haug Partners, Davis Polk team and vendor regarding II-Way Entity document review (0.6); confer with R. Hoff and J. Knudson regarding NAS 2004 motion (0.2); confer with Davis Polk team regarding the same (0.2). |
| Parris, Jeffrey | 12/15/20 | 9.0 | Review documents for production. |
| Paydar, Samira | 12/15/20 | 4.0 | Review email correspondence regarding privilege review (0.3); review documents relating to privilege investigation (3.7). |
| Sanfilippo, Anthony Joseph | 12/15/20 | 15.6 | Review documents for production. |
| Sawczuk, Lara | 12/15/20 | 10.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/15/20 | 12.3 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal third-party information. |
| Tasch, Tracilyn | 12/15/20 | 10.5 | Quality check review of documents for potential privilege and document ownership. |
| Chu, Alvin | 12/16/20 | 10.4 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/16/20 | 10.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echeverria, Eileen | 12/16/20 | 8.0 | Review documents for production. |
| Eng, Brendan | 12/16/20 | 7.4 | Complete diligence review. |
| Ford, Megan E. | 12/16/20 | 6.8 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/16/20 | 14.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/16/20 | 7.6 | Correspondence with A. Mendelson and other attorneys regarding review protocols (0.2); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (7.4). |
| Gravesande, Euphemia | 12/16/20 | 3.0 | Review documents for production. |
| Guo, Angela W. | 12/16/20 | 8.1 | Review documents for production to creditors (5.9); correspondence with K. Chau and A. Mendelson regarding same (0.5); review and respond to diligence-related correspondence (1.7). |
| Jarrett, Janice | 12/16/20 | 13.8 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/16/20 | 6.3 | Second-level review of Norton Rose documents for production (6.0); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/16/20 | 7.3 | Review documents for production. |
| Killmond, Marie | 12/16/20 | 0.4 | Review prior P. Boer deposition outline for high-level topics for possible interview. |
| Maria, Edwin | 12/16/20 | 12.2 | Privilege quality documents for production (10.1); privilege quality check documents for production (2.1). |
| Mendelson, Alex S. | 12/16/20 | 2.0 | Review documents in preparation for production to creditors (0.7); correspond with team regarding privilege and confidentiality issues (0.6); correspond with review team regarding review logistics (0.7). |
| Mendes, Nelson | 12/16/20 | 9.0 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/16/20 | 11.5 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/16/20 | 1.9 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (1.3); review correspondence and confer with Haug Partners, Davis Polk team and vendor regarding II-Way Entity document review (0.6). |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Parris, Jeffrey | 12/16/20 | 6.0 | Review documents for production. |
| Paydar, Samira | 12/16/20 | 5.9 | Review documents relating to investigation (5.6); Review email correspondence regarding privilege investigation (0.3). |
| Pergament, Joshua | 12/16/20 | 10.4 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/16/20 | 13.9 | Review documents for production. |
| Sawczuk, Lara | 12/16/20 | 7.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/16/20 | 11.0 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/16/20 | 9.2 | Quality check review of documents for potential privilege and document ownership. |
| Chu, Alvin | 12/17/20 | 6.8 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/17/20 | 11.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/17/20 | 10.5 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/17/20 | 5.7 | Review documents for production. |
| Eng, Brendan | 12/17/20 | 7.2 | Complete diligence review. |
| Fodera, Anthony | 12/17/20 | 9.4 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/17/20 | 7.4 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/17/20 | 12.2 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 12/17/20 | 9.7 | Correspondence with C. Oluwole and other attorneys regarding review protocols (0.4); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (9.3). |
| Gravesande, Euphemia | 12/17/20 | 2.5 | Review documents for production. |
| Guo, Angela W. | 12/17/20 | 7.4 | Review documents in preparation for production to creditors (5.5); correspond with review team regarding logistics and workstreams (1.1); review and respond to various diligence correspondence (0.8). |
| Hinton, Carla Nadine | 12/17/20 | 2.2 | Review communications regarding draft Norton Rose production for submission to vendor, per C. Oluwole. |
| Jarrett, Janice | 12/17/20 | 14.5 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/17/20 | 6.3 | Second-level review of Norton Rose documents for production (6.0); review correspondence regarding same (0.3). |
| Karagiannakis, Steve A. | 12/17/20 | 10.1 | Review documents for production. |
| Killmond, Marie | 12/17/20 | 0.4 | Send list of high-level topics for discussion in potential interview with P. Boer to Z. Kaufman. |
| Maria, Edwin | 12/17/20 | 12.3 | Privilege quality check documents for production. |
| McClammy, James I. | 12/17/20 | 2.3 | Review NAS Rule 2004 motion (0.8); emails regarding Rule 2004 motion (0.4); review and comment regarding objection to NAS Rule 2004 motion (1.1). |
| Mendelson, Alex S. | 12/17/20 | 5.9 | Correspond with review team regarding logistics (0.6); correspond with review team regarding privilege and confidentiality issues (1.6); review documents in preparation for production to creditors (3.7). |
| Mendes, Nelson | 12/17/20 | 8.0 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 12/17/20 | 11.1 | Second level review of emails for privilege. |
| Oluwole, Chautney M. | 12/17/20 | 1.3 | Review and revise billing detail for weekly reporting and confer with M. Giddens regarding the same (0.8); review |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (0.5). |
| Parris, Jeffrey | 12/17/20 | 10.0 | Review documents for production. |
| Paydar, Samira | 12/17/20 | 6.5 | Review email correspondence regarding privilege investigation (0.3); review documents relating to investigation (6.2). |
| Pergament, Joshua | 12/17/20 | 9.2 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/17/20 | 12.1 | Review documents for production. |
| Sawczuk, Lara | 12/17/20 | 7.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/17/20 | 11.8 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/17/20 | 10.8 | Quality check review of documents for potential privilege and document ownership. |
| Townes, Esther C. | 12/17/20 | 4.3 | Draft objection to NAS Ad Hoc Committee Rule 2004 Motion (3.9); correspondences with J. Knudson regarding same (0.3); review Purdue comments to same (0.1). |
| Chu, Alvin | 12/18/20 | 11.2 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/18/20 | 1.4 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/18/20 | 12.0 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/18/20 | 8.9 | Review documents for production. |
| Eng, Brendan | 12/18/20 | 7.1 | Complete diligence review. |
| Fodera, Anthony | 12/18/20 | 11.5 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/18/20 | 4.1 | Quality check review of Norton Rose documents. |
| Golodner, Scott | 12/18/20 | 10.4 | Correspondence with C. Oluwole and other attorneys regarding review protocols (1.1); review documents from Norton Rose batches and quality control searches and revise tags for privilege, confidentiality and other issues, when appropriate (9.3). |
| Gravesande, Euphemia | 12/18/20 | 4.2 | Review documents for production. |
| Guo, Angela W. | 12/18/20 | 7.9 | Call with C. Oluwole regarding Norton Rose production (0.1); correspondence with A. Mendelson regarding Norton Rose production (0.5); review documents for production for Norton Rose workstream (4.4); conduct quality check review of Norton Rose production batches (2.5); correspondence with team and eDiscovery regarding same (0.4). |
| Hinton, Carla Nadine | 12/18/20 | 3.1 | Handle eDiscovery tasks to finalize Norton Rose production set for submission to vendor, per C. Oluwole. |
| Jarrett, Janice | 12/18/20 | 14.1 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/18/20 | 8.3 | Second-level review of Norton Rose documents for production (7.8); review correspondence regarding same (0.5). |
| Karagiannakis, Steve A. | 12/18/20 | 9.1 | Review documents for production. |
| Maria, Edwin | 12/18/20 | 12.0 | Privilege quality check documents for production. |
| Mendelson, Alex S. | 12/18/20 | 9.9 | Review documents in preparation for production to creditors (8.4); correspond with review team regarding privilege and confidentiality issues (0.4); correspond with review team regarding document review logistics (1.1). |
| Mendes, Nelson | 12/18/20 | 8.5 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 12/18/20 | 10.9 | Second-level review of emails for privilege. |

149

Invoice No.7028663
Invoice Date: January 31, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Oluwole, Chautney M. | 12/18/20 | 4.4 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review and production (2.2); confer with S. McGovern and A. Dawson regarding the same (0.5); confer with M. Clarens regarding the same (0.4); confer with Haug Partners regarding II-Way Entity document review (0.2); review and revise billing detail for weekly reporting and confer with M. Giddens regarding the same (1.1). |
| Parris, Jeffrey | 12/18/20 | 10.5 | Review documents for production. |
| Paydar, Samira | 12/18/20 | 5.6 | Review documents relating to investigation (5.3); review email correspondence relating to privilege investigation (0.3). |
| Pergament, Joshua | 12/18/20 | 12.9 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/18/20 | 4.0 | Review documents for production. |
| Sawczuk, Lara | 12/18/20 | 8.8 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/18/20 | 13.9 | Perform second-level review of documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 12/18/20 | 13.0 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/19/20 | 0.4 | Construct third-party confidentiality related search across Norton Rose production set per C. Oluwole. |
| Chu, Alvin | 12/19/20 | 6.2 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/19/20 | 11.5 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 12/19/20 | 0.4 | Review and quality control check Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/19/20 | 5.0 | Review documents for production. |
| Oluwole, Chautney M. | 12/19/20 | 0.2 | Confer with Litigation Tech regarding Norton Rose document production. |
| Paydar, Samira | 12/19/20 | 0.2 | Email correspondence regarding privilege review. |
| Sanfilippo, Anthony Joseph | 12/19/20 | 2.0 | Review documents for production. |
| Ghile, Daniela | 12/20/20 | 3.0 | Review documents for common interest privilege and confidentiality. |
| Jouvin, Zoe | 12/20/20 | 3.7 | Second-level review of Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/20/20 | 1.4 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 12/20/20 | 1.5 | Review documents for production. |
| Chen, Johnny W. | 12/21/20 | 7.1 | Construct various review search sweeps across Norton Rose review set (2.7); isolate and finalize PPLP-NRF-005 Norton Rose production set (2.9); discussion and follow-up with C. Oluwole regarding additional Creditors Committee Email production criteria and Norton Rose sweep searches (0.4); construct searches across non-company document families and privileged families in Norton Rose review population per C. Oluwole (1.1). |
| Chu, Alvin | 12/21/20 | 2.0 | Quality check review of Norton Rose documents. |
| Echegaray, Pablo | 12/21/20 | 0.7 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/21/20 | 11.1 | Review documents for production. |
| Fodera, Anthony | 12/21/20 | 0.6 | Review assigned Norton Rose privilege task documents in Relativity. |
| Guo, Angela W. | 12/21/20 | 4.2 | Conduct quality check review of Norton Rose production (3.6); |

Invoice No.7028663
Invoice Date: January 31, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with review team regarding same (0.4); correspondence with A. Mendelson and J. Chen regarding same (0.2). |
| McClammy, James I. | 12/21/20 | 1.7 | Teleconference with Purdue and NAS counsel regarding discovery issues (0.5); review NAS requests and responses (0.8); emails regarding Rule 2004 motion and court update (0.4). |
| Mendelson, Alex S. | 12/21/20 | 0.2 | Review documents in preparation for production to creditors. |
| Oluwole, Chautney M. | 12/21/20 | 0.7 | Draft production cover letter (0.2); confer with Davis Polk team and vendor regarding Norton Rose review and production (0.5). |
| Paydar, Samira | 12/21/20 | 0.3 | Email correspondence regarding privilege review. |
| Vitiello, Sofia A. | 12/21/20 | 2.6 | Coordinate tasks related to upcoming production of documents from Norton Rose. |
| Chen, Johnny W. | 12/22/20 | 3.3 | Follow-up with Cobra team regarding Sackler Family and Board member searches in preparation for settlement productions across Norton Rose review (0.4); construct searches across Norton Rose review to isolate population for first settlement production stipulation (2.2); construct common interest and privilege searches across II-Way Entities privilege report per C. Oluwole (0.7). |
| Chu, Alvin | 12/22/20 | 7.1 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/22/20 | 5.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/22/20 | 5.6 | Second-level review of Norton Rose privileged documents. |
| Fodera, Anthony | 12/22/20 | 0.8 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 12/22/20 | 1.9 | Quality check review of Norton Rose documents. |
| Jarrett, Janice | 12/22/20 | 5.5 | Review Second-Level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/22/20 | 2.5 | Second-level review of Norton Rose documents for production. |
| Knudson, Jacquelyn Swanner | 12/22/20 | 1.5 | Correspondence with J. McClammy and E. Townes regarding court update on NAS motions (0.2); draft court update (0.5); correspondence with Davis Polk, Dechert, and counsel for NAS Ad Hoc Committee regarding same (0.2); correspondence with Chambers regarding same (0.3); correspondence with Davis Polk, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and J. Adams same (0.3). |
| Mendes, Nelson | 12/22/20 | 3.9 | Review Norton Rose documents. |
| Nayeem, Jenn N. | 12/22/20 | 0.7 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/22/20 | 1.2 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (0.9); confer with S. McGovern regarding same (0.1); confer with Lit Tech and vendor regarding II-Way Entity document review (0.2). |
| Paydar, Samira | 12/22/20 | 7.2 | Correspondence with Davis Polk team regarding privilege investigation (0.3); review documents relating to investigation (6.8); correspondence with C. Oluwole regarding document review (0.1). |
| Pergament, Joshua | 12/22/20 | 5.0 | Review Norton Rose batch documents. |
| Tasch, Tracilyn | 12/22/20 | 2.0 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/23/20 | 1.9 | Construct various searches across review documents in Norton Rose workspace for second stipulation set (1.2); |

151

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | construct common interest privilege searches across II-Way Entities privilege report set (0.7). |
| Chu, Alvin | 12/23/20 | 6.0 | Quality check review of Norton Rose documents. |
| Datta, Davee | 12/23/20 | 1.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/23/20 | 7.0 | Second-level review of Norton Rose privileged documents. |
| Echeverria, Eileen | 12/23/20 | 7.5 | Review documents for production. |
| Ford, Megan E. | 12/23/20 | 3.5 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 12/23/20 | 12.0 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 12/23/20 | 0.9 | Review and conduct quality check review of II-way entities documents for production. |
| Jarrett, Janice | 12/23/20 | 10.5 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 12/23/20 | 4.6 | Second-level review of Norton Rose documents for production. |
| Mendelson, Alex S. | 12/23/20 | 0.6 | Correspond with review team regarding privilege and confidentiality issues. |
| Nayeem, Jenn N. | 12/23/20 | 5.5 | Second-level review of emails for privilege. |
| Oluwole, Chautney M. | 12/23/20 | 1.5 | Review correspondence and confer with Davis Polk team and vendors regarding Norton Rose document review (0.8); confer with S. McGovern regarding same (0.1); review correspondence and confer with Haug Partners, Davis Polk team and vendor regarding II-Way Entity document review (0.5); revise production cover letter (0.1). |
| Paydar, Samira | 12/23/20 | 3.9 | Review documents relating to investigation (3.6); review email correspondence regarding privilege investigation (0.3). |
| Pergament, Joshua | 12/23/20 | 8.4 | Review Norton Rose batch documents. |
| Tasch, Tracilyn | 12/23/20 | 7.8 | Quality check review of documents for potential privilege and document ownership. |
| Altus, Leslie J. | 12/24/20 | 0.1 | Email with T. Matlock and W. Curran regarding call with Norton Rose. |
| Mendelson, Alex S. | 12/26/20 | 0.5 | Correspond with S. Vitiello, A. Guo, and others regarding settlement review. |
| Echegaray, Pablo | 12/27/20 | 10.5 | Second-level review of Norton Rose privileged documents. |
| Ghile, Daniela | 12/27/20 | 15.5 | Review documents for common interest privilege and confidentiality. |
| Jarrett, Janice | 12/27/20 | 11.6 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Oluwole, Chautney M. | 12/27/20 | 0.2 | Review correspondence and confer with Davis Polk team regarding Norton Rose document review. |
| Pergament, Joshua | 12/27/20 | 0.2 | Review email chain regarding new review assignment and follow-up questions and answers. |
| Sanfilippo, Anthony Joseph | 12/27/20 | 5.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/27/20 | 7.5 | Review documents for the Creditors Committee Settlement. |
| Chu, Alvin | 12/28/20 | 5.9 | Production Settlement review of Norton Rose documents. |
| Datta, Davee | 12/28/20 | 3.5 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Fodera, Anthony | 12/28/20 | 6.7 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| Ghile, Daniela | 12/28/20 | 5.5 | Review documents for common interest privilege and confidentiality |

Invoice No.7028663
Invoice Date: January 31, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Golodner, Scott | 12/28/20 | 8.4 | Exchange emails with A. Mendelson and other attorneys regarding review protocols (1.1); review documents from Settlement Review batches and revise tags for privilege, and other issues, and apply redactions, when appropriate (7.3). |
| Jouvin, Zoe | 12/28/20 | 9.3 | Second-level review of Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/28/20 | 8.2 | Review documents for production. |
| Maria, Edwin | 12/28/20 | 9.6 | Privilege quality check of documents for production. |
| Mendelson, Alex S. | 12/28/20 | 2.8 | Correspond with review team regarding logistics, confidentiality, and privilege issues (2.1); review documents in preparation for production to creditors (0.7). |
| Oluwole, Chautney M. | 12/28/20 | 0.3 | Review correspondence and confer with Davis Polk team regarding Norton Rose document review. |
| Parris, Jeffrey | 12/28/20 | 7.3 | Review documents for production. |
| Paydar, Samira | 12/28/20 | 0.6 | Email correspondence with A. Mendelson regarding document review (0.2); review questions related to settlement investigation (0.4). |
| Pergament, Joshua | 12/28/20 | 9.0 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/28/20 | 14.1 | Review documents for production. |
| Sawczuk, Lara | 12/28/20 | 9.5 | Review documents for production. |
| Tasch, Tracilyn | 12/28/20 | 8.2 | Quality check review of documents for potential privilege and document ownership. |
| Vitiello, Sofia A. | 12/28/20 | 2.1 | Coordinate tasks relating to Norton Rose productions. |
| Chu, Alvin | 12/29/20 | 7.1 | Production Settlement review of Norton Rose documents. |
| Datta, Davee | 12/29/20 | 11.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Fodera, Anthony | 12/29/20 | 10.8 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| Ghile, Daniela | 12/29/20 | 8.0 | Review documents for common interest privilege and confidentiality |
| Guo, Angela W. | 12/29/20 | 0.7 | Review and correspondence with C. Oluwole regarding II-way entities requests (0.3); correspondence with J. Chen regarding II-way entities log and legend (0.4). |
| Jouvin, Zoe | 12/29/20 | 6.4 | Second-level review of Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/29/20 | 8.3 | Review documents for production. |
| Maria, Edwin | 12/29/20 | 11.4 | Privilege quality check of documents for production. |
| Mendelson, Alex S. | 12/29/20 | 2.5 | Correspond with review team regarding review logistics, confidentiality issues, and privilege issues (2.3); confer with C. Oluwole regarding same (0.2). |
| Oluwole, Chautney M. | 12/29/20 | 0.4 | Review correspondence and confer with Davis Polk team regarding Norton Rose document review. |
| Parris, Jeffrey | 12/29/20 | 8.6 | Review documents for production. |
| Paydar, Samira | 12/29/20 | 0.7 | Review settlement investigation questions, documents (0.5); correspondence regarding settlement investigation (0.2). |
| Pergament, Joshua | 12/29/20 | 7.8 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 12/29/20 | 3.0 | Review documents for production. |
| Sawczuk, Lara | 12/29/20 | 7.6 | Review documents for production. |
| Tasch, Tracilyn | 12/29/20 | 5.0 | Review documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/30/20 | 5.0 | Assist review team with Norton Rose document review issues |

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5); revise Norton Rose re-production set (1.2); follow-up with A. Guo and Cobra Solutions team regarding II-Way Entities privilege review (0.5); construct privilege searches across II-Way Entities review set and prepare revised privilege report per revisions by team (2.8). |
| Chu, Alvin | 12/30/20 | 8.1 | Second-level review of Norton Rose documents for production. |
| Datta, Davee | 12/30/20 | 11.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/30/20 | 11.8 | Second-level review of Norton Rose privileged documents. |
| Fodera, Anthony | 12/30/20 | 10.8 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| Ghile, Daniela | 12/30/20 | 7.0 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 12/30/20 | 3.5 | Correspondence with J. Chen regarding II-way entity log and legend (0.2); correspondence with J. Chen regarding II-way entity logs and missing information (0.5); review documents regarding same (1.5); correspondence with C. Oluwole and J. Chen regarding II-way entity logs (0.2); correspondence with J. Chen regarding II-way decryption documents (0.2); draft and revise correspondence to Haug Partners regarding II-way privilege log and missing information for log (0.4); review correspondence with Haug regarding same (0.3); correspondence with S. Vitiello and C. Oluwole regarding same (0.2). |
| Jouvin, Zoe | 12/30/20 | 10.3 | Second level review of Norton Rose and Fulbright documents for production. |
| Karagiannakis, Steve A. | 12/30/20 | 9.1 | Review documents for production. |
| Maria, Edwin | 12/30/20 | 8.5 | Privilege quality check of documents for production. |
| Mendelson, Alex S. | 12/30/20 | 3.0 | Correspond with review team regarding privilege, confidentiality, and logistical issues (1.8); review documents in preparation for production to creditors (0.4); confer with S. Vitiello and A. Guo regarding II-way review logistics (0.6); confer with A. Guo regarding same (0.2). |
| Parris, Jeffrey | 12/30/20 | 10.2 | Review documents for production. |
| Paydar, Samira | 12/30/20 | 0.4 | Review correspondence regarding settlement investigation. |
| Pergament, Joshua | 12/30/20 | 10.2 | Review Norton Rose batch documents. |
| Sawczuk, Lara | 12/30/20 | 7.5 | Review documents for production. |
| Tasch, Tracilyn | 12/30/20 | 9.1 | Quality check review of documents for potential privilege and document ownership. |
| Chen, Johnny W. | 12/31/20 | 1.3 | Assist team with Norton Rose document review issues and imaging (0.3); perform searches across Norton Rose review population in preparation for Settlement productions (0.6); revise Norton Rose re-production set (0.4). |
| Chu, Alvin | 12/31/20 | 6.1 | Production settlement review of Norton Rose documents. |
| Datta, Davee | 12/31/20 | 3.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 12/31/20 | 6.5 | Second-level review of Norton Rose privileged documents. |
| Fodera, Anthony | 12/31/20 | 3.3 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| Ghile, Daniela | 12/31/20 | 7.5 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 12/31/20 | 7.1 | Call with A. Mendelson regarding re-review of documents |

154

Invoice No.7028663
Invoice Date: January 31, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | pursuant to UCC's emails and requests (0.2); correspondence with A. Mendelson regarding same (0.4); review documents regarding same (1.3); correspondence with S. Vitiello regarding same (0.5); call with S. Vitiello and A. Mendelson regarding same (0.2); create and revise chart regarding same (0.8); correspondence with J. Chen and S. Vitiello regarding portfolio links regarding same (0.3); review portfolios regarding same (0.8); review draft response to UCC's re-review and privilege motion requests and correspondence with S. Vitiello and A. Mendelson regarding same (0.3); correspondence with G. McCarthy and C. Oluwole regarding documents pursuant to press motion to unseal (0.5); correspondence with R. Hoff regarding same (0.5); correspondence with TCDI regarding new CV Lynx users (0.1); review diligence-related correspondence and questions from reviewers (0.9); review previous diligence-related time entries (0.3). |
| Jouvin, Zoe | 12/31/20 | 1.8 | Second-level review of Norton Rose documents for production. |
| Karagiannakis, Steve A. | 12/31/20 | 2.9 | Review documents for production. |
| Maria, Edwin | 12/31/20 | 9.4 | Privilege quality check of documents for production. |
| Mendelson, Alex S. | 12/31/20 | 2.8 | Correspond with review team regarding review logistics, privilege and confidentiality issues (0.2); review documents in preparation for production to creditors (2.4); confer with A. Guo and S. Vitiello regarding settlement issues (0.2). |
| Paydar, Samira | 12/31/20 | 0.3 | Review correspondence regarding settlement review. |
| Sawczuk, Lara | 12/31/20 | 2.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 12/31/20 | 6.5 | Review documents pertaining to Norton Rose Settlement. |
| Tasch, Tracilyn | 12/31/20 | 1.0 | Quality check review of documents for potential privilege and document ownership. |
| Vitiello, Sofia A. | 12/31/20 | 0.4 | Correspond with team regarding production of Norton Rose documents. |
| **Total PURD180 Rule 2004 Discovery** | | **3,792.7** | |
| **TOTAL** | | **8,913.5** | |