**Objection Deadline: February 19, 2021 at 12:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF FIFTEENTH MONTHLY STATEMENT OF
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | December 1, 2020 through December 31, 2020 |
| Amount of Compensation Requested: | $1,204,362.06 |
| Less 20% Holdback: | $240,872.41 |
| Net of Holdback: | $963,489.65 |
| Amount of Expense Reimbursement Requested: | $2,022.80 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $965,512.45 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this fifteenth monthly statement (the "**Fifteenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from December 1, 2020 through December 31, 2020 (the "**Fifteenth Monthly Period**"). By this Fifteenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $965,512.45 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fifteenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Fifteenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Fifteenth Monthly Period is approximately $1,030.33[4]

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses  ($1,206,384.86) reflects voluntary reductions for this period of $3,074.00 in fees and $12,442.42 in expenses, for an overall voluntary reduction of 1.09%.  Skadden reserves the right to request these amounts.

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Fifteenth Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Fifteenth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fifteenth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Fifteenth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Fifteenth Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Fifteenth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

7.      Objections to this Fifteenth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than February 19, 2021 at 12:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Fifteenth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Fifteenth Monthly Statement.

9.      To the extent that an objection to this Fifteenth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifteenth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: February 5, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/    *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**DECEMBER 1, 2020 – DECEMBER 31, 2020**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,485.00 | 76.40 | $ 113,454.00 |
| Anthony W. Clark | 1979 | 1,485.00 | 4.00 | 5,940.00 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 68.70 | 116,446.50 |
| Maya P. Florence | 2004 | 1,350.00 | 142.20 | 191,970.00 |
| Marie L. Gibson | 1997 | 1,485.00 | 88.90 | 132,016.50 |
| William (Bill) McConagha | 1993 | 1,225.00 | 49.70 | 60,882.50 |
| Noelle M. Reed | 1998 | 1,485.00 | 1.00 | 1,485.00 |
| William Ridgway | 2006 | 1,350.00 | 57.60 | 77,760.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 73.80 | 99,630.00 |
| David E. Schwartz | 1994 | 1,485.00 | 0.50 | 742.50 |
| | | | | |
| | **TOTAL PARTNER** | | **562.80** | **$ 800,327.00** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 10.40 | $  11,648.00 |
| John Boyle | 1996 | 1,200.00 | 4.30 | 5,160.00 |
| Avia M. Dunn | 2008 | 1,125.00 | 14.50 | 16,312.50 |
| Wallis M. Hampton | 1992 | 1,200.00 | 7.60 | 9,120.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 2.00 | 2,240.00 |
| Christy L. McElhaney | 1988 | 1,270.00 | 13.00 | 16,510.00 |
| Andrew Muscato | 1978 | 1,200.00 | 1.30 | 1,560.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **53.10** | **$  62,550.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 31.10 | $  20,526.00 |
| Jennifer H. Berman | 2014 | 1,025.00 | 12.70 | 13,017.50 |
| Elizabeth L. Berry | 2016 | 895.00 | 7.40 | 6,623.00 |
| Jonathan Casseus | 2018 | 785.00 | 10.10 | 7,928.50 |
| Amanda H. Chan | 2019 | 660.00 | 26.10 | 17,226.00 |
| Peter Cheun | 2016 | 895.00 | 5.40 | 4,833.00 |
| Jay P. Cosel | 2010 | 1,050.00 | 0.30 | 315.00 |
| Barri Dean | 2019 | 660.00 | 15.30 | 10,098.00 |
| Immanuel R. Foster | 2014 | 990.00 | 14.80 | 14,652.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 67.10 | 70,455.00 |
| Alexandra R. Gallogly | 2019 | 660.00 | 129.50 | 85,470.00 |
| Emily Hellman | 2017 | 895.00 | 53.50 | 47,882.50 |
| Corbin D. Houston | 2017 | 785.00 | 16.00 | 12,560.00 |
| Kendall R. Ickes | 2020 | 550.00 | 59.00 | 32,450.00 |

| | | | | |
|---|---|---|---|---|
| Ryan Knutson | 2009 | 1,050.00 | 16.60 | 17,430.00 |
| Julie Lee | 2014 | 1,025.00 | 20.20 | 20,705.00 |
| Nicholas Z. Lytle | 2020 | 550.00 | 14.50 | 7,975.00 |
| Jennifer Madden | 2010 | 1,050.00 | 11.20 | 11,760.00 |
| Noha K. Moustafa | 2016 | 950.00 | 7.80 | 7,410.00 |
| William S. O'Hare | 2013 | 1,050.00 | 1.10 | 1,155.00 |
| Sterling M. Paulson | 2018 | 660.00 | 41.50 | 27,390.00 |
| Rebecca Rodal | 2011 | 1,050.00 | 21.50 | 22,575.00 |
| Catherine Yuh | 2020 | 550.00 | 43.50 | 23,925.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **626.20** | **$ 484,361.50** |
| **STAFF ATTORNEY** | | | | |
| Caroyln N. Guthrie | 1993 | $550.00 | 26.50 | $  14,575.00 |
| Brian D. Stuebner | 2008 | 450.00 | 15.30 | 6,885.00 |
| | | | | |
| | **TOTAL STAFF ATTORNEY** | | **41.80** | **$  21,460.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Gabriel M. Brainson | N/A | $240.00 | 2.90 | $      696.00 |
| Lisa M. Brown | N/A | 175.00 | 0.30 | 52.50 |
| Mark D. Campana | N/A | 430.00 | 0.80 | 344.00 |
| William R. Fieberg | N/A | 430.00 | 54.40 | 23,392.00 |
| Tracey L. Lewis | N/A | 380.00 | 1.00 | 380.00 |
| Kevin W. Lustik | N/A | 175.00 | 0.20 | 35.00 |
| Carrie E. Port | N/A | 430.00 | 2.00 | 860.00 |
| Sandy X. Qiu | N/A | 430.00 | 1.90 | 817.00 |
| Rachel Redman | N/A | 430.00 | 10.70 | 4,601.00 |
| Monique L. Ribando | N/A | 495.00 | 1.10 | 544.50 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **75.30** | **$  31,722.00** |
| | | | | |
| **TOTAL** | | | **1,359.20** | **$1,400,421.00** |
| **VOLUME DISCOUNT** | | | | **$  196,058.94** |
| **TOTAL FEES** | | | | **$1,204,362.06** |
| | | | | |
| | | | | |
| | | | | |
| **BLENDED HOURLY RATE**     **$1,030.33** | | | | |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**(DECEMBER 1, 2020 – DECEMBER 31, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 710.00 | $ 773,414.50 |
| Various Texas Actions | 18.00 | 13,486.00 |
| Retention/Fee Matter | 51.90 | 50,248.00 |
| Litigation Discovery Issues | 11.00 | 13,657.00 |
| Project Catalyst | 505.90 | 486,615.00 |
| Rhodes Companies | 10.70 | 13,107.50 |
| Project Chimera | 30.70 | 35,062.50 |
| Healthcare Law Compliance | 21.00 | 14,830.50 |
| **TOTAL** | **1,359.20** | **$1,400,421.00** |
| **VOLUME DISCOUNT** | | **$   196,058.94** |
| **TOTAL FEES** | | **$1,204,362.06** |

## EXHIBIT C

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(DECEMBER 1, 2020 – DECEMBER 31, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Computer Legal Research | $  450.00 |
| Courier & Express Carriers (e.g., Federal Express) | 43.50 |
| Filing/Court Fees | 595.00 |
| Out-of-Town Travel | 190.30 |
| UCC Filings and Searches | 744.00 |
| **TOTAL** | **$2,022.80** |

## **EXHIBIT D**

## **TIME DETAIL**

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 02/01/21
Retention/Fee Matter                                           Bill Number: 1840198

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 12/02/20 | 0.70 | REVIEW AND ANALYZE FEE EXAMINER REPORT RE: THIRD INTERIM FEE APPLICATION (0.4); REVIEW RELATED CORRESPONDENCE (0.3). |
| CLARK AW | 12/03/20 | 0.20 | REVIEW OCTOBER FEE STATEMENT (0.2) |
| CLARK AW | 12/07/20 | 0.40 | ANALYSIS RE: OCTOBER PREBILLS (0.2); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 12/08/20 | 0.70 | PREPARE FOR CALL WITH FEE EXAMINER (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.3). |
| CLARK AW | 12/10/20 | 0.40 | REVIEW OCTOBER FEE APPLICATION (0.4). |
| CLARK AW | 12/11/20 | 0.90 | PREPARE FOR CONFERENCE CALL WITH FEE EXAMINER (0.4); PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER AND SKADDEN TEAM (0.5). |
| CLARK AW | 12/15/20 | 0.20 | REVIEW DRAFT INTERIM FEE AWARD ORDER (0.1); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 12/16/20 | 0.50 | REVIEW NOVEMBER FEE STATEMENT (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
|  |  | **4.00** |  |
| FITZGERALD P | 12/11/20 | 0.40 | CALL WITH FEE RETENTION TEAM (0.4). |
|  |  | **0.40** |  |
| FLORENCE MP | 12/11/20 | 0.90 | REVIEW MATERIALS IN PREPARATION FOR CALL WITH FEE EXAMINER (0.4); PARTICIPATE IN CALL WITH FEE EXAMINER (0.5). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
|  |  | 0.90 |  |
| **Total Partner** |  | **5.30** |  |
| BAILEY MS | 12/01/20 | 1.30 | PREPARE REVISION TO FEE APPLICATION MATERIALS (0.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| BAILEY MS | 12/02/20 | 0.20 | REVIEW AND EDIT FEE APPLICATION MATERIALS (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| BAILEY MS | 12/03/20 | 0.30 | CORRESPOND WITH N. MOUSTAFA RE: FEE APPLICATION MATERIALS (0.1); CORRESPOND WITH J. MADDEN RE: FEE EXAMINER'S OBJECTIONS (0.2). |
| BAILEY MS | 12/04/20 | 0.20 | CORRESPOND WITH TEAM RE: REVISIONS TO FEE APPLICATION MATERIALS (0.2). |
| BAILEY MS | 12/07/20 | 0.20 | CORRESPOND WITH TEAM RE: FEE APPLICATION UPDATE (0.2). |
| BAILEY MS | 12/07/20 | 0.10 | CORRESPOND WITH TEAM RE: FEE APPLICATION PROCESS (0.1). |
| BAILEY MS | 12/08/20 | 3.80 | REVIEW AND PREPARE REVISIONS TO FEE STATEMENT MATERIALS (3.4); CORRESPOND WITH SKADDEN TEAM RE: VARIOUS QUESTIONS FROM REVIEW (0.4). |
| BAILEY MS | 12/09/20 | 2.10 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.9). |
| BAILEY MS | 12/10/20 | 1.60 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| BAILEY MS | 12/11/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION MATERIALS (0.1). |
| BAILEY MS | 12/15/20 | 0.10 | CORRESPOND WITH TEAM RE: FEE STATEMENT MATERIALS (0.1). |
| BAILEY MS | 12/16/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION (0.2); REVIEW MONTHLY FEE APPLICATION FILING (0.1); CONFER WITH J. MADDEN RE: SAME (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  | **10.40** |  |
|---|---|---|---|
| **Total Counsel** |  | **10.40** |  |
| DEAN B | 12/01/20 | 1.20 | EDIT FEE APPLICATION MATERIALS (0.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| DEAN B | 12/02/20 | 3.60 | EDIT FEE APPLICATION MATERIALS (2.8); CORRESPOND WITH N. MOUSTAFA AND M. BAILEY RE: SAME (0.8). |
| DEAN B | 12/03/20 | 1.00 | EDIT FEE APPLICATION MATERIALS (1.0). |
| DEAN B | 12/04/20 | 1.60 | EDIT FEE APPLICATION MATERIALS (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6). |
| DEAN B | 12/09/20 | 7.30 | EDIT FEE APPLICATION MATERIALS (7.2); CORRESPOND WITH M. BAILEY RE: SAME (0.1). |
| DEAN B | 12/10/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: FEE STATEMENT MATERIALS (0.2). |
| DEAN B | 12/14/20 | 0.40 | REVIEW FEE RETENTION MATERIALS (0.3); CORRESPOND WITH N. MOUSTAFA RE: SAME (0.1). |
|  |  | **15.30** |  |
| MADDEN J | 12/02/20 | 0.80 | ANALYSIS AND CORRESPONDENCE REGARDING FEE FILING REQUIREMENTS (0.3); REVIEW ANALYSIS RE: FEE EXAMINER REPORT (0.5). |
| MADDEN J | 12/03/20 | 0.50 | ANALYSIS RE: FEE FILING REQUIREMENTS (0.5). |
| MADDEN J | 12/04/20 | 1.50 | COORDINATE WITH TEAM AND CLIENT RE FEE MATERIALS (1.5). |
| MADDEN J | 12/07/20 | 0.20 | COMMUNICATIONS WITH SKADDEN TEAM RE: FEE MATTERS (0.2). |
| MADDEN J | 12/08/20 | 1.10 | PREPARE FOR FEE HEARING (0.3); PREPARE FEE MATERIALS FOR SKADDEN TEAM (0.8). |
| MADDEN J | 12/09/20 | 0.20 | ANALYSIS RE: RETENTION ISSUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 12/10/20 | 3.00 | PREPARE FEE MATERIALS (1.9); PREPARE FOR MEETING WITH FEE EXAMINER (0.9); CORRESPONDENCE WITH TEAM RE SAME (0.2). |
| MADDEN J | 12/11/20 | 1.00 | PREPARE FOR AN CALL WITH FEE EXAMINER (0.7); FOLLOW UP RE: SAME (0.3). |
| MADDEN J | 12/11/20 | 1.00 | PREPARE MONTHLY FEE STATEMENT MATERIALS (0.7); COMMUNICATE WITH TEAM RE: SAME (0.3). |
| MADDEN J | 12/14/20 | 0.60 | PREPARE FOR FEE HEARING (0.4); CORRESPONDENCE AND FOLLOW UP RE: SAME (0.2). |
| MADDEN J | 12/16/20 | 0.80 | REVIEW/REVISE NOVEMBER FEE APPLICATION (0.5); COMMUNICATIONS WITH SKADDEN TEAM RE SAME (0.3). |
| MADDEN J | 12/18/20 | 0.30 | CONSIDER ISSUES AND CORRESPONDENCE RE: FEE APPLICATION (0.3). |
| MADDEN J | 12/29/20 | 0.10 | ANALYZE ISSUES RE: FEE MATERIALS (0.1). |
| MADDEN J | 12/30/20 | 0.10 | COMMUNICATE WITH SKADDEN TEAM RE: FEE APPLICATION (0.1). |
| | | **11.20** | |
| MOUSTAFA NK | 11/04/20 | 3.00 | REVIEW AND EDIT FEE MATERIALS FOR FILING (3.0). |
| MOUSTAFA NK | 12/01/20 | 0.80 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (0.8). |
| MOUSTAFA NK | 12/03/20 | 0.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 12/04/20 | 0.90 | PARTICIPATE IN CALL WITH M. BAILEY AND L. KATZ RE: BILLING GUIDELINES (0.5); REVIEW AND EDIT FEE STATEMENT MATERIALS (0.4). |
| MOUSTAFA NK | 12/08/20 | 0.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS (0.5). |
| MOUSTAFA NK | 12/09/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO FEE STATEMENT MATERIALS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 12/11/20 | 1.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **7.80** | |
| O'HARE WS | 12/02/20 | 0.40 | PREPARE FEE APPLICATION MATERIALS (0.4). |
| O'HARE WS | 12/07/20 | 0.70 | PREPARE FEE APPLICATION MATERIALS (0.7). |
| | | **1.10** | |
| **Total Associate** | | **35.40** | |
| CAMPANA MD | 12/11/20 | 0.40 | ASSIST WITH FILING OF THE THIRTEENTH MONTHLY FEE STATEMENT WITH THE U.S. BANKRUPTCY COURT (0.4). |
| CAMPANA MD | 12/16/20 | 0.40 | ASSIST WITH FILING OF THE FOURTEENTH MONTHLY FEE STATEMENT WITH THE U.S. BANKRUPTCY COURT (0.4). |
| | | **0.80** | |
| **Total Legal Assistant** | | **0.80** | |
| **MATTER TOTAL** | | **51.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 02/01/21
**DOJ**                                                   Bill Number: 1840035

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/01/20 | 3.00 | PREPARE FOR HEARINGS (1.6); PARTICIPATE IN PRINCIPALS CALL (0.9); PARTICIPATE IN CALL RE: DOJ INVESTIGATION (0.5). |
| BRAGG JL | 12/02/20 | 6.30 | REVIEW AND EDIT CONGRESSIONAL MATERIALS (2.2); CALL WITH CLIENT RE: INSURANCE ISSUES (0.5); REVIEW PLEA MATERIALS (0.9); CALL WITH M. FLORENCE RE: AFTER ACTION REVIEW (0.5); CALL WITH CLIENT RE: AFTER ACTION REVIEW (1.1); CALL WITH DOJ RE: AGREEMENT (0.5); CALL WITH CO-COUNSEL RE: DOJ REQUEST (0.6). |
| BRAGG JL | 12/03/20 | 4.40 | CALL WITH CO-COUNSEL RE: CASE STATUS ISSUES (0.6); CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.6); REVIEW ANALYSIS OF PLEA AGREEMENTS (0.5); CONFER WITH CO-COUNSEL RE: STATE NOTIFICATION ISSUES (0.7); CALL WITH CLIENT RE: DOJ MATTERS (0.6); CONFER WITH LOCAL COUNSEL RE: LICENSING ISSUES (0.4); PREPARE FOR CLIENT CALL RE: AFTER ACTION REVIEW (1.0). |
| BRAGG JL | 12/04/20 | 5.30 | PREPARE FOR MEETING WITH CLIENT TO DISCUSS DOJ FOLLOW UP ISSUES (0.7); CALL WITH CLIENT RE: AFTER ACTION REVIEW (1.0); CALL WITH CO-COUNSEL RE: DOJ STRATEGY ISSUES (0.5); PARTICIPATE IN WEEKLY CALL WITH SKADDEN DOJ TEAM (1.0) CALL WITH CLIENT RE: DOJ STRATEGY ISSUES (1.1); CALL WITH CLIENT RE: DOJ SETTLEMENT MATTERS (0.4); CALL WITH CLIENT RE: INSURANCE ISSUES (0.6). |
| BRAGG JL | 12/06/20 | 1.30 | REVIEW MATERIALS RE: DOJ FOLLOW UP REQUESTS (1.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 12/07/20 | 6.50 | REVIEW DOJ MATERIALS (1.0); CALL RE: PURDUE WORK PLAN (1.0); CALL WITH CLIENT RE: PLEA NOTICE (0.5); REVIEW AND ANALYSIS OF LICENSING ISSUES (0.5); CALL WITH CO-COUNSEL AND DOJ RE: PURDUE (0.5); CALL WITH CO-COUNSEL RE: DOJ REQUESTS (1.0); REVIEW VARIOUS MATERIALS RE: DOJ INFORMATION REQUESTS (1.0); DOJ UPDATE CALL WITH CO-COUNSEL (1.0). |
| BRAGG JL | 12/08/20 | 5.60 | CALL WITH DOJ REGARDING ADDITIONAL INFORMATION REQUESTS (1.0); REVIEW AND ANALYSIS OF ADDITIONAL INFORMATION REQUESTS (1.3); PARTICIPATE IN WEEKLY PRINCIPALS COORDINATING COMMITTEE CALL (1.0); CALL WITH CO-COUNSEL RE: CONGRESSIONAL MATTERS (0.5); REVIEW AND EDIT CONGRESSIONAL PREPARATION MATERIALS (1.8). |
| BRAGG JL | 12/09/20 | 5.00 | CONFERENCE WITH R. SILBERT RE: CASE ISSUES (0.5); TELECONFERENCE WITH J. COHEN RE: SAME (1.0); REVIEW AND ANALYSIS OF DOJ REQUESTS (0.6); PREPARE FOR CONGRESSIONAL HEARING (1.4). |
| BRAGG JL | 12/10/20 | 5.40 | PREPARE FOR BOARD MEETING (0.5); ATTEND BOARD MEETING (1.5); REVIEW AND ANALYZE DOJ INVESTIGATION REQUESTS AND LEGAL ISSUES RE: SAME (1.5); CALL WITH CO-COUNSEL RE: CONGRESSIONAL HEARING (0.6); REVIEW AND EDIT MATERIALS IN PREPARATION FOR CONGRESSIONAL HEARING (1.3). |
| BRAGG JL | 12/11/20 | 3.30 | REVIEW MATERIALS IN PREPARATION FOR CONGRESSIONAL HEARING (0.8); ATTEND PREP SESSION RE: CONGRESSIONAL HEARING (2.5). |
| BRAGG JL | 12/12/20 | 3.80 | REVIEW MATERIALS IN PREPARATION FOR CONGRESSIONAL HEARING (1.5); ATTEND PREP SESSION FOR CONGRESSIONAL HEARING (2.3). |
| BRAGG JL | 12/13/20 | 2.30 | REVIEW MATERIALS RE: CONGRESSIONAL PREP SESSION (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 12/14/20 | 4.50 | PREPARE FOR CONGRESSIONAL HEARING (2.0); PREPARE FOR DOJ CALL (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL  REGARDING CONGRESSIONAL HEARING (1.0); REVIEW AND EDIT MATERIALS IN ADVANCE OF CONGRESSIONAL HEARING (1.0). |
| BRAGG JL | 12/15/20 | 5.50 | ATTEND BANKRUPTCY HEARING (2.0); PREPARE FOR CONGRESSIONAL HEARING (2.0); CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.5); PARTICIPATE IN WEEKLY PRINCIPALS COORDINATING COMMITTEE CALL (1.0). |
| BRAGG JL | 12/16/20 | 6.50 | EDIT PROPOSED CONGRESSIONAL MATERIALS (1.0); SMALL GROUP REVIEW IN PREPARATION FOR CONGRESSIONAL HEARING (1.0); STRATEGY DISCUSSION  WITH CONGRESSIONAL TEAM RE: STATEMENT (1.0); CALL WITH CO-COUNSEL AND DOJ RE: CASE ISSUES (0.5); CALL WITH A. DUNN  RE: COMPLIANCE REVIEW ISSUES (0.5); CALL WITH CLIENT RE: COMPLIANCE ISSUES (1.0); REVIEW AND EDIT PREPARED REMARKS (1.0); CALL RE: LICENSING LETTER (0.5). |
| BRAGG JL | 12/17/20 | 6.00 | CALL WITH M. FLORENCE RE: HEARING PREP (1.0); ATTEND PURDUE CONGRESSIONAL HEARING (4.0); CALL RE: DOJ QUESTIONS RE: INVESTIGATION WITH CO-COUNSEL AND CLIENT (0.5).; CALL WITH CO COUNSEL REGARDING CONGRESSIONAL FOLLOW UP (0.5). |
| BRAGG JL | 12/18/20 | 0.50 | CALL WITH CO COUNSEL RE: DOJ REQUESTS (0.5). |
| | | **75.20** | |
| FITZGERALD P | 12/01/20 | 1.40 | EDIT DRAFT DOCUMENTS REGARDING CONGRESSIONAL REQUESTS (0.2); ASSIST IN PREPARATION FOR CONGRESSIONAL TESTIMONY (1.2). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 12/02/20 | 3.60 | REVIEW MATERIALS TO PREPARE RESPONSE REGARDING THE DOJ REQUEST (1.9); CALL WITH WILMER HALE REGARDING CONGRESSIONAL REQUEST (0.7); CALL WITH DOJ REGARDING REQUESTS (0.3); CALL WITH M. FLORENCE REGARDING DOJ REQUEST (0.1); FOLLOW-UP CALL WITH DOJ RE: DOJ REQUEST (0.2); CALL WITH J. BUCHOLTZ RE: DOJ REQUEST (0.4). |
| FITZGERALD P | 12/03/20 | 3.70 | CALL WITH DOJ REGARDING REQUESTS (1.2); CALL WITH SKADDEN TEAM REGARDING DOJ REQUEST (1.0); DRAFT RESPONSE TO REQUEST (1.5). |
| FITZGERALD P | 12/04/20 | 4.70 | OUTLINE APPROACH AND WORK PLAN TO RESPOND TO INFORMATION REQUESTS (2.4); CALL WITH DOJ RE: INFORMATION REQUEST (0.3); PARTICIPATE IN PART OF SKADDEN WEEKLY CALL (0.7); UPDATE CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN REGARDING INFORMATION REQUEST (0.8); FOLLOW-UP CALL WITH DOJ REGARDING REQUEST (0.1); COORDINATION CALL WITH M. FLORENCE REGARDING DOJ REQUEST FOR DOCUMENTS (0.2); CORRESPOND WITH DOJ REGARDING SUBPOENA (0.1); CALL WITH DOJ REGARDING SUBPOENA (0.1). |
| FITZGERALD P | 12/05/20 | 0.10 | CALL WITH J. ADAMS REGARDING SUBPOENA (0.1). |
| FITZGERALD P | 12/06/20 | 0.90 | REVIEW MATERIALS REGARDING SUBPOENA (0.9). |
| FITZGERALD P | 12/07/20 | 3.70 | REVIEW MATERIALS REGARDING DOJ REQUEST (0.3); UPDATE CALL WITH J. BRAGG (0.2); CALL WITH DOJ REGARDING REQUESTS (1.1); FOLLOW-UP CALL WITH SKADDEN AND J. BUCHOLTZ REGARDING DOJ REQUESTS (0.7); COORDINATION CALL WITH M. FLORENCE (0.2); UPDATE CALL WITH M. KESSELMAN AND J. ADAMS REGARDING DOJ REQUESTS (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
                                    ATTORNEY WORK PRODUCT
                                    PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 12/08/20 | 4.40 | CALL WITH COMMON INTEREST COUNSEL AND M. FLORENCE REGARDING CONGRESSIONAL REQUEST (0.4); INTERNAL SKADDEN CALL TO DISCUSS RESPONSE TO DOJ REQUESTS (1.7); PARTICIPATE IN PART OF CALL WITH DOJ AND M. FLORENCE REGARDING INFORMATION REQUESTS (0.3); LITIGATION WEEKLY UPDATE CALL (0.9); CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ REQUESTS (0.5); REVIEW MATERIALS RE: DOJ REQUESTS (0.6). |
| FITZGERALD P | 12/09/20 | 2.00 | SKADDEN CALL REGARDING RESPONSE TO DOJ REQUESTS (0.5); REVIEW MATERIALS RE: SAME (0.2); UPDATE CALL WITH J. BUCHOLTZ REGARDING DOJ REQUESTS (0.8); UPDATE CALL WITH M. FLORENCE REGARDING DOJ REQUESTS (0.5). |
| FITZGERALD P | 12/10/20 | 2.50 | REVIEW MATERIALS REGARDING DOJ REQUEST (0.5); PREP FOR BOARD UPDATE (0.5); PARTICIPATE IN BOARD UPDATE (1.5). |
| FITZGERALD P | 12/11/20 | 3.90 | PARTICIPATE IN CONGRESSIONAL HEARING PREP (2.5); WORK ON RESPONSE TO DOJ REQUESTS (1.4). |
| FITZGERALD P | 12/12/20 | 2.50 | COORDINATE WITH TEAM REGARDING CONGRESSIONAL HEARING (2.5). |
| FITZGERALD P | 12/13/20 | 0.40 | DRAFT RESPONSE TO DOJ REQUEST (0.4). |
| FITZGERALD P | 12/14/20 | 2.90 | CALL WITH DOJ RE: DOJ REQUEST (0.4); TEAM CALL WITH DOJ (0.6); REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (1.9). |
| FITZGERALD P | 12/15/20 | 4.70 | REVIEW MATERIALS RE: DOJ RESPONSE (1.1); PARTICIPATE IN PREPARATION FOR CONGRESSIONAL HEARING (1.7); FOLLOW UP WORK ON CONGRESSIONAL HEARING PREPARATION (0.3); CALL WITH J. BUCHOLTZ AND SKADDEN RE: DOJ REQUESTS (1.0); WEEKLY LITIGATION UPDATE CALL (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 12/16/20 | 6.50 | CALL WITH M. FLORENCE AND J. ADAMS RE: DOJ REQUEST (0.4); TELEPHONE CALL WITH SKADDEN AND DOJ TEAM RE: DOJ INFORMATION REQUESTS (1.0); TELEPHONE CALL WITH DOJ, R. HOFF, AND M. FLORENCE RE: SUBPOENA (0.5); REVIEW MATERIALS FOR RESPONSES TO DOJ REQUESTS (4.6). |
| FITZGERALD P | 12/17/20 | 5.40 | MONITOR CONGRESSIONAL TESTIMONY (3.2); TELEPHONE CALL WITH DAVIS POLK, M. KESSELMAN, J. BUCHOLTZ, AND M. FLORENCE RE: COORDINATION RE: DOJ REQUESTS (0.8); TELEPHONE CALL WITH DOJ AND M. FLORENCE RE: DOJ COORDINATION (0.3); TELEPHONE CALL WITH DOJ, M. FLORENCE, AND R. HOFF RE: DOCUMENT PRODUCTION (0.9); EDIT DRAFT OF LETTER TO DOJ (0.2). |
| FITZGERALD P | 12/18/20 | 3.50 | PARTICIPATE IN SKADDEN WEEKLY CALL (1.0); REVIEW MATERIALS RE: DOJ RESPONSE (1.2); COORDINATE WITH TEAM RE: RESPONSE TO DOJ (1.3). |
| FITZGERALD P | 12/19/20 | 2.60 | REVIEW MATERIALS RE: DOJ RESPONSE (2.6). |
| FITZGERALD P | 12/20/20 | 3.20 | REVIEW MATERIALS FOR RESPONSE TO DOJ REQUEST (3.2). |
| FITZGERALD P | 12/21/20 | 1.20 | REVIEW AND EDIT RESPONSE TO DOJ REQUEST (0.7); SKADDEN COORDINATION CALL RE: DOJ REQUEST (0.5). |
| FITZGERALD P | 12/22/20 | 1.30 | REVIEW AND ANALYZE DOJ REQUESTS (0.3); WEEKLY LITIGATION UPDATE CALL (1.0). |
| FITZGERALD P | 12/23/20 | 2.80 | CALL WITH M. FLORENCE AND W. RIDGWAY IN PREP FOR DOJ CALL (0.9); DOJ CALL REGARDING REQUESTS (1.2); REVIEW MATERIALS REGARDING PRODUCTION TO DOJ (0.7). |
| FITZGERALD P | 12/29/20 | 0.20 | UPDATE ON RESPONSE TO DOJ REQUESTS (0.2). |
| FITZGERALD P | 12/31/20 | 0.20 | REVIEW RESPONSE TO DOJ REQUESTS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

68.30

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/01/20 | 5.60 | PARTICIPATE IN PREP SESSION FOR CONGRESSIONAL HEARING (1.0); CONFER WITH R. ALEALI AND W. MCCONAGHA RE: REGULATORY ISSUES (0.5); PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT AND CO-COUNSEL (0.6); CONFER WITH E. HELLMAN RE: REGULATORY ANALYSIS (0.4); CONFER WITH J. BRAGG RE: SAME (0.4); CORRESPOND WITH CLIENT RE: SAME (0.6); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.7); PARTICIPATE IN CALL WITH R. HOFF AND COMMON INTEREST COUNSEL RE: DISCOVERY REQUESTS (0.5); CONFER WITH R. HOFF RE: SAME (0.2); CONFER WITH R. ALEALI, SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.4); CORRESPOND WITH W. RIDGWAY AND J. BRAGG RE: SAME (0.3). |
| FLORENCE MP | 12/02/20 | 7.10 | REVIEW AND REVISE MATERIALS RE: CONGRESSIONAL HEARING (1.1); CONFER WITH R. HOFF AND COMMON INTEREST COUNSEL RE: BANKRUPTCY REQUESTS (0.3); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3); CORRESPOND WITH CLIENT RE: DOJ RESOLUTION ISSUES (2.1); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH FDA RE: REGULATORY ISSUE (0.5); PARTICIPATE IN CALL WITH DOJ RE: DOJ RESOLUTION ISSUES (0.3); CONFER WITH P. FITZGERALD RE: FOLLOW UP TO DOJ CALL (1.3); REVIEW AND ANALYZE MATERIALS RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/03/20 | 7.80 | REVIEW AND ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.4); CONFER WITH A. DUNN RE: SAME (0.5); CONFER WITH CO-COUNSEL RE: BANKRUPTCY DISCOVERY REQUESTS (0.5); CORRESPOND WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.2); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.7); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 12/04/20 | 6.60 | PARTICIPATE IN MEETING WITH CLIENT AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.8); CONFER WITH R. HOFF RE: DOJ DOCUMENT REQUESTS (0.4); PARTICIPATE IN INTERNAL SKADDEN STRATEGY CALL (1.0); CONFER WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.8); ATTEND TO FOLLOW UP FROM CALL WITH CLIENT (0.3); CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 12/07/20 | 9.20 | REVIEW MATERIALS RE: POST-RESOLUTION ANALYSIS (0.5); CONFER WITH J. BRAGG AND W. RIDGWAY RE: SAME (0.5); REVIEW AND ANALYZE DOJ DOCUMENT REQUESTS (1.4); CONFER WITH R. HOFF RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (1.6); PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: REGULATORY NOTICES (0.5); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.9); PARTICIPATE IN CALL WITH DOJ RE: INFORMATION REQUESTS (1.3); PARTICIPATE IN FOLLOW UP CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: SAME (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.4); PREPARE FOR CALL WITH CLIENT (0.2); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/08/20 | 8.40 | CONFER WITH COMMON DEFENSE COUNSEL RE: CONGRESSIONAL HEARING (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ INFORMATION REQUESTS (1.7); PREPARE FOR CALL (0.5); CONFER WITH E. HELLMAN RE: REGULATORY ANALYSIS (0.2); CONFER WITH R. HOFF AND SKADDEN TEAM RE: DOJ INFORMATION REQUESTS (0.8); REVIEW MATERIALS IN PREPARATION FOR SAME (0.7); DRAFT TALKING POINTS RE: TOPICS OF DOJ INTEREST IN PREPARATION FOR CALL (1.1); CONFER WITH DOJ RE: INFORMATION REQUESTS (0.8); FOLLOW UP WITH SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8); CONFER WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ INFORMATION REQUESTS (1.0). |
| FLORENCE MP | 12/09/20 | 8.70 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ REQUESTS (1.0); PREPARE FOR SAME (0.3); DRAFT MATERIALS RE: DOJ INFORMATION REQUESTS (1.3); REVIEW UCC DEPOSITION TRANSCRIPT (4.3); CONFER WITH R. HOFF AND E. HELLMAN RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH DOJ RE: INFORMATION REQUESTS (0.6); CONFER WITH P. FITZGERALD RE: SAME (0.7). |
| FLORENCE MP | 12/10/20 | 6.10 | PREPARE FOR BOARD MEETING (0.4); ATTEND BOARD MEETING (1.5); CONFER WITH W. RIDGWAY AND T. FREY RE: DOJ INFORMATION REQUESTS (0.4); PREPARE FOR SAME (0.2); REVIEW MATERIALS RE: DOJ INFORMATION REQUESTS (2.5); CONFER WITH R. HOFF RE: SAME (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 12/11/20 | 6.00 | PARTICIPATE IN CONGRESSIONAL HEARING PREP SESSION (2.5); REVIEW DOCUMENTS RE: DOJ INFORMATION REQUESTS (2.1); CONFER WITH R. HOFF RE: SAME (0.4); PARTICIPATE IN WEEKLY STRATEGY CALL WITH SKADDEN TEAM RE: DOJ MATTER (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/12/20 | 2.50 | PARTICIPATE IN CONGRESSIONAL HEARING PREP SESSION (2.5). |
| FLORENCE MP | 12/13/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: DOJ INFORMATION REQUESTS (0.5). |
| FLORENCE MP | 12/14/20 | 5.60 | CONFER WITH SKADDEN TEAM IN PREPARATION FOR CALL WITH DOJ (0.5); REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR SAME (1.5); PARTICIPATE IN CALL WITH DOJ RE: TOPICS OF INTEREST (1.5); FOLLOW UP WITH SKADDEN TEAM RE: CALL (0.3); CONFER WITH R. HOFF RE: SAME (0.4); PARTICIPATE IN BI-WEEKLY DISCOVERY CALL WITH CLIENT AND CO-COUNSEL (0.5); REVIEW DRAFT MATERIALS RE: CONGRESSIONAL HEARING (0.9). |
| FLORENCE MP | 12/15/20 | 4.50 | REVIEW MATERIALS RE: DOJ INFORMATION REQUESTS (0.7); ATTEND BANKRUPTCY HEARING (1.5); CONFER WITH DOJ RE: INFORMATION REQUESTS (0.5); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ INFORMATION REQUESTS (1.0). |
| FLORENCE MP | 12/16/20 | 8.10 | CONFER WITH J. ADAMS AND P. FITZGERALD RE: DOJ INFORMATION REQUESTS (0.5); COMPILE MATERIALS IN PREPARATION FOR SAME (0.3); CONFER WITH DOJ RE: SAME (0.7); CONFER WITH W. RIDGWAY AND T. FREY RE: SAME (0.4); CONFER WITH P. FITZGERALD RE: SAME (1.0); CONFER WITH W. RIDGWAY RE: SAME (0.8); REVIEW AND ANALYZE MATERIALS RE: SAME (1.6); CONFER WITH R. HOFF RE: SAME (0.6); PARTICIPATE IN CALL WITH DOJ RE: DOCUMENT REQUESTS (0.5); REVIEW DRAFT MATERIALS RE: CONGRESSIONAL HEARING (0.9); REVIEW AND ANALYZE MATERIALS RE: POST-DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/17/20 | 7.70 | CONFER WITH J. BRAGG RE: POST-DOJ RESOLUTION ISSUES (0.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.5); CONFER WITH T. FREY AND R. HOFF RE: SAME (1.0); OBSERVE CONGRESSIONAL HEARING (1.0); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ INFORMATION REQUESTS (0.8); CONFER WITH DOJ AND P. FITZGERALD RE: SAME (0.3); PARTICIPATE IN CALL WITH DOJ RE: TOPICS OF DOJ INTEREST (0.8). |
| FLORENCE MP | 12/18/20 | 10.20 | PARTICIPATE IN WEEKLY SKADDEN INTERNAL STRATEGY CALL (1.0); CONFER WITH DOJ RE: INFORMATION REQUESTS (0.7); CORRESPOND WITH CO-COUNSEL AND DISCOVERY TEAM RE: SAME (1.2); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SUBMISSION (0.5); CORRESPOND WITH CLIENT RE: STATE REGULATORY ANALYSIS (0.3); CORRESPOND WITH SKADDEN TEAM RE: RESPONSE TO DOJ INFORMATION REQUESTS (0.8); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (5.7). |
| FLORENCE MP | 12/19/20 | 0.90 | REVIEW AND EDIT DRAFT MEMO RE: TOPICS OF DOJ INTEREST (0.9). |
| FLORENCE MP | 12/20/20 | 2.20 | REVIEW AND EDIT DRAFT DOCUMENT RE: DOJ INFORMATION REQUESTS (1.7); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.5). |
| FLORENCE MP | 12/21/20 | 5.80 | PREPARE FOR CALL WITH SKADDEN REVIEW TEAM RE: TOPICS OF DOJ INTEREST (0.8); LEAD CONFERENCE CALL WITH REVIEW TEAM RE: SAME (0.7); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.0); CONFER WITH P. FITZGERALD, W. RIDGWAY AND T. FREY RE: SAME (0.5); CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 12/22/20 | 7.80 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (6.4); CONFER WITH I. FOSTER RE: SAME (0.4); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0). |
| FLORENCE MP | 12/23/20 | 7.50 | CONFER WITH P. FITZGERALD AND W. RIDGWAY RE: CALL WITH DOJ (1.3); PREPARE FOR SAME (1.3); PARTICIPATE IN CALL WITH DOJ RE: TOPICS OF INTEREST (1.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.6); CONFER WITH R. HOFF RE: SAME (0.6); CONFER WITH DOJ AND R. HOFF RE: DOCUMENT REQUESTS (0.4). |
| FLORENCE MP | 12/24/20 | 0.70 | CONFER WITH DOJ RE: INFORMATION REQUESTS (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CONFER WITH T. FREY RE: TOPICS OF DOJ INTEREST (0.4). |
| FLORENCE MP | 12/28/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: ANALYSIS OF TOPICS OF DOJ INTEREST (0.3). |
| FLORENCE MP | 12/29/20 | 1.10 | CORRESPOND WITH SKADDEN TEAM RE: ANALYSIS OF TOPICS OF DOJ INTEREST (0.5); CONFER WITH W. RIDGWAY RE: TOPICS OF DOJ INTEREST (0.6). |
| FLORENCE MP | 12/30/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2). |
| | | **131.10** | |
| RIDGWAY W | 12/01/20 | 2.40 | CONFER WITH TEAM RE: DOJ SETTLEMENT DISCLOSURE (0.5); DRAFT TALKING POINTS RE: DOJ SETTLEMENT (0.8); PARTICIPATE IN PRINCIPAL'S MEETING (0.7); AND CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TALKING POINTS (0.4). |
| RIDGWAY W | 12/02/20 | 1.20 | CONFERENCE WITH DOJ RE: NEXT STEPS (0.3); ANALYZE CORRESPONDENCE WITH DOJ (0.3); CONFER WITH SKADDEN TEAM RE: DOJ ISSUES (0.3); AND CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W          12/03/20      2.90    CONFER WITH SKADDEN TEAM RE:
                                         STRATEGY (1.0); ANALYZE MATERIALS
                                         RE: PRIVILEGE (0.5); ANALYZE DOJ
                                         MATERIALS (0.8); REVIEW MATERIALS
                                         RE: DOJ REQUEST (0.6).

RIDGWAY W          12/04/20      3.90    CONFER WITH SKADDEN TEAM RE: DOJ
                                         STRATEGY (1.0); CONFER WITH
                                         SKADDEN TEAM, COMMON INTEREST
                                         COUNSEL, AND CLIENT RE: DOJ
                                         STRATEGY (1.0); REVIEW MATERIALS
                                         RE: DOJ RESOLUTION (1.4); AND
                                         CONFER WITH T. FREY RE:
                                         CORRESPONDENCE WITH DOJ (0.5).

RIDGWAY W          12/07/20      4.30    CONFER WITH M. FLORENCE AND J.
                                         BRAGG RE: WORK PLAN FOLLOWING DOJ
                                         RESOLUTION (0.7); CONFER WITH
                                         SKADDEN TEAM, COMMON INTEREST
                                         COUNSEL, AND DOJ RE: DOJ
                                         INQUIRIES (1.0); CONFER WITH
                                         SKADDEN TEAM AND COMMON INTEREST
                                         COUNSEL RE: DOJ INQUIRIES (1.0);
                                         CONFER WITH SKADDEN TEAM, COMMON
                                         INTEREST COUNSEL, AND CLIENT RE:
                                         DOJ INQUIRIES AND NEXT STEPS
                                         (1.1); CONFER WITH P. CHEUN RE:
                                         RESEARCH PROJECT (0.3); AND
                                         ANALYZE DOJ INQUIRIES (0.2).

RIDGWAY W          12/08/20      5.50    CONFER WITH SKADDEN TEAM AND
                                         COMMON INTEREST COUNSEL RE: DOJ
                                         REQUESTS (1.5); ANALYZE RESEARCH
                                         RE: STATE LAW ISSUES (0.6);
                                         CONFER WITH TEAM RE: RESOLUTION
                                         ISSUES (0.5); CONFER WITH SKADDEN
                                         TEAM, COMMON INTEREST COUNSEL,
                                         AND CLIENT RE: DOJ REQUESTS AND
                                         FOLLOW UP (1.0); PARTICIPATE IN
                                         WEEKLY PRINCIPALS CALL RE:
                                         STRATEGY (1.0); CONFER WITH
                                         SKADDEN TEAM RE: DOJ ISSUES AND
                                         REQUESTS (0.5); ANALYZE
                                         DEPOSITION MATERIALS RE: DOJ
                                         TOPICS OF INTEREST (0.4).

RIDGWAY W          12/09/20      1.40    CONFER WITH C. HOUSTON RE:
                                         FOLLOW-UP REQUESTS (0.3); AND
                                         ANALYZE MATERIALS FOR RESPONSE TO
                                         DOJ INQUIRY (1.1).

13

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 12/10/20 | 1.70 | CONFER WITH M. FLORENCE AND T. FREY RE: DOJ REQUESTS (0.6); REVIEW MATERIAL RE: DOJ REQUESTS (0.8); AND FOLLOW UP WITH SKADDEN TEAM RE: DOCUMENT REVIEW (0.3). |
|---|---|---|---|
| RIDGWAY W | 12/11/20 | 3.70 | CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (1.0); ANALYZE RESEARCH RE: DOJ REQUESTS (1.1); CONFER WITH CLIENT RE: FORMS FOR PLEA (0.5); PREPARE FORMS FOR PLEA (0.8); CONFER WITH M. FLORENCE RE: DOJ REQUESTS (0.3). |
| RIDGWAY W | 12/13/20 | 0.90 | ANALYZE RESEARCH RE: DOJ REQUESTS (0.6); ANALYZE MATERIALS FOR DOJ RESOLUTION (0.3). |
| RIDGWAY W | 12/14/20 | 4.10 | PARTICIPATE IN CONFERENCE CALL WITH DOJ (1.5); CONFER WITH M. FLORENCE RE: FOLLOW UP REQUESTS FROM DOJ (0.3); CONFER WITH T. FREY RE: DOJ REQUESTS (0.3); REVISE MATERIALS FOR PROBATION OFFICER (0.5); CONFER WITH CLIENT RE: MATERIALS FOR PROBATION DEPARTMENT (0.3); CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ CALL (0.6); ANALYZE MATERIALS RE: DOJ REQUESTS (0.6). |
| RIDGWAY W | 12/15/20 | 3.70 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOCUMENT INQUIRY (1.0); PARTICIPATE IN PRINCIPALS CALL RE: STRATEGY (0.7); CONFER WITH J. BRAGG RE: STRATEGY FOR DOJ MATERIALS (0.3); CONFER WITH CLIENT RE: MATERIALS RE: PLEA ISSUES (0.5); REVISE MATERIALS RE: PLEA ISSUES (0.4); ANALYZE MATERIALS FOR DOJ (0.8). |
| RIDGWAY W | 12/16/20 | 5.10 | CONFER WITH DOJ RE: INQUIRY (0.7); FOLLOW UP WITH SKADDEN TEAM RE: DOJ REQUESTS (0.3); CONFER WITH M. FLORENCE RE: STRATEGY FOR DOJ REQUESTS (0.8); CONFER WITH P. FITZGERALD RE: FOLLOW UP TO DOJ REQUESTS (0.3); ANALYZE MATERIALS RE: DOJ INQUIRIES (2.7); CONFER WITH C. HOUSTON RE: ANALYSIS FOR DOJ INQUIRY (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 12/17/20 | 2.00 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ INQUIRY (0.5); ANALYZE MATERIALS IN CONNECTION WITH DOJ REQUEST (1.5). |
| RIDGWAY W | 12/18/20 | 1.70 | CONFER WITH SKADDEN TEAM RE: STRATEGY (1.0); ANALYZE WORK PRODUCT RE: DOJ INQUIRY (0.7). |
| RIDGWAY W | 12/19/20 | 0.40 | REVIEW MATERIALS RE: DOJ REQUESTS (0.4). |
| RIDGWAY W | 12/20/20 | 2.00 | ANALYZE AND REVISE DOJ SUBMISSION (0.9); ANALYZE MATERIALS RE: SUBMISSION (1.1). |
| RIDGWAY W | 12/21/20 | 1.10 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ FOLLOW UP (0.5); CONFER WITH M. FLORENCE RE: STRATEGY (0.2); AND ANALYZE DOJ SUBMISSION (0.4). |
| RIDGWAY W | 12/22/20 | 1.30 | CONFER WITH SKADDEN TEAM RE: STRATEGY WITH DOJ (0.2); PREPARE TALKING POINTS RE: DOJ INQUIRY (1.1). |
| RIDGWAY W | 12/23/20 | 3.80 | PREPARE TALKING POINTS FOR DOJ (0.4); CONFER WITH P. FITZGERALD AND M. FLORENCE RE: STRATEGY FOR DOJ CALL (0.9); PARTICIPATE IN CALL WITH DOJ RE: INQUIRY (1.3); CONFER WITH P. FITZGERALD AND M. FLORENCE RE: NEXT STEPS (0.4); PARTICIPATE IN COMMON INTEREST CALL (0.4); CONFER WITH T. FREY RE: DOJ REQUESTS (0.4). |
| RIDGWAY W | 12/28/20 | 0.80 | CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (0.5); FOLLOW UP RE: DOJ INQUIRY (0.3). |
| RIDGWAY W | 12/29/20 | 3.70 | CONFERENCE WITH DOJ RE: PRIVILEGE ISSUES (0.5); ANALYZE DOCUMENT IN CONNECTION WITH PROFFER (0.3); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.4); CONFER WITH J. PORTER RE: PROFFER AND PRIVILEGE ISSUES (0.7); CONFER WITH M. FLORENCE AND J. PORTER RE: PROFFER (0.3); PARTICIPATE IN PROFFER (1.5). |

**57.60**

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Partner**                                      332.20

| DUNN AM | 12/02/20 | 1.00 | PARTICIPATE ON CALL RE: AFTER ACTION REVIEW (1.0). |
| DUNN AM | 12/02/20 | 0.60 | REVIEW MATERIALS AND CORRESPONDENCE RE: AFTER ACTION REVIEW (0.6). |
| DUNN AM | 12/04/20 | 1.00 | PARTICIPATE ON CLIENT CALL RE: AFTER-ACTION REVIEW (1.0). |
| DUNN AM | 12/04/20 | 4.70 | UPDATE AFTER-ACTION WORK PLAN (1.1); CONDUCT PRELIMINARY AFTER-ACTION REVIEW (3.6). |
| DUNN AM | 12/04/20 | 1.10 | REVIEW HEALTHCARE POLICY OUTLINE (1.1). |
| DUNN AM | 12/18/20 | 4.90 | REVIEW MATERIALS RE: TOPICS OF INTEREST (4.9). |

                                                        13.30

| MUSCATO A | 12/16/20 | 0.80 | EMAILS WITH MANAGING LAW CLERKS RE: DOCKET AND APPEARANCES (0.8). |
| MUSCATO A | 12/17/20 | 0.50 | ATTEND TO DOCKET AND ENTRY OF APPEARANCES (0.5). |

                                                        1.30

**Total Counsel**                                      14.60

| BEJAN WA | 12/21/20 | 1.00 | CALL WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST. (1.0). |
| BEJAN WA | 12/21/20 | 3.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0). |
| BEJAN WA | 12/22/20 | 6.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.4). |
| BEJAN WA | 12/28/20 | 7.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.2). |
| BEJAN WA | 12/29/20 | 5.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.8). |
| BEJAN WA | 12/30/20 | 7.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.7). |

                                                        31.10

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BERMAN JH | 12/01/20 | 3.50 | CONDUCT RESEARCH RE: LEGAL ISSUES RELATING TO DOJ RESOLUTION (3.5). |
| BERMAN JH | 12/02/20 | 5.00 | CONDUCT RESEARCH RE: LEGAL ISSUES RELATING TO DOJ RESOLUTION (5.0). |
| BERMAN JH | 12/04/20 | 0.30 | CONDUCT RESEARCH RE: LEGAL ISSUES RELATING TO DOJ RESOLUTION (0.3). |
| BERMAN JH | 12/08/20 | 0.90 | CONDUCT RESEARCH RE: LEGAL ISSUES RELATING TO DOJ RESOLUTION (0.9). |
| BERMAN JH | 12/11/20 | 3.00 | CONDUCT RESEARCH RE: LEGAL ISSUES RELATING TO DOJ RESOLUTION (3.0). |
| | | **12.70** | |
| BERRY EL | 12/01/20 | 0.50 | CONTINUE RESEARCH RE: APPLICABLE REGULATORY ISSUE (0.5). |
| BERRY EL | 12/02/20 | 1.70 | CONDUCT RESEARCH RE: APPLICABLE REGULATORY ISSUE (1.7). |
| BERRY EL | 12/03/20 | 1.00 | CONTINUE RESEARCH RE: APPLICABLE REGULATORY ISSUE (1.0). |
| BERRY EL | 12/04/20 | 2.60 | CALL WITH CLIENT RE: APPLICABLE COMPLIANCE REVIEW (1.1); DRAFT PLAN FOR APPLICABLE COMPLIANCE REVIEW (1.5). |
| BERRY EL | 12/05/20 | 0.40 | REVIEW COMPLIANCE WORK PLAN (0.4). |
| BERRY EL | 12/07/20 | 0.30 | CALL WITH CLIENT RE: COMPLIANCE ISSUES (0.3). |
| BERRY EL | 12/14/20 | 0.40 | CIRCULATE AND INDEX RELEVANT DOCUMENTS (0.4). |
| BERRY EL | 12/18/20 | 0.50 | DRAFT WORK PLAN (0.5). |
| | | **7.40** | |
| CASSEUS J | 12/03/20 | 3.30 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ REQUESTS (3.3). |
| CASSEUS J | 12/04/20 | 3.40 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ REQUESTS (3.4). |
| CASSEUS J | 12/07/20 | 3.40 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ REQUESTS (3.4). |
| | | **10.10** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 12/01/20 | 0.20 | CONFER ON INTERNALLY RE: APPLICABLE GOVERNMENT REGULATIONS (0.2). |
| CHAN AH | 12/01/20 | 0.20 | CONDUCT RESEARCH RE: APPLICABLE GOVERNMENT REGULATIONS (0.2). |
| CHAN AH | 12/02/20 | 2.20 | CONDUCT RESEARCH RE: APPLICABLE GOVERNMENT REGULATIONS (2.2). |
| CHAN AH | 12/03/20 | 0.90 | CONDUCT RESEARCH RE: APPLICABLE GOVERNMENT REGULATIONS (0.9). |
| | | **3.50** | |
| CHEUN P | 12/10/20 | 3.50 | CONDUCT RESEARCH REGARDING APPLICABLE GOVERNMENT REGULATIONS (3.5). |
| CHEUN P | 12/11/20 | 1.90 | CONDUCT ADDITIONAL RESEARCH AND DRAFT SUMMARY REGARDING APPLICABLE GOVERNMENT REGULATIONS (1.9). |
| | | **5.40** | |
| FOSTER IR | 12/22/20 | 4.40 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO QUESTIONS FROM DOJ (4.4). |
| FOSTER IR | 12/23/20 | 6.30 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO QUESTIONS FROM DOJ (6.3). |
| FOSTER IR | 12/24/20 | 3.60 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO QUESTIONS FROM DOJ (3.6). |
| FOSTER IR | 12/27/20 | 0.50 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO QUESTIONS FROM DOJ (0.5). |
| | | **14.80** | |
| FREY TM | 12/02/20 | 1.10 | COMMUNICATE WITH CLIENT RE: AFTER ACTION REVIEW PLAN (1.1). |
| FREY TM | 12/02/20 | 0.60 | ANALYZE ISSUES RELATED TO AFTER ACTION REVIEW (0.6). |
| FREY TM | 12/04/20 | 2.00 | COMMUNICATE WITH INTERNAL CO-COUNSEL RE: TOPICS OF DOJ INTEREST (1.0); ANALYZE DOJ RESOLUTION ISSUES (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FREY TM            12/07/20       1.90   ANALYZE DOJ RESOLUTION ISSUES
                                         (1.9).

FREY TM            12/08/20       4.10   COMMUNICATE WITH INTERNAL CO-
                                         COUNSEL AND JOINT DEFENSE COUNSEL
                                         RE: DOJ REQUESTS (3.0); ANALYZE
                                         ISSUES RELATED TO AGREEMENT
                                         (1.1).

FREY TM            12/10/20       0.80   ANALYZE ISSUES RELATED TO DOJ
                                         INFORMATION REQUESTS (0.8).

FREY TM            12/14/20       4.70   DRAFT RESPONSE TO INFORMATION
                                         REQUESTS (4.7).

FREY TM            12/15/20       5.90   COMMUNICATE WITH INTERNAL CO-
                                         COUNSEL RE: DOJ INFORMATION
                                         REQUESTS (1.0); DRAFT RESPONSES
                                         TO INFORMATION REQUESTS (4.9).

FREY TM            12/16/20       3.30   PARTICIPATE ON CALL WITH DOJ
                                         REGARDING RESPONSE TO INFORMATION
                                         REQUEST (1.0); DRAFT INITIAL
                                         RESPONSE TO INFORMATION REQUEST
                                         (2.3).

FREY TM            12/17/20       3.60   DRAFT INITIAL RESPONSE TO
                                         INFORMATION REQUESTS (3.6).

FREY TM            12/18/20      14.40   COMMUNICATE WITH INTERNAL CO-
                                         COUNSEL RE: RESPONSES TO DOJ
                                         INFORMATION REQUESTS (1.0); DRAFT
                                         INITIAL RESPONSES TO DOJ
                                         INFORMATION REQUESTS (13.4).

FREY TM            12/19/20       4.30   REVISE INITIAL RESPONSE TO DOJ
                                         INFORMATION REQUESTS (4.3).

FREY TM            12/20/20       1.70   REVISE INITIAL RESPONSES TO DOJ
                                         INFORMATION REQUESTS (1.7).

FREY TM            12/21/20       3.90   REVISE LETTER TO DOJ IN RESPONSE
                                         TO INFORMATION REQUESTS (3.9).

FREY TM            12/23/20       1.10   ANALYZE ISSUES RELATED TO
                                         INFORMATION REQUESTS (1.1).

FREY TM            12/24/20       2.40   ANALYZE ISSUES RELATED TO
                                         RESPONSE TO DOJ INFORMATION
                                         REQUESTS (2.4).

FREY TM            12/28/20       0.50   ANALYZE ISSUES RELATED TO DOJ
                                         INFORMATION REQUESTS (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 12/30/20 | 6.60 | ANALYZE ISSUES RELATED TO DOJ INFORMATION REQUESTS (6.6). |
| FREY TM | 12/31/20 | 4.20 | ANALYZE ISSUES RELATED TO DOJ INFORMATION REQUESTS (4.2). |
| | | **67.10** | |
| HELLMAN E | 12/01/20 | 0.40 | CONFER WITH M. FLORENCE REGARDING REGULATORY ISSUE (0.4). |
| HELLMAN E | 12/01/20 | 0.20 | CONFER WITH A. CHAN REGARDING REGULATORY ISSUES RESEARCH (0.2). |
| HELLMAN E | 12/01/20 | 7.10 | REVISE REGULATORY ISSUE RESEARCH (7.1). |
| HELLMAN E | 12/02/20 | 6.60 | REVISE REGULATORY ISSUE RESEARCH (6.6). |
| HELLMAN E | 12/03/20 | 6.20 | REVISE REGULATORY ISSUE RESEARCH AND COMMUNICATIONS (6.2). |
| HELLMAN E | 12/04/20 | 5.80 | REVISE REGULATORY ISSUE RESEARCH (5.8). |
| HELLMAN E | 12/06/20 | 2.10 | REVISE REGULATORY ISSUE RESEARCH (2.1). |
| HELLMAN E | 12/07/20 | 0.30 | CALL WITH CLIENT REGARDING REGULATORY ISSUE (0.3). |
| HELLMAN E | 12/07/20 | 5.90 | REVISE REGULATORY ISSUE RESEARCH (5.9). |
| HELLMAN E | 12/08/20 | 0.10 | CALL WITH M. FLORENCE REGARDING PRODUCTION (0.1). |
| HELLMAN E | 12/08/20 | 4.80 | REVISE REGULATORY ISSUE RESEARCH (4.8). |
| HELLMAN E | 12/09/20 | 2.70 | REVISE REGULATORY ISSUE RESEARCH (2.7). |
| HELLMAN E | 12/09/20 | 0.50 | CALL WITH R. HOFF AND M. FLORENCE REGARDING PRODUCTIONS (0.5). |
| HELLMAN E | 12/09/20 | 0.20 | CALL WITH M. FLORENCE REGARDING PRODUCTIONS (0.2). |
| HELLMAN E | 12/10/20 | 5.10 | REVISE REGULATORY ISSUE RESEARCH (5.1). |
| HELLMAN E | 12/11/20 | 0.10 | CORRESPOND WITH OUTSIDE COUNSEL REGARDING PRODUCTION (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 12/11/20 | 1.00 | REVISE REGULATORY ISSUE RESEARCH (1.0). |
| HELLMAN E | 12/14/20 | 0.40 | DRAFT CORRESPONDENCE RE: REGULATORY RESEARCH (0.4). |
| HELLMAN E | 12/14/20 | 0.10 | CORRESPOND RE: OUTSIDE PRODUCTION (0.1). |
| HELLMAN E | 12/22/20 | 0.80 | COORDINATE SHARING MATERIALS WITH OUTSIDE COUNSEL (0.8). |
| HELLMAN E | 12/23/20 | 2.50 | PREPARE MATERIALS FOR OUTSIDE COUNSEL REVIEW (2.5). |
| HELLMAN E | 12/24/20 | 0.40 | TELEPHONE CONFERENCE WITH OUTSIDE COUNSEL REGARDING PRODUCTION (0.4). |
| HELLMAN E | 12/24/20 | 0.20 | COORDINATE MATERIALS FOR OUTSIDE COUNSEL (0.2). |
| | | **53.50** | |
| HOUSTON CD | 12/07/20 | 0.20 | COMMUNICATE WITH FIRM PERSONNEL ABOUT PROJECT RELATED TO TOPICS OF DOJ INTEREST (0.2). |
| HOUSTON CD | 12/12/20 | 3.90 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.9). |
| HOUSTON CD | 12/13/20 | 0.50 | BEGIN TO DRAFT MEMO RE: TOPICS OF DOJ INTEREST (0.5). |
| HOUSTON CD | 12/14/20 | 0.90 | CONTINUE TO DRAFT MEMO RE: TOPICS OF DOJ INTEREST (0.9). |
| HOUSTON CD | 12/15/20 | 1.90 | CONTINUE TO DRAFT MEMO RE: TOPICS OF DOJ INTEREST (1.9). |
| HOUSTON CD | 12/16/20 | 6.40 | CONTINUE REVIEWING DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.8); COMPILE LIST OF MATERIALS RE: DOJ TOPICS OF INTEREST (3.6). |
| HOUSTON CD | 12/17/20 | 1.00 | CONTINUE REVIEWING DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| HOUSTON CD | 12/18/20 | 1.20 | CONTINUE TO DRAFT MEMO RE: TOPICS OF DOJ INTEREST (1.2). |
| | | **16.00** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PAULSON SM | 12/09/20 | 0.40 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.4). |
| PAULSON SM | 12/14/20 | 6.50 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (6.5). |
| PAULSON SM | 12/15/20 | 5.70 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (5.7). |
| PAULSON SM | 12/16/20 | 4.50 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ RESOLUTION (4.5). |
| PAULSON SM | 12/17/20 | 7.10 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (7.1). |
| PAULSON SM | 12/18/20 | 4.80 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.3). |
| PAULSON SM | 12/19/20 | 3.30 | ANALYZE FACTUAL ISSUES REGARDING RESOLUTION OF DOJ MATTER (3.3). |
| PAULSON SM | 12/22/20 | 6.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (6.2). |
| PAULSON SM | 12/28/20 | 0.60 | ANALYZE MATERIALS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.6). |
| PAULSON SM | 12/28/20 | 0.40 | DISCUSS STATUS OF DOJ MATTER WITH W. RIDGWAY, T. FREY, AND C. HOUSTON (0.4). |
| PAULSON SM | 12/29/20 | 2.00 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (2.0). |
| | | **41.50** | |
| **Total Associate** | | **263.10** | |
| GUTHRIE CN | 12/21/20 | 0.70 | CALL WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| GUTHRIE CN | 12/21/20 | 4.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GUTHRIE CN | 12/22/20 | 3.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.8). |
| GUTHRIE CN | 12/23/20 | 2.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.9). |
| GUTHRIE CN | 12/28/20 | 1.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.1). |
| GUTHRIE CN | 12/29/20 | 6.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.4). |
| GUTHRIE CN | 12/30/20 | 6.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.8). |
| | | **26.50** | |
| STUEBNER BD | 12/21/20 | 0.70 | CALL WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| STUEBNER BD | 12/22/20 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.0). |
| STUEBNER BD | 12/28/20 | 6.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.0). |
| STUEBNER BD | 12/29/20 | 4.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.6). |
| | | **15.30** | |
| **Total Staff Attorney/Staff Law Clerk** | | **41.80** | |
| FIEBERG WR | 12/15/20 | 2.50 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.5). |
| FIEBERG WR | 12/16/20 | 0.80 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| FIEBERG WR | 12/17/20 | 2.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (2.4). |
| FIEBERG WR | 12/18/20 | 4.70 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (4.7). |
| FIEBERG WR | 12/23/20 | 1.70 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.7). |
| FIEBERG WR | 12/24/20 | 3.50 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (3.5). |
| FIEBERG WR | 12/26/20 | 9.10 | ASSEMBLE DOCUMENTS FOR ATTORNEYS (9.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FIEBERG WR | 12/27/20 | 10.00 | ASSEMBLE DOCUMENTS FOR ATTORNEYS (10.0). |
| FIEBERG WR | 12/28/20 | 4.70 | ASSEMBLE DOCUMENTS FOR ATTORNEYS (4.7). |
| FIEBERG WR | 12/29/20 | 9.80 | ASSEMBLE DOCUMENTS FOR ATTORNEYS (9.8). |
| FIEBERG WR | 12/30/20 | 5.20 | ASSEMBLE DOCUMENTS FOR ATTORNEYS (5.2). |
| | | **54.40** | |
| **Total Legal Assistant** | | **54.40** | |
| PORT CE | 12/04/20 | 2.00 | RESEARCH RE: APPLICABLE GOVERNMENT REGULATIONS (2.0). |
| | | **2.00** | |
| QIU SX | 12/04/20 | 1.90 | RESEARCH RE: APPLICABLE GOVERNMENT REGULATIONS (1.9). |
| | | **1.90** | |
| **Total Legal Assistant Special-ist** | | **3.90** | |
| **MATTER TOTAL** | | **710.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 02/01/21
**Project Catalyst**                                           Bill Number: 1840056

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 12/10/20 | 1.60 | PARTICIPATE IN BOARD MEETING (0.7); CONFER WITH W. MCCONAGHA RE: QUALITY AGREEMENT (0.3); CORRESPOND WITH CLIENT RE: SAME (0.6). |
| FLORENCE MP | 12/16/20 | 0.60 | CONFER WITH W. MCCONAGHA RE: REGULATORY CONSIDERATIONS (0.6). |
| FLORENCE MP | 12/22/20 | 0.40 | CONFER WITH W. MCCONAGHA AND A. GALLOGLY RE: REGULATORY CLOSING REQUIREMENTS (0.4). |
| FLORENCE MP | 12/23/20 | 0.90 | CONFER WITH W. MCCONAGHA RE: REGULATORY QUESTIONS (0.7); CONFER WITH R. ALEALI RE: SAME (0.2). |
| FLORENCE MP | 12/28/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: MSA REVISIONS (0.2). |
| FLORENCE MP | 12/29/20 | 1.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: MSA REVISIONS (0.8); REVIEW AND COMMENT ON SAME (0.3); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.4). |
| FLORENCE MP | 12/30/20 | 0.70 | CONFER WITH CLIENT AND SKADDEN TEAM RE: MSA REVISIONS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 12/31/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: CLOSING REQUIREMENTS (0.5). |
|  |  | **6.40** |  |
| GIBSON ML | 12/01/20 | 2.90 | ANALYSIS OF CONTRACTUAL REQUIREMENTS AND DATA PRESENTED (1.5); CALL WITH CLIENT RE: SAME (0.4); LEGAL CALL WITH CLIENT ON PRE-CLOSING MATTERS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

GIBSON ML          12/02/20          2.30    CALL WITH SKADDEN TEAM RE:
                                             TRANSACTIONAL MATTERS (0.4); CALL
                                             WITH CLIENT ON SUPPLY CONTRACT
                                             ISSUE (0.5); CALL WITH CLIENT AND
                                             DAVIS POLK ON POTENTIAL CONTRACT
                                             AMENDMENTS AND FOLLOW UP WITH
                                             COUNSEL (0.6); REVIEW AND REVISE
                                             CLIENT DRAFT OF BOARD SLIDES
                                             (0.5); CORRESPOND WITH SKADDEN
                                             TEAM AND CLIENT RE: SAME (0.3).

GIBSON ML          12/03/20          6.30    CALL WITH R. ALEALI RE:
                                             TRANSACTIONAL ISSUES (0.4); CALL
                                             WITH TEAM RE: CONTRACTS ISSUES
                                             (0.5); WORKING SESSION WITH
                                             NORAMCO, CONSULTANTS, CLIENT AND
                                             INTERNAL TEAM (1.0); CALL WITH
                                             SKADDEN TEAM RE: REVIEW OF DRAFT
                                             AGENDA AND RELATED MATERIALS
                                             (0.9); CALL WITH CLIENT AND
                                             LITIGATION COUNSEL RE: EMAIL
                                             DOCUMENT RETENTION (2.0); PREPARE
                                             WRITTEN SUMMARIES AND RELATED
                                             CORRESPONDENCE IN FOLLOW UP TO
                                             CALL (1.5).

GIBSON ML          12/04/20          5.00    CALL WITH SKADDEN REGULATORY
                                             ATTORNEYS RE: CLIENT QUESTIONS
                                             (0.6); REVIEW AND COMMENT ON
                                             CLIENT MATERIALS FOR NORAMCO
                                             PRESENTATION (0.7); REVIEW AND
                                             COMMENT ON CALL AGENDA (0.2);
                                             CALL WITH INTERNAL TEAM, CLIENT,
                                             AND CONSULTANT RE: CLOSING PREP
                                             (1.0); CALL WITH SKADDEN TEAM ON
                                             DOCUMENT RETENTION AND TRANSFER
                                             ISSUES (0.5); CALL WITH CLIENT
                                             RE: NORAMCO DISCUSSIONS ON OPEN
                                             ISSUES (0.3); CALL WITH
                                             LITIGATION COLLEAGUES RE:
                                             ANALYSIS OF CONTRACT AND NEXT
                                             STEPS (0.8); CORRESPOND WITH
                                             SKADDEN TEAM RE:  QUESTIONS FROM
                                             CLIENT (0.5); CORRESPOND WITH
                                             SKADDEN TEAM RE: OTHER DEAL
                                             RELATED MATTERS; CORRESPOND WITH
                                             IP COLLEAGUES RE: SUPPLY
                                             AGREEMENT ISSUES (0.4).

GIBSON ML          12/05/20          1.00    REVIEW AND COMMENT ON DRAFTS OF
                                             BOARD SLIDE DECK (0.6); REVIEW
                                             AND COMMENT ON DRAFT PROVISIONS
                                             FOR AMENDMENT TO APA AND RELATED
                                             CORRESPONDENCE (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 12/06/20 | 3.90 | CALL WITH LITIGATION COLLEAGUES RE: CONTRACTUAL ISSUES (0.5); DRAFT MEMORANDUM RE: SAME (2.2); FOLLOW UP WITH ASSOCIATES AND CLIENT RE: SAME (0.5); REVIEW UPDATED DRAFTS OF BOARD SLIDES (0.4); DRAFT CORRESPONDENCE RE: SAME (0.3). |
| GIBSON ML | 12/07/20 | 3.60 | REVIEW AND REVISE APA AMENDMENT DRAFT (0.7); REVIEW AGENDA FOR MEETING (0.3); CONFERENCE CALL WITH CLIENT AND INTERNAL TEAM (1.0); CALL WITH CONSULTANT ON IT MATTERS (0.3); CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.1); CORRESPOND WITH WORKING GROUP RE: SAME (0.8); FOLLOW UP ON CONTRACT ANALYSIS ISSUES WITH CLIENT (0.4). |
| GIBSON ML | 12/08/20 | 4.00 | CORRESPOND WITH CLIENT RE: CONTRACT ISSUE (1.7); PREPARE CORRESPONDENCE RE: SAME AND REVISED LETTER (0.8); REVIEW AND COMMENT ON BOARD MATERIALS (0.7); PRE-CLOSING CALL WITH NORAMCO, KIRKLAND & ELLIS, AND CLIENT; FOLLOW UP WITH CLIENT AND ASSOCIATE RE: SAME(0.8). |
| GIBSON ML | 12/09/20 | 4.30 | CONFERENCE CALL WITH ARNOLD & PORTER AND CLIENT RE: LEGAL ISSUES (0.4); CALL WITH ASSOCIATE RE: SAME (0.6); CALL WITH REGULATORY ATTORNEY (0.2); IT CALL (0.5); REVISE LETTER RE: CONTRACT ISSUE (0.3); WEEKLY CONTRACTS CALL WITH NORAMCO, CONSULTANT, AND CLIENT (1.0); REVIEW AND COMMENT ON DRAFTS OF PROPOSED AMENDMENT (0.9); ANALYZE CONTRACT ISSUE FOR CLIENT (0.4); REVIEW AND COMMENT ON NOTIFICATION ISSUE (0.3); ANALYZE LEGAL ISSUES (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GIBSON ML | 12/10/20 | 3.10 | CONTRACTS CALL WITH CLIENT AND CONSULTANT (0.3); ATTEND BOARD CALL (0.7); FOLLOW UP ON AMENDMENTS TO DOCUMENTS PER CLIENT COMMENTS (0.5); PREPARE UPDATE TO LETTER TO CUSTOMER (0.3); ANALYSIS OF ADDITIONAL POTENTIAL CONTRACT AMENDMENTS (0.6); REVIEW AND COMMENT ON UPDATED DRAFT AMENDMENT (0.4); PREPARE CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.3). |
| GIBSON ML | 12/11/20 | 2.50 | REVIEW AGENDA AND PREP FOR CLIENT CALL (0.4); CALL WITH CLIENT ON CLOSING PREP. (0.9); REVIEW AND COMMENT ON DRAFTS OF AMENDMENT (0.6); PREPARE CORRESPONDENCE RE: NOTICES TO BE SENT ON ASSIGNED CONTRACTS (0.6). |
| GIBSON ML | 12/12/20 | 0.60 | CORRESPOND WITH CLIENT AND INTERNAL TEAM RE: DOCUMENT RETENTION ISSUES AND MSA MATTERS (0.6). |
| GIBSON ML | 12/13/20 | 0.70 | REVIEW AND COMMENT ON CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.7). |
| GIBSON ML | 12/14/20 | 1.60 | CONFERENCE CALL WITH CLIENT ON MSA MATTERS (0.5); CONFER WITH TEAM RE: OPEN TSA AND APA ISSUES AND DOCUMENT RETENTION ISSUES (0.7); VIDEO CALL ON INSTRUCTIONS ON DOCUMENT REVIEW (0.4). |
| GIBSON ML | 12/15/20 | 2.40 | REVIEW AND REVISE DRAFT OF APA AMENDMENT AND ADDRESS POTENTIAL ADDITIONS TO AMENDMENT (1.1); ADDRESS MEDIA REQUEST FOR CLIENT (0.3); REVIEW AND COMMENT ON TRANSACTIONAL MATERIALS (0.6); REVIEW AND COMMENT ON DRAFT MATERIALS RE: FUNDS FLOW (0.4). |
| GIBSON ML | 12/16/20 | 1.50 | WEEKLY CONTRACTS CALL (0.4); REVIEW AND COMMENT ON FUNDS FLOW MEMO (0.3); REVIEW AND COMMENT ON CLOSING CHECKLIST AND MULTIPLE CORRESPONDENCE RE: SAME (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GIBSON ML | 12/17/20 | 2.90 | | CALL WITH NORAMCO AND KIRKLAND & ELLIS RE: STATUS AND CHECKLIST ISSUES (0.5); CALL WITH CLIENT RE: SAME (0.5); REVIEW MATERIALS AND PARTICIPATE IN FACILITIES COSTS CALL (0.8); CONFER WITH ASSOCIATE RE: OPEN ITEMS (0.5); CORRESPOND WITH DAVIS POLK ON BANKRUPTCY REQUIREMENTS (0.3); CORRESPOND WITH SKADDEN TEAM RE: REAL ESTATE PROVISIONS/LEASES (0.3). |
| GIBSON ML | 12/18/20 | 4.40 | | REVIEW MATERIALS TO PREPARE FOR CALL RE: TRANSACTIONAL MATTERS; PARTICIPATE IN CALL RE: SAME (0.9); CONFER WITH TEAM RE: SECURITY DISCUSSION (0.5); DRAFT SECURITY PROVISION FOR AGREEMENT (0.3); REVIEW RESPONSE LETTER AND DISCUSSIONS WITH COUNSEL AND CLIENT RE: SAME (0.8); ANALYZE CONTRACT REQUIREMENTS RE: POTENTIAL RESPONSES (0.6); REVIEW CALCULATIONS FOR DAMAGES (0.2); REVIEW DRAFT AGREEMENT (0.4); ANALYZE MATERIALS RE: REGULATORY REQUIREMENTS (0.2); REVIEW CLOSING DOCUMENTS (0.2); PREPARE CORRESPONDENCE RE: SAME (0.3). |
| GIBSON ML | 12/19/20 | 2.50 | | REVIEW AND REVISE MULTIPLE DRAFTS OF FACILITIES SERVICES AGREEMENT (1.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5); REVIEW SIGNATURE PAGE TRACKER AND RELATED ITEMS FOR CLIENT (0.3). |
| GIBSON ML | 12/20/20 | 2.20 | | REVIEW AND REVISE MULTIPLE DRAFTS OF SHARED SERVICES AGREEMENT (0.6); REVIEW AND COMMENT ON UPDATED AMENDMENT (0.5); REVISE CLOSING DOCUMENTS SENT BY NORAMCO (0.6); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.5). |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

GIBSON ML          12/21/20        5.10   ATTENTION TO RESPONSE RE:
                                          CONTRACT CLAIM (0.3); CALL WITH
                                          CLIENT ON STATUS OF AGREEMENTS
                                          AND MSA MARK UP (1.0); CALL WITH
                                          CLIENT RE: REAL PROPERTY
                                          ALLOCATIONS AND OTHER PRE CLOSING
                                          MATTERS (0.3); PARTICIPATE IN
                                          CALLS WITH CLIENT RE: ALLOCATIONS
                                          AND LEASES(0.6); CALL WITH TEAM
                                          RE: RESPONSE LETTER AND NORAMCO
                                          UPDATES (0.2); DRAFT SUMMARY FOR
                                          MSA EDITS (0.4); REVIEW AND
                                          COMMENT ON MULTIPLE DRAFTS OF
                                          FUNDS FLOW SUMMARY AND RELATED
                                          CORRESPONDENCE (0.5); CORRESPOND
                                          WITH WORKING GROUP RE:
                                          TRANSACTIONAL MATTERS (0.9);
                                          CORRESPOND WITH SKADDEN TEAM RE:
                                          UPDATES TO SCHEDULES (0.2);
                                          ATTENTION TO SHARED SERVICES
                                          ISSUES (0.4); CALL WITH ASSOCIATE
                                          RE: SAME (0.3).

GIBSON ML          12/22/20        5.50   REVIEW AND COMMENT ON CLOSING
                                          CHECKLIST (0.4); CALL WITH
                                          NORAMCO, KIRKLAND & ELLIS, AND
                                          CLIENT RE: CHECKLIST (0.5); CALL
                                          WITH CLIENT ON STATUS OF OPEN
                                          ITEMS (1.0); MULTIPLE CALLS ON
                                          PATENT MATTERS WITH CLIENT AND IP
                                          COUNSEL (1.1); REVIEW AND COMMENT
                                          ON TSA COMMENTS (0.4); PREPARE
                                          CORRESPONDENCE RE: EVIDENTIARY
                                          LANGUAGE (0.3); CORRESPOND  WITH
                                          CLIENT, INTERNAL TEAM, AND CO-
                                          COUNSEL RE: CLOSING MECHANICS
                                          (0.8); FURTHER CORRESPONDENCE RE:
                                          PAYMENT OF CURE COSTS IN
                                          CONNECTION WITH CLOSING (0.5);
                                          REVIEW COMMENTS ON APA AMENDMENTS
                                          FROM KIRKLAND & ELLIS (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 12/23/20 | 7.30 | ANALYZE PATENT ISSUES UNDER APA AND DRAFT SUMMARY (1.3); CONTRACTS CALL WITH CONSULTANT, NORAMCO, AND CLIENT (0.5); PREPARE FOR CALL WITH CLIENT (0.4); CALL WITH CLIENT ON STATUS OF OPEN ITEMS AND REVIEW OF CONTRACT REQUIREMENTS (1.3); CALL ON PATENT MATTERS WITH CLIENT AND IP COUNSEL (0.6); ANALYZE ISSUES RE: CLOSING CHECKLIST (0.5); REVIEW COMMENTS FROM KIRKLAND & ELLIS ON CLOSING DOCUMENTS (0.7); CONFER WITH CLIENT AND INTERNAL TEAM RE: PATENT MATTERS (0.9); REVIEW AND COMMENT ON UPDATED TSA AND RELATED SCHEDULES (0.5); ANALYZE ISSUES RE: TAX MATTERS (0.2); CALL WITH KIRKLAND & ELLIS RE: SAME (0.4). |
| GIBSON ML | 12/24/20 | 1.00 | CORRESPOND WITH TEAM ON PRE-CLOSING DOCUMENTATION INCLUDING TSA AND PATENT ISSUES (0.6); REVIEW AND COMMENT ON NEW APA AMENDMENT (0.4). |
| GIBSON ML | 12/27/20 | 0.60 | REVIEW AND COMMENT ON KIRKLAND & ELLIS COMMENTS TO APA AMENDMENT (0.3); CORRESPOND WITH CLIENT, DAVIS POLK AND INTERNAL TEAM RE: SAME (0.2); PREPARE CORRESPONDENCE RE: LEASE (0.1). |
| GIBSON ML | 12/28/20 | 3.80 | REVIEW MSA CHANGES (0.4); CALL WITH CLIENT AND INTERNAL TEAM ON MSA AND PRE-CLOSING MATTERS (0.7); CALL WITH CLIENT RE: TRANSACTION (0.4); REVIEW AND COMMENT ON CLOSING CHECKLIST (0.3), CLOSING CHECKLIST CALL WITH CLIENT, KIRKLAND & ELLIS, NORAMCO AND INTERNAL TEAM (0.4); REVIEW UPDATES TO FUNDS FLOW AND RELATED CORRESPONDENCE (0.5); REVIEW ASSIGNED CONTRACTS NOTICE AND RELATED CORRESPONDENCE (0.3); ATTENTION TO TSA RELATED ISSUES (0.4); ATTENTION TO FINALIZING APA AMENDMENT (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 12/29/20 | 1.90 | ANALYZE NOTICES RELATING TO PURCHASED ASSETS (0.2); ORGANIZE CLOSING PREP MATTERS AND PREPARE MULTIPLE CORRESPONDENCE (0.7); DRAFT PROVISION FOR MSA AND MULTIPLE CORRESPONDENCE RE: SAME (1.0). |
| GIBSON ML | 12/30/20 | 4.70 | PARTICIPATE IN WEEKLY CONTRACTS CALL (0.3); CLOSING CHECKLIST CALL AND FOLLOW UP WITH ASSOCIATE (0.5); MSA CALL WITH CLIENT AND INTERNAL TEAM (0.2); MULTIPLE CORRESPONDENCE RE: CLOSING MATTERS (0.8); ATTENTION TO FINALIZING TSA AND MULTIPLE CORRESPONDENCE RE: SAME (1.0); REVIEW AGREEMENT AND PROVIDE SUMMARY TO CLIENT ON QUESTION (0.9); COORDINATE CLOSING DOCUMENTS (1.0). |
| GIBSON ML | 12/31/20 | 1.30 | PREPARE CORRESPONDENCE ON FINAL CLOSING ISSUES (0.3); PREPARE WITH ASSOCIATE FOR CLOSING (0.3); ATTEND CLOSING (0.2); ATTENTION TO POST CLOSING WIRE AND OTHER CLOSING MATTERS (0.5). |
| | | **88.90** | |
| MCCONAGHA W | 12/01/20 | 0.50 | CALL WITH SKADDEN TEAM ON NDC ISSUES (0.5). |
| MCCONAGHA W | 12/01/20 | 0.80 | RESEARCH ON NDC ISSUES AND EMAILS ON SAME (0.8). |
| MCCONAGHA W | 12/02/20 | 0.50 | CALL WITH FDA ON NDC ISSUES (0.5). |
| MCCONAGHA W | 12/02/20 | 1.00 | RESEARCH DUNS AND NDC ISSUES FOR CALL WITH FDA AND SKADDEN TEAM (1.0). |
| MCCONAGHA W | 12/02/20 | 1.00 | REVIEW QUALITY AGREEMENT (1.0). |
| MCCONAGHA W | 12/02/20 | 0.50 | DRAFT ANALYSIS OF QUALITY AGREEMENT FOR J. NORTHINGTON AND LEGAL TEAM (0.5). |
| MCCONAGHA W | 12/03/20 | 0.50 | DRAFT ANALYSIS OF NDC ISSUES AND DUNS NUMBERS FOR R. ALEALI (0.3); INCORPORATE FEEDBACK FROM M. FLORENCE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MCCONAGHA W | 12/03/20 | 0.80 | RESEARCH ON QUOTA AND DOCUMENT RETENTION ISSUES IN PREPARATION FOR CALL WITH M. GIBSON (0.8). |
| MCCONAGHA W | 12/04/20 | 0.50 | CALL WITH SKADDEN TEAM ON FDA AND DEA ISSUES RELATED TO CLOSING (0.5). |
| MCCONAGHA W | 12/04/20 | 0.50 | RESEARCH AND BENCHMARK ON QUALITY DOCUMENTS DURING CORPORATE TRANSITION (0.5). |
| MCCONAGHA W | 12/04/20 | 1.00 | REVIEW OF POWER OF ATTORNEY (0.5) CORRESPOND WITH A. CHAN ON SAME (0.5). |
| MCCONAGHA W | 12/07/20 | 0.50 | REVIEW DOCUMENTS RELATED TO CATALYST (0.3); CORRESPOND WITH CO-COUNSEL ON SAME (0.2). |
| MCCONAGHA W | 12/08/20 | 0.50 | DRAFT EMAIL ANALYSIS ON DEA REGULATORY ISSUES FOR CO-COUNSEL (0.5). |
| MCCONAGHA W | 12/09/20 | 0.50 | CALL WITH SKADDEN TEAM ON ISSUES RELATED TO CATALYST CLOSING (0.5). |
| MCCONAGHA W | 12/09/20 | 0.50 | PREPARE FOR AND CALL WITH R. SHAMBLEN ON CLOSING DATE, DEA QUOTAS, AND POWER OF ATTORNEY; PARTICIPATE IN CALL WITH R. SHAMBLEN RE: SAME (0.5). |
| MCCONAGHA W | 12/09/20 | 0.50 | REVIEW QUALITY AGREEMENT AND MSA RELATED TO UPDATES IN STATUS OF DMS TRANSFER (0.5). |
| MCCONAGHA W | 12/10/20 | 0.50 | CALL WITH SKADDEN TEAM ON SPECIFICATIONS AND OOT ISSUES (0.5). |
| MCCONAGHA W | 12/10/20 | 0.50 | REVIEW QUALITY AGREEMENT ON OOT ISSUES (0.2); CORRESPOND ON SAME (0.3). |
| MCCONAGHA W | 12/10/20 | 0.50 | REVIEW PROPOSE UPDATES TO MSA TO REFLECT UPDATED STATUS OF DMFS AS PURCHASE ASSETS (0.5). |
| MCCONAGHA W | 12/10/20 | 0.30 | DRAFT CORRESPONDENCE TO COUNSEL ON UPDATES TO MSA (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 12/15/20 | 0.20 | DRAFT CORRESPONDENCE TO TEAM AND CO-COUNSEL ON QUALITY AGREEMENT (0.2). |
| MCCONAGHA W | 12/15/20 | 0.30 | CALL WITH SKADDEN TEAM ON QUALITY AGREEMENT (0.3). |
| MCCONAGHA W | 12/16/20 | 0.40 | CALL WITH SKADDEN TEAM ON NDC TRANSFER ISSUES (0.4). |
| MCCONAGHA W | 12/16/20 | 1.00 | DRAFT ANALYSIS ON NDCS AND REGISTRATION FOR CO-COUNSEL (1.0). |
| MCCONAGHA W | 12/17/20 | 1.00 | REVIEW RESEARCH AND DRAFT ANALYSIS ON DEA POWER OF ATTORNEY FOR CO-COUNSEL (1.0). |
| MCCONAGHA W | 12/17/20 | 0.30 | PREPARE FINAL EDITS TO TRANSFER ANALYSIS FOR CO-COUNSEL (0.3). |
| MCCONAGHA W | 12/18/20 | 0.50 | CORRESPOND WITH TEAM RE: POWER OF ATTORNEY AND TRANSFER ISSUES (0.5). |
| MCCONAGHA W | 12/21/20 | 0.50 | CORRESPOND WITH TEAM RE: POWER OF ATTORNEY FOR TRANSITION (0.5). |
| MCCONAGHA W | 12/21/20 | 0.30 | DRAFT ANALYSIS FOR CO-COUNSEL ON DMF LETTER (0.3). |
| MCCONAGHA W | 12/21/20 | 0.50 | REVIEW OF LETTER TO FDA ON DMF TRANSFER (0.5). |
| MCCONAGHA W | 12/22/20 | 0.50 | CALL ON POWER OF ATTORNEY ISSUES WITH CO-COUNSEL (0.5). |
| MCCONAGHA W | 12/23/20 | 0.80 | PREPARE FOR CALL WITH M. FLORENCE ON REGULATORY ISSUES RELATED TO CLOSING DATE (0.1); PARTICIPATE IN CALL WITH M. FLORENCE RE: SAME (0.7). |
| MCCONAGHA W | 12/23/20 | 0.30 | DRAFT CORRESPONDENCE TO CO-COUNSEL ON POWER OF ATTORNEY ISSUES (0.3). |
| MCCONAGHA W | 12/23/20 | 0.50 | CORRESPOND ON CLOSING DATE AND USE OF CONSULTANTS (0.5). |
| MCCONAGHA W | 12/24/20 | 0.50 | CORRESPOND ON REGULATORY ISSUES RELATED TO CLOSING DATE (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

MCCONAGHA W        12/28/20        1.30    REVIEW UPDATES TO MSA AND DRAFT
                                          ANALYSIS ON SAME FOR CO-COUNSEL
                                          (1.3).

MCCONAGHA W        12/28/20        1.00    CORRESPOND AND ANALYSIS ON
                                          PROPOSED CHANGES TO QA AND MSA
                                          SPECIFICATIONS (1.0).

MCCONAGHA W        12/29/20        1.00    RESEARCH FDA GUIDANCE ISSUE
                                          (1.0).

MCCONAGHA W        12/29/20        0.50    CALL WITH LEGAL TEAM ON QA/MSA
                                          ISSUES RELATED TO SPECIFICATIONS
                                          (0.5).

MCCONAGHA W        12/29/20        1.00    CONFER WITH CO-COUNSEL ON
                                          SPECIFICATION ISSUES (1.0).

MCCONAGHA W        12/29/20        0.80    REVIEW AND REVISE UPDATED MSA
                                          (0.8).

MCCONAGHA W        12/30/20        0.80    REVIEW QA IN RESPONSE TO PROPOSED
                                          CHANGES TO MDA; CORRESPOND WITH
                                          CO-COUNSEL ON ANALYSIS (0.8).

MCCONAGHA W        12/30/20        0.50    CORRESPOND WITH TEAM ON QUESTIONS
                                          RE: POWER OF ATTORNEY (0.5).

MCCONAGHA W        12/30/20        1.00    REVIEW UPDATES TO MSA AND DRAFT
                                          CORRESPONDENCE ON PROPOSED
                                          REVISIONS (1.0).

MCCONAGHA W        12/30/20        0.50    REVIEW FINAL EDITS TO MSA (0.2);
                                          CORRESPOND WITH CO-COUNSEL ON
                                          SAME (0.3).

MCCONAGHA W        12/31/20        0.50    RESEARCH RE: POWER OF ATTORNEY
                                          REGULATIONS (0.5).

MCCONAGHA W        12/31/20        0.30    CORRESPOND WITH SKADDEN TEAM RE:
                                          POWER OF ATTORNEY ISSUES (0.3).

                                  **28.70**

SCHLOSSBERG RK     12/01/20        1.00    CONFER WITH CLIENT RE:
                                          TRANSACTIONAL ISSUES (0.5);
                                          CONFER WITH SKADDEN TEAM RE:
                                          TRANSACTIONAL ISSUES (0.3);
                                          REVIEW TRANSACTIONAL RELATED
                                          DOCUMENTS (0.2).

SCHLOSSBERG RK     12/02/20        0.40    CONFER WITH SKADDEN TEAM RE:
                                          TRANSACTIONAL ISSUES (0.2);
                                          CONFER WITH CLIENT RE: SAME
                                          (0.2).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 12/03/20 | 1.90 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.8); CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.1). |
| SCHLOSSBERG RK | 12/04/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.5). |
| SCHLOSSBERG RK | 12/07/20 | 0.70 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.2); CONFER WITH CLIENT RE: TRANSACTIONAL MATTERS (0.5). |
| SCHLOSSBERG RK | 12/10/20 | 4.50 | CONFER WITH CLIENT RE: TRANSACTIONAL MATTERS (1.0); REVIEW TRANSACTIONAL RELATED DOCUMENTS (1.5); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (2.0). |
| SCHLOSSBERG RK | 12/11/20 | 1.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (1.0); CONFER WITH CLIENT RE: TRANSACTIONAL MATTERS (0.5). |
| SCHLOSSBERG RK | 12/12/20 | 0.20 | CONFER WITH SKADDEN RE: TRANSACTIONAL ISSUES (0.2). |
| SCHLOSSBERG RK | 12/14/20 | 4.30 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.9); REVIEW TRANSACTIONAL RELATED DOCUMENTS (3.2); COORDINATE REVISIONS TO TRANSACTIONAL RELATED DOCUMENTS (0.2). |
| SCHLOSSBERG RK | 12/15/20 | 4.70 | REVIEW TRANSACTIONAL DOCUMENTS (3.8); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.6); CONFER WITH CLIENT RE: SAME (0.3). |
| SCHLOSSBERG RK | 12/16/20 | 0.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.1). |
| SCHLOSSBERG RK | 12/17/20 | 1.40 | CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (1.1); REVIEW TRANSACTIONAL RELATED DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 12/18/20 | 0.90 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5); REVIEW TRANSACTIONAL RELATED DOCUMENTS (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| SCHLOSSBERG RK | 12/19/20 | 0.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.1). |
|---|---|---|---|
| SCHLOSSBERG RK | 12/21/20 | 5.30 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.1); REVIEW TRANSACTIONAL RELATED DOCUMENTS (1.7); CONFER WITH CLIENT RE: SAME (1.5). |
| SCHLOSSBERG RK | 12/22/20 | 5.90 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.6); REVIEW TRANSACTIONAL RELATED DOCUMENTS (1.8); CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5). |
| SCHLOSSBERG RK | 12/23/20 | 6.90 | CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5); REVIEW TRANSACTIONAL RELATED DOCUMENTS (2.9); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (3.0); CONFER WITH OPPOSING COUNSEL RE: TRANSACTIONAL ISSUES (0.5). |
| SCHLOSSBERG RK | 12/24/20 | 0.80 | CONFER WITH CLIENT RE: TRANSACTIONAL ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.4); CONFER WITH OPPOSING COUNSEL RE: SAME (0.1). |
| SCHLOSSBERG RK | 12/26/20 | 0.50 | COORDINATE REVIEW OF TRANSACTIONAL DOCUMENTS (0.2); REVIEW TRANSACTIONAL DOCUMENTS (0.2); CONFER WITH OPPOSING COUNSEL RE: SAME (0.1). |
| SCHLOSSBERG RK | 12/27/20 | 1.30 | REVIEW TRANSACTIONAL RELATED DOCUMENTS (0.8); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5). |
| SCHLOSSBERG RK | 12/28/20 | 9.80 | REVIEW TRANSACTIONAL DOCUMENTS (5.5); CONFER WITH OPPOSING COUNSEL RE: SAME (0.1); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (2.4); CONFER WITH CLIENT RE: TRANSACTION ISSUES (1.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 12/29/20 | 8.70 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.9); CONFER WITH TEAM RE: TRANSACTIONAL ISSUES (1.8); REVIEW TRANSACTIONAL DOCUMENTS (5.5); CONFER WITH OPPOSING COUNSEL RE: SAME (0.5). |
| SCHLOSSBERG RK | 12/30/20 | 7.00 | CONFER WITH SKADDEN TEAM RE: CLOSING MATTERS (3.2); CONFER WITH CLIENT RE: TRANSACTION (1.5); CONFER WITH OPPOSING COUNSEL RE: SAME (0.5); REVIEW TRANSACTIONAL DOCUMENTS (1.8). |
| SCHLOSSBERG RK | 12/31/20 | 0.50 | CLOSING CONFERENCE (0.5). |
| | | **68.90** | |
| **Total Partner** | | **192.90** | |
| HAMPTON WM | 12/01/20 | 0.40 | REVIEW ISSUES RE: INTERPRETATION OF MASTER SUPPLY AGREEMENT (0.2); CORRESPOND WITH M. GIBSON RE: SAME (0.2). |
| HAMPTON WM | 12/02/20 | 0.40 | REVIEW ISSUES RE: CONDITIONS TO CLOSING (0.2); PREPARE FOR CLIENT CALL RE: SAME (0.2). |
| HAMPTON WM | 12/02/20 | 0.50 | TELEPHONE CONFERENCE WITH CLIENT RE: CONDITIONS TO CLOSING OF ASSET PURCHASE AGREEMENT (0.5). |
| HAMPTON WM | 12/04/20 | 1.00 | TELEPHONE CONFERENCE WITH M. GIBSON RE: ISSUES RE: MASTER SUPPLY AGREEMENT (0.5); CONFER WITH N. LYTLE RE: SAME (0.5). |
| HAMPTON WM | 12/04/20 | 1.40 | EVALUATE ISSUES RE: OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (1.4). |
| HAMPTON WM | 12/05/20 | 0.40 | REVIEW ISSUES RE: RIGHTS AND OBLIGATIONS UNDER THE MASTER SUPPLY AGREEMENT (0.4). |
| HAMPTON WM | 12/06/20 | 0.40 | CONFER WITH M. GIBSON AND N. LYTLE RE: OBLIGATIONS AND RIGHTS UNDER MASTER SUPPLY AGREEMENT (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HAMPTON WM | 12/06/20 | 1.10 | REVIEW RIGHTS AND OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (0.6); REVISE CLIENT UPDATE RE: SAME (0.5). |
| HAMPTON WM | 12/08/20 | 0.50 | REVIEW ISSUES RE: PERFORMANCE UNDER MASTER SUPPLY AGREEMENT (0.2); EDIT LETTER RE: SAME (0.3). |
| HAMPTON WM | 12/09/20 | 0.20 | REVIEW ISSUES RE: LETTER CONCERNING PERFORMANCE UNDER MASTER SUPPLY AGREEMENT (0.2). |
| HAMPTON WM | 12/17/20 | 0.20 | REVIEW AND ANALYZE LETTER RE: CONTRACT PERFORMANCE ISSUE (0.2). |
| HAMPTON WM | 12/18/20 | 0.70 | REVIEW ISSUES RE: RESPONSE TO DEMAND LETTER (0.3); DISCUSS SAME WITH R. ALEALI AND M. GIBSON (0.2); DRAFT LETTER RE: SAME (0.2). |
| HAMPTON WM | 12/21/20 | 0.30 | PREPARE FOR CALL WITH CLIENT RE: MASTER SUPPLY AGREEMENT; PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.3). |
| HAMPTON WM | 12/22/20 | 0.10 | CORRESPOND WITH CLIENT RE: LETTER (0.1). |
| | | **7.60** | |
| MCELHANEY CL | 12/02/20 | 0.80 | CONFER WITH J. LEE RE: TRANSACTIONAL MATTERS AND IMPACT ON LEASE DOCUMENTS (0.8). |
| MCELHANEY CL | 12/03/20 | 2.10 | REVIEW OF REGULATORY PERMITS AND AMENDMENT TO THE APA IN ADVANCE OF CALL (1.1); CALL WITH NARAMCO'S COUNSEL AND J. LEE (0.7); CALL WITH SKADDEN TEAM RE: SAME (0.3). |
| MCELHANEY CL | 12/09/20 | 1.30 | REVIEW OF NARAMCO'S COMMENTS TO LEASES (0.7); REVIEW AND COMMENT ON ISSUES LIST (0.6). |
| MCELHANEY CL | 12/10/20 | 1.00 | CONFERENCE CALL WITH RHODES TEAM AND SKADDEN TEAM TO REVIEW BUYER'S COMMENTS TO LEASES (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCELHANEY CL | 12/14/20 | 1.60 | CALL WITH SKADDEN TEAM AND KIRKLAND & ELLIS RE: LEASE ISSUES LIST (0.7); FOLLOW UP CALL WITH SKADDEN TEAM RE: SAME (0.2); DRAFT WASTE WATER TREATMENT SIDE LETTER (0.7). |
| MCELHANEY CL | 12/15/20 | 3.40 | COMPLETE INITIAL DRAFT OF WASTE WATER TREATMENT AGREEMENT (2.5); CORRESPOND WITH J. DOYLE RE: SAME (0.3); REVIEW AND COMMENT ON REVISED DRAFT OF LEASES (0.6). |
| MCELHANEY CL | 12/16/20 | 0.50 | RESPOND TO QUESTIONS FROM CLIENT RE: WASTE WATER AGREEMENT (0.5). |
| MCELHANEY CL | 12/17/20 | 1.80 | CALL WITH J. DOYLE RE: WASTE WATER TREATMENT AGREEMENT (0.5); REVISE WASTE WATER TREATMENT AGREEMENT (0.5); CONFER WITH SKADDEN TEAM RE: INCORPORATING STORAGE LEASE (0.8). |
| MCELHANEY CL | 12/23/20 | 0.50 | CONFER WITH R. KNUTSON RE: SUBLEASE ISSUES (0.5). |
| | | **13.00** | |
| **Total Counsel** | | **20.60** | |
| CHAN AH | 12/04/20 | 0.70 | REVIEW AGREEMENT (0.7). |
| CHAN AH | 12/07/20 | 0.10 | REVIEW DATA ROOM (0.1). |
| CHAN AH | 12/15/20 | 1.00 | RESEARCH DEA REQUIREMENTS (1.0). |
| CHAN AH | 12/16/20 | 0.50 | RESEARCH DEA REGULATIONS (0.5). |
| CHAN AH | 12/22/20 | 0.70 | RESEARCH DEA REGULATIONS (0.7). |
| CHAN AH | 12/31/20 | 0.30 | RESEARCH DEA REGULATIONS (0.3). |
| | | **3.30** | |
| COSEL JP | 12/16/20 | 0.30 | CONFER RE: CLOSING FUNDS FLOW (0.3). |
| | | **0.30** | |
| GALLOGLY AR | 12/01/20 | 1.00 | CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (1.0). |
| GALLOGLY AR | 12/01/20 | 0.40 | DRAFT TRANSACTIONAL DOCUMENTS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 12/01/20 | 0.30 | DISCUSS TRANSACTIONAL MATTERS WITH SKADDEN TEAM (0.3). |
| GALLOGLY AR | 12/02/20 | 0.50 | COORDINATE WITH CLIENT RE: TRANSACTIONAL MATTERS (0.5). |
| GALLOGLY AR | 12/03/20 | 0.50 | DISCUSS TRANSACTIONAL NEXT STEPS INTERNALLY (0.5). |
| GALLOGLY AR | 12/03/20 | 0.30 | CALL WITH OPPOSING COUNSEL RE: TRANSACTIONAL (0.3). |
| GALLOGLY AR | 12/03/20 | 0.50 | ANALYZE ASSET PURCHASE AGREEMENT REQUIREMENTS (0.5). |
| GALLOGLY AR | 12/03/20 | 2.50 | CALL WITH CLIENT RE: CONTRACT REVIEW (0.6); CALL WITH CLIENT RE: TRANSITION SERVICES (1.9). |
| GALLOGLY AR | 12/03/20 | 0.30 | CONDUCT DUE DILIGENCE (0.3). |
| GALLOGLY AR | 12/03/20 | 1.00 | CALL WITH CLIENT AND COUNTERPARTY RE: CONTRACT REVIEW (1.0). |
| GALLOGLY AR | 12/03/20 | 2.00 | PLAN FOR CALLS WITH CLIENT RE: TRANSACTIONAL (2.0). |
| GALLOGLY AR | 12/04/20 | 0.60 | DRAFT TRANSACTIONAL DOCUMENTS (0.6). |
| GALLOGLY AR | 12/04/20 | 1.50 | CALLS WITH CLIENT RE: TRANSACTION (1.5). |
| GALLOGLY AR | 12/05/20 | 1.00 | DRAFT TRANSACTIONAL DOCUMENTS (1.0). |
| GALLOGLY AR | 12/06/20 | 0.70 | DRAFT TRANSACTIONAL DOCUMENTS (0.7). |
| GALLOGLY AR | 12/07/20 | 3.30 | DRAFT TRANSACTIONAL DOCUMENTS (2.3); PREPARE FOR CLOSING (1.0). |
| GALLOGLY AR | 12/07/20 | 0.70 | CALL WITH CLIENT AND OPPOSING COUNSEL RE: TRANSACTION (0.7). |
| GALLOGLY AR | 12/07/20 | 0.40 | CALL WITH FINANCIAL ADVISORS RE: TRANSACTION (0.4). |
| GALLOGLY AR | 12/08/20 | 0.80 | DISCUSS CONTRACT REVIEW INTERNALLY AND WITH CLIENT (0.8). |
| GALLOGLY AR | 12/08/20 | 1.40 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION (1.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GALLOGLY AR | 12/09/20 | 0.50 | CALL REGARDING GOVERNMENTAL FILINGS (0.5). |
| GALLOGLY AR | 12/09/20 | 3.80 | DRAFT TRANSACTIONAL DOCUMENTS (3.8). |
| GALLOGLY AR | 12/09/20 | 1.00 | CALL WITH CLIENT RE: TRANSACTIONAL (1.0). |
| GALLOGLY AR | 12/09/20 | 0.30 | CALL WITH CLIENT REGARDING CONTRACT SCHEDULES (0.3). |
| GALLOGLY AR | 12/09/20 | 1.60 | REVIEW AND REVISE SCHEDULES (1.6). |
| GALLOGLY AR | 12/09/20 | 1.30 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTIONAL (1.3). |
| GALLOGLY AR | 12/10/20 | 0.40 | CALL WITH CLIENT RE: CONTRACT ASSIGNMENT (0.4). |
| GALLOGLY AR | 12/10/20 | 0.70 | CALL WITH CLIENT RE: AGREEMENTS (0.7). |
| GALLOGLY AR | 12/10/20 | 1.00 | COORDINATE INTERNALLY AND EXTERNALLY RE: TRANSACTION DOCUMENTS (1.0). |
| GALLOGLY AR | 12/10/20 | 1.40 | DRAFT TRANSACTIONAL DOCUMENTS (1.4). |
| GALLOGLY AR | 12/11/20 | 1.00 | CALL WITH CLIENT RE: TRANSACTION (1.0). |
| GALLOGLY AR | 12/11/20 | 3.40 | DRAFT TRANSACTIONAL DOCUMENTS (3.4). |
| GALLOGLY AR | 12/11/20 | 0.80 | REVIEW CONTRACT SCHEDULES (0.8). |
| GALLOGLY AR | 12/12/20 | 0.50 | REVISE TRANSACTIONAL DOCUMENTS (0.5). |
| GALLOGLY AR | 12/13/20 | 1.60 | REVIEW TRANSACTIONAL DOCUMENTS (1.6). |
| GALLOGLY AR | 12/14/20 | 0.90 | CALL WITH CLIENT RE: SUPPLY AGREEMENT (0.5); CALL WITH CLIENT RE: TRANSACTION (0.4). |
| GALLOGLY AR | 12/14/20 | 2.30 | REVISE TRANSACTIONAL DOCUMENTS (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 12/14/20 | 0.50 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION (0.5). |
| GALLOGLY AR | 12/15/20 | 2.50 | DRAFT TRANSACTIONAL DOCUMENTS (2.5). |
| GALLOGLY AR | 12/15/20 | 1.30 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION (1.3). |
| GALLOGLY AR | 12/16/20 | 0.30 | CALL WITH CLIENT AND COUNTERPARTY RE: TRANSACTION (0.3). |
| GALLOGLY AR | 12/16/20 | 1.40 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION (1.4). |
| GALLOGLY AR | 12/17/20 | 1.30 | CALL WITH CLIENT RE: CONTRACT REVIEW (0.4); CALL WITH CLIENT AND COUNTERPARTY RE: TRANSACTION (0.6); CALL WITH CLIENT RE: TRANSACTION (0.3). |
| GALLOGLY AR | 12/17/20 | 4.10 | UPDATE CHECKLIST (1.1); COMPILE SIGNATURE PAGES (1.3); REVISE TRANSACTIONAL DOCUMENTS (1.7). |
| GALLOGLY AR | 12/17/20 | 1.50 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION (1.5). |
| GALLOGLY AR | 12/18/20 | 4.20 | DRAFT TRANSACTIONAL DOCUMENTS (4.2). |
| GALLOGLY AR | 12/18/20 | 0.70 | CALL WITH CLIENT RE: LEASES (0.7). |
| GALLOGLY AR | 12/18/20 | 2.20 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION (2.2). |
| GALLOGLY AR | 12/19/20 | 5.50 | DRAFT TRANSACTIONAL DOCUMENTS (5.5). |
| GALLOGLY AR | 12/20/20 | 4.80 | REVISE TRANSACTIONAL DOCUMENTS (4.8). |
| GALLOGLY AR | 12/21/20 | 2.80 | REVISE TRANSACTIONAL DOCUMENTS (2.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 12/21/20 | 1.50 | CALL WITH CLIENT RE: LEASES (0.3); CALL WITH CLIENT RE: TRANSACTIONAL DOCUMENTS (0.8); CALL WITH CLIENT RE: TRANSACTIONAL DOCUMENTS (0.4). |
| GALLOGLY AR | 12/21/20 | 3.20 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTIONAL DOCUMENTS (3.2). |
| GALLOGLY AR | 12/22/20 | 3.80 | DRAFT AND REVISE TRANSACTIONAL DOCUMENTS (3.8). |
| GALLOGLY AR | 12/22/20 | 1.40 | CALL WITH CLIENT AND OPPOSING COUNSEL RE: TRANSACTIONAL (0.5); CALL WITH CLIENT RE: TRANSACTION STATUS (0.4); CALL WITH CLIENT RE: PATENTS (0.5). |
| GALLOGLY AR | 12/22/20 | 1.80 | DRAFT SIGNATURE PAGES (0.9); COORDINATE WITH CLIENT RE: SIGNATURE PAGES (0.9). |
| GALLOGLY AR | 12/22/20 | 4.40 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTIONAL (4.4). |
| GALLOGLY AR | 12/23/20 | 3.00 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTIONAL DOCUMENTS (3.0). |
| GALLOGLY AR | 12/23/20 | 1.80 | CALL WITH CLIENT RE: CONTRACT ASSIGNMENT (0.5); CALL WITH CLIENT RE: CONTRACT ASSIGNMENT (0.4); CALLS WITH CLIENT AND OPPOSING COUNSEL RE: PATENTS (0.9). |
| GALLOGLY AR | 12/23/20 | 4.80 | REVISE TRANSACTIONAL DOCUMENTS (4.8). |
| GALLOGLY AR | 12/23/20 | 2.30 | REVIEW AND REVISE CONTRACT SCHEDULES (2.3). |
| GALLOGLY AR | 12/24/20 | 3.10 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION (3.1). |
| GALLOGLY AR | 12/24/20 | 1.40 | DRAFT TRANSACTIONAL DOCUMENTS (1.4). |
| GALLOGLY AR | 12/27/20 | 1.30 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: TRANSACTION CLOSING (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 12/28/20 | 1.10 | CALL WITH CLIENT RE: SUPPLY AGREEMENT (0.7); CALL WITH CLIENT RE: TRANSACTION(0.4). |
| GALLOGLY AR | 12/28/20 | 1.10 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: CLOSING DOCUMENTS (1.1). |
| GALLOGLY AR | 12/28/20 | 0.80 | COORDINATE SIGNATURE PAGES FOR CLOSING (0.8). |
| GALLOGLY AR | 12/28/20 | 2.40 | REVISE CLOSING CHECKLIST AND OTHER CLOSING DOCUMENTS (2.4). |
| GALLOGLY AR | 12/28/20 | 0.80 | CALL WITH CLIENT RE: SUPPLY AGREEMENT (0.4); CALL WITH CLIENT AND OPPOSING COUNSEL RE: CLOSING (0.4). |
| GALLOGLY AR | 12/29/20 | 2.70 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: CLOSING DOCUMENTS (2.7). |
| GALLOGLY AR | 12/30/20 | 1.00 | CALL WITH CLIENT RE: CONTRACT REVIEW (0.3); CALL WITH CLIENT AND OPPOSING COUNSEL RE: CLOSING (0.5); CALL WITH CLIENT RE: SUPPLY AGREEMENT (0.2). |
| GALLOGLY AR | 12/30/20 | 6.80 | COORDINATE WITH INTERNAL AND EXTERNAL PARTIES RE: CLOSING MATTERS AND DOCUMENTATION (6.8). |
| GALLOGLY AR | 12/31/20 | 1.10 | COORDINATE WITH CLIENT AND OTHER EXTERNAL PARTIES RE: CLOSING (1.1). |
| GALLOGLY AR | 12/31/20 | 0.20 | CLOSING CALL WITH CLIENT AND OTHER EXTERNAL PARTIES (0.2). |
| GALLOGLY AR | 12/31/20 | 2.40 | COMPILE CLOSING DOCUMENTS (2.4). |
| | | **129.50** | |
| ICKES KR | 12/01/20 | 3.70 | PREPARE FOR CALL WITH CLIENT RE: OUTSTANDING ACTION ITEMS (0.1); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0); REVISE TRANSACTION AGREEMENT (2.6). |
| ICKES KR | 12/03/20 | 0.70 | PROVIDE STATUS UPDATE FOR CALL AGENDA (0.4); COORDINATE PREPARATION OF TRANSACTIONAL DOCUMENTS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ICKES KR | 12/04/20 | 1.10 | PREPARE FOR CALL WITH CLIENT TO WALK THROUGH CLOSING CHECKLIST (0.1); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0). |
| ICKES KR | 12/06/20 | 1.10 | REVISE TRANSACTIONAL DOCUMENTS PURSUANT TO COMMENTS FROM OC/CLIENT (1.1). |
| ICKES KR | 12/07/20 | 1.50 | REVISE ADDENDUM TO CERTAIN TRANSACTIONAL DOCUMENT (1.2); REVIEW AND REVISE CALL AGENDA (0.3). |
| ICKES KR | 12/09/20 | 3.20 | REVISE ADDENDUM TO TRANSACTIONAL DOCUMENTS (1.4); REVISE TRANSACTIONAL DOCUMENTS (1.8). |
| ICKES KR | 12/10/20 | 3.20 | REVISE ADDENDUM TO TRANSACTIONAL DOCUMENTS (0.4); CALL WITH CLIENT TO DISCUSS SCHEDULE TO TRANSACTIONAL DOCUMENTS (0.2); CALL WITH SKADDEN TEAM TO DISCUSS REVISIONS TO TRANSACTIONAL DOCUMENTS (0.4); FURTHER REVISIONS TO TRANSACTIONAL DOCUMENTS (2.2). |
| ICKES KR | 12/11/20 | 2.20 | PREPARE FOR CALLS WITH CLIENT RE: CLOSING CHECKLIST ITEMS AND REVISIONS TO MSA  (0.2); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.4); FURTHER REVISIONS TO MSA (0.6). |
| ICKES KR | 12/14/20 | 1.40 | REVISE CERTAIN TRANSACTIONAL DOCUMENT (1.4). |
| ICKES KR | 12/15/20 | 3.60 | FINALIZE REVISIONS TO CERTAIN TRANSACTIONAL DOCUMENTS PURSUANT TO COMMENTS FROM R. SCHLOSSBERG AND CLIENT (3.6). |
| ICKES KR | 12/18/20 | 2.30 | REVISE PATENT ASSIGNMENT (0.6); ANALYZE PATENT CO-OWNERSHIP ISSUE (0.9); PREPARE CORRESPONDENCE RE: SAME (0.8). |
| ICKES KR | 12/20/20 | 2.10 | REVIEW AND REVISE CERTAIN TRANSACTIONAL DOCUMENTS (1.5); DRAFT ISSUES LIST FOR CLIENT (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

ICKES KR                12/21/20        2.30    PREPARE FOR CALL WITH CLIENT TO
                                                DISCUSS REVISIONS TO CERTAIN
                                                TRANSACTIONAL DOCUMENTS AND OTHER
                                                OUTSTANDING ACTION ITEMS (0.2);
                                                PARTICIPATE IN CALL WITH CLIENT
                                                RE: SAME (0.7); COMMUNICATE WITH
                                                R. SCHLOSSBERG RE: OUTSTANDING
                                                ACTION ITEMS (0.3); REVIEW BILL
                                                OF SALE AND ASSIGNMENT AND
                                                ASSUMPTION AGREEMENT (0.6); DRAFT
                                                BULLET POINTS TO PREPARE CLIENT
                                                FOR BUSINESS NEGOTIATIONS (0.2);
                                                CALL WITH CLIENT TO DISCUSS
                                                ADDENDA (0.3).

ICKES KR                12/22/20        6.00    ATTEND CHECK IN CALL WITH CLIENT
                                                (0.7); PREPARE FOR CALL WITH
                                                CLIENT TO DISCUSS JOINTLY OWNED
                                                PATENTS (0.1); PARTICIPATE IN
                                                CALL WITH CLIENT RE: SAME (0.5);
                                                REVISE CERTAIN TRANSACTIONAL
                                                DOCUMENTS (2.4); CONFIRM CHANGES
                                                TO TRANSACTIONAL DOCUMENTS WITH
                                                CLIENT (0.4); PREPARE EXECUTION
                                                VERSIONS OF CERTAIN ADDENDA
                                                (1.9).

ICKES KR                12/23/20        5.50    PREPARE FOR CALL WITH CLIENT TO
                                                DISCUSS CO-OWNED PATENTS;
                                                PARTICIPATE IN CALL WITH CLIENT
                                                RE: SAME (1.8); REVISE CERTAIN
                                                ADDENDA (0.8); REVISE CERTAIN
                                                TRANSACTIONAL DOCUMENTS (0.7);
                                                REVIEW OPPOSING COUNSEL'S MARKUP
                                                OF CERTAIN ANCILLARY AGREEMENT
                                                AND ADVISE CLIENT ON NEXT STEPS
                                                (0.5); DRAFT ADDITIONAL LICENSE
                                                (1.7).

ICKES KR                12/24/20        0.60    PREPARE CORRESPONDENCE RE: CO-
                                                OWNED PATENTS (0.6).

ICKES KR                12/27/20        2.30    REVISE APA AMENDMENT (0.6);
                                                PREPARE CORRESPONDENCE RE: SAME
                                                (1.7).

ICKES KR                12/28/20        5.80    UPDATE APA LICENSE (0.7); PRE-
                                                CALL WITH CLIENT TO DISCUSS MSA
                                                REVISIONS (0.6); CALL WITH
                                                OPPOSING COUNSEL TO DISCUSS
                                                CHANGES TO MSA (0.6); REVISE MSA
                                                (2.4); COMPILE OVERVIEW DOCUMENT
                                                FOR CLIENT (0.8); ATTENTION TO
                                                CORRESPONDENCE (0.7).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ICKES KR | 12/29/20 | 6.30 | PREPARE FOR CALLS WITH CLIENT AND OPPOSING COUNSEL TO ADDRESS REVISIONS TO CERTAIN TRANSACTIONAL DOCUMENTS (0.3); PARTICIPATE IN CALL WITH CLIENT AND OPPOSING COUNSEL RE: SAME (1.0); ATTENTION TO CORRESPONDENCE (0.8); REVISE TRANSACTIONAL DOCUMENTS (2.9); PERFORM DEFINED TERMS AND CROSS REFERENCE CHECK AND OTHER CLEAN UP TO TRANSACTIONAL DOCUMENTS (1.3). |
| ICKES KR | 12/30/20 | 4.10 | ATTENTION TO CORRESPONDENCE (0.5); COORDINATE FINALIZATION OF TRANSACTIONAL DOCUMENTS (1.7); PREPARE FOR CALLS WITH CLIENT AND OPPOSING COUNSEL TO NEGOTIATE TRANSACTIONAL DOCUMENTS (0.3); PARTICIPATE IN CALL WITH CLIENT AND OPPOSING COUNSEL RE: SAME (1.2); REVISE CERTAIN TRANSACTIONAL DOCUMENTS (1.2). |

**59.00**

| KNUTSON R | 12/18/20 | 1.00 | ATTEND CALL WITH J. LEE RE: STATUS OF REAL ESTATE DOCUMENTS AND REVIEW OF SAME. |
| KNUTSON R | 12/18/20 | 0.70 | ATTEND CALL WITH SKADDEN TEAM RE: STATUS OF REAL ESTATE DOCUMENTS, INCLUDING LEASES, SUBLEASES AND DEEDS (0.7). |
| KNUTSON R | 12/19/20 | 0.30 | ATTEND TO CORRESPONDENCE WITH A. GALLOGLY RE: PURCHASE PRICE ALLOCATION ISSUES (0.3). |
| KNUTSON R | 12/20/20 | 3.30 | PREPARE REVISED DRAFTS OF LEASE AND SUBLEASE (2.3); REVIEW AND COMMENT ON SERVICES SIDE LETTER (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| KNUTSON R | 12/21/20 | 3.50 | REVISE DRAFT LEASE AND SUBLEASE PER COMMENTS FROM J. LEE (1.5); CORRESPOND WITH A. GALLOGLY RE: SERVICES SIDE LETTER AND FURTHER REVISE LEASE AND SUBLEASE PER CORRESPONDENCE (0.8); ATTEND CALL WITH CLIENT RE: REVISED DRAFTS (0.5); PREPARE DISTRIBUTION COPIES TO KIRKLAND & ELLIS (0.4); CORRESPOND WITH KIRKLAND & ELLIS RE: REAL ESTATE DELIVERABLES (0.3). |
| KNUTSON R | 12/22/20 | 0.30 | CORRESPOND WITH A. GALLOGLY RE: DEED SIGNATURE PAGES (0.1); CALL WITH D. FOGEL RE: LEASES (0.2). |
| KNUTSON R | 12/23/20 | 1.80 | CORRESPOND WITH KIRKLAND & ELLIS RE: WITHHOLDING (0.4); PREPARE REVISED DRAFTS OF LEASE AND SUBLEASE; CORRESPOND RE: TERMINATION RIGHT (1.1); CORRESPOND RE: NOTARY REQUIREMENTS AND SIGNATURE PAGES (0.3). |
| KNUTSON R | 12/24/20 | 0.60 | REVISE LEASE AND SUBLEASE (0.6). |
| KNUTSON R | 12/29/20 | 1.90 | REVIEW AND FINALIZE TITLE AFFIDAVIT WITH TITLE COMPANY (1.0); REVIEW EXECUTED DEED SIGNATURE PAGES (0.2); CORRESPOND WITH TITLE COMPANY RE: SAME (0.1); CORRESPOND WITH A. GALLOGLY AND TITLE COMPANY RE: RESOLUTIONS AND ORGANIZATIONAL DOCUMENTS (0.2); ATTEND TO ISSUES RE: IDENTITY OF DEED GRANTEES (0.4). |
| KNUTSON R | 12/30/20 | 2.20 | CORRESPOND WITH TITLE COMPANY RE: CLOSING REQUIREMENTS (0.8); UPDATE DEEDS AND DISTRIBUTE TO NORAMCO (0.4); PREPARE LEASE AND SUBLEASE EXHIBITS (0.5); ANALYZE WITHHOLDING TAX AND PURCHASE PRICE CREDIT ISSUES (0.5). |
| KNUTSON R | 12/31/20 | 1.00 | CORRESPOND WITH A. GALLOGLY RE: EXECUTION COPIES OF DEEDS AND RELATED REAL PROPERTY DOCUMENTS (0.3); PREPARE EXECUTION COPIES OF LEASE AND SUBLEASE (0.7). |

**16.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LEE J | 09/30/20 | 1.10 | REVIEW AND DRAFT SUBLEASE CONSENT LETTER (1.1). |
| LEE J | 12/03/20 | 1.90 | CALL WITH PURCHASER'S COUNSEL TO DISCUSS APA AMENDMENT AND LEASES (0.5); WASTE WATER PERMIT REVIEW AND DISCUSSION (0.8); TITLE AND SURVEY REQUESTS (0.3); CORRESPOND WITH CLIENT ON REAL ESTATE UPDATES (0.3). |
| LEE J | 12/04/20 | 0.30 | REVIEW OF ADDITIONAL PURCHASER SERVICE OBLIGATIONS UNDER SUBLEASE (0.3). |
| LEE J | 12/07/20 | 0.80 | EXHIBIT UPDATES TO APA AMENDMENT (0.5); SUBLEASE CORRESPONDENCE WITH PURCHASER (0.3). |
| LEE J | 12/08/20 | 0.10 | TITLE INVOICE COORDINATION (0.1). |
| LEE J | 12/09/20 | 2.50 | REVIEW PURCHASER'S DRAFTS OF SUBLEASE AND LEASE (1.2); PREPARATION OF ISSUES LIST (1.3). |
| LEE J | 12/10/20 | 1.10 | ISSUES LIST CALL WITH CLIENT (0.9); CALL WITH PURCHASER'S COUNSEL TO DISCUSS ISSUES (0.2). |
| LEE J | 12/14/20 | 2.20 | CALL WITH KIRKLAND & ELLIS TO DISCUSS LEASES AND SUBLEASES (0.5); PREPARE REVISIONS TO LEASES (1.7). |
| LEE J | 12/16/20 | 1.20 | PREPARE REVISIONS TO LEASE AND SUBLEASE (1.2). |
| LEE J | 12/17/20 | 3.10 | FACILITY SERVICES CALL AND ANALYSIS (1.4); LEASE AND SUBLEASE EMAIL TO R. KNUTSON (0.8); EXHIBITS TO WASTE WATER AGREEMENT AND LEASES (0.9). |
| LEE J | 12/18/20 | 2.40 | FACILITIES SERVICES DISCUSSIONS AND LEASE ANALYSES (1.2); CONFER WITH R. KNUTSON TO TRANSACTION (0.5); REVIEW EXHIBITS TO LEASES (0.7). |
| LEE J | 12/20/20 | 1.60 | REVIEW OF LEASE AND  SUBLEASE REVISIONS (1.6). |
| LEE J | 12/21/20 | 1.90 | PREPARE LEASE AND SUBLEASE EXHIBITS (1.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

20.20

| LYTLE NZ | 12/04/20 | 5.90 | RESEARCH CASE LAW FOR EVALUATION OF CONTRACTUAL OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (5.9). |
| LYTLE NZ | 12/04/20 | 0.60 | PARTICIPATE IN CALLS WITH SKADDEN TEAM RE: CONTRACTUAL OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (0.6). |
| LYTLE NZ | 12/05/20 | 3.40 | RESEARCH CASE LAW RE: CONTRACTUAL OBLIGATIONS OF SUPPLY AGREEMENT (2.6); DRAFT HIGH LEVEL SUMMARY OF RESEARCH FINDINGS RE: CONTRACTUAL OBLIGATIONS OF SUPPLY AGREEMENT (0.8). |
| LYTLE NZ | 12/05/20 | 0.20 | CALL WITH SKADDEN TEAM RE: CONTRACTUAL OBLIGATIONS OF SUPPLY AGREEMENT (0.1); CORRESPOND WITH W. HAMPTON AND M. GIBSON RE: CONTRACTUAL OBLIGATIONS OF SUPPLY AGREEMENT (0.1). |
| LYTLE NZ | 12/06/20 | 0.90 | CALLS WITH SKADDEN TEAM RE: CONTRACTUAL OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (0.2); CALL WITH SKADDEN TEAM RE: CONTRACTUAL OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (0.4); REVIEW CORRESPONDENCE FROM M. GIBSON RE: CONTRACTUAL OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (0.3). |
| LYTLE NZ | 12/06/20 | 0.60 | RESEARCH CASE LAW RE: CONTRACTUAL OBLIGATIONS UNDER MASTER SUPPLY AGREEMENT (0.6). |
| LYTLE NZ | 12/08/20 | 0.60 | REVIEW MULTIPLE DRAFTS OF LETTER RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.6). |
| LYTLE NZ | 12/08/20 | 0.20 | CORRESPONDENCE FROM J. LOWNE AND R. ALEALI RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.2). |
| LYTLE NZ | 12/08/20 | 0.20 | CORRESPOND WITH W. HAMPTON AND M. GIBSON RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LYTLE NZ | 12/08/20 | 0.70 | RESEARCH APPLICABLE LAW RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.7). |
| LYTLE NZ | 12/08/20 | 0.30 | SKADDEN TEAM RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.1); CORRESPOND WITH W. HAMPTON AND M. GIBSON RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.2). |
| LYTLE NZ | 12/09/20 | 0.10 | CORRESPOND WITH W. HAMPTON RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.1). |
| LYTLE NZ | 12/09/20 | 0.20 | REVIEW CORRESPONDENCE BETWEEN M. GIBSON, J. LOWNE, AND R. ALEALI RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.2). |
| LYTLE NZ | 12/09/20 | 0.60 | REVIEW MULTIPLE DRAFTS OF LETTER RE: CONTRACTUAL OBLIGATIONS UNDER SUPPLY AGREEMENT (0.6). |
| | | **14.50** | |
| YUH C | 12/07/20 | 0.50 | CALL WITH CONSULTANT AND SKADDEN LEGAL TO DISCUSS CONTRACT ASSIGNMENT (0.5). |
| YUH C | 12/07/20 | 1.90 | REVISE CLOSING SCHEDULES WITH SOFTWARE SERVICE AND LICENSE AGREEMENTS (1.9). |
| YUH C | 12/09/20 | 2.50 | DRAFT NEW CONTRACTS LIST (1.8); REVISE CLOSING SCHEDULES BASED ON NEW CONTRACT DILIGENCE (0.7). |
| YUH C | 12/09/20 | 0.50 | CALL WITH CLIENT'S LEGAL TEAM TO DISCUSS CONTRACT COUNTERPARTIES RECEIVING NOTICE OF ASSIGNMENT (0.5). |
| YUH C | 12/09/20 | 0.30 | CALL WITH A. GALLOGLY RE: REVISIONS TO CLOSING SCHEDULES BASED ON CHANGES FROM NEW CONTRACT REVIEW (0.3). |
| YUH C | 12/09/20 | 4.90 | CONDUCT DILIGENCE ON NEWLY EXECUTED AGREEMENTS AND NEW CONTRACTS (4.9). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| YUH C | 12/11/20 | 1.00 | STANDING CHECK-IN CALL TO DISCUSS CLOSING PREPARATION MATTERS WITH CLIENT BUSINESS/LEGAL TEAMS AND CONSULTANT (1.0). |
|---|---|---|---|
| YUH C | 12/16/20 | 2.80 | REVIEW REVISED TSA AGAINST KIRKLAND & ELLIS'S COMMENTS (1.3); POST-PETITION CONTRACTS SCHEDULE AGAINST PREVIOUSLY CIRCULATED VERSION (0.5); DRAFT IT SCHEDULE AGAINST PREVIOUSLY CIRCULATED VERSION AND OTHER DOCUMENTS (1.0). |
| YUH C | 12/17/20 | 0.60 | CLOSING PREP CALL WITH KIRKLAND & ELLIS (0.6). |
| YUH C | 12/17/20 | 1.50 | REVIEW ADDITIONAL CONTRACTS PROVIDED BY CLIENT TO BE REFLECTED IN ASSIGNED/EXCLUDED CONTRACTS SCHEDULES (1.5). |
| YUH C | 12/17/20 | 1.00 | REVIEW BILL OF SALE (0.4); REVIEW CLOSING CERTIFICATES FOR PURCHASER AND SELLER (0.2); REVIEW ASSIGNMENT/ASSUMPTION AGREEMENT WITH INPUT FROM KIRKLAND & ELLIS (0.4). |
| YUH C | 12/22/20 | 5.20 | REVISE ASSIGNED/EXCLUDED CONTRACTS SCHEDULES (1.9); REVIEW EXECUTORY CONTRACTS SCHEDULES AND POST-PETITION CONTRACTS SCHEDULES (2.4); REVIEW PURCHASER'S LISTS (0.9). |
| YUH C | 12/22/20 | 1.00 | CALL WITH CLIENT LEGAL AND BUSINESS TEAMS TO DISCUSS CLOSING (1.0). |
| YUH C | 12/23/20 | 6.10 | VALIDATE ALL CONTRACTS CLOSING SCHEDULES (6.1). |
| YUH C | 12/23/20 | 0.60 | REVIEW SIGNATURE PAGES FOR CLOSING (0.6). |
| YUH C | 12/24/20 | 1.20 | PREPARE FURTHER REVISIONS TO CONTRACTS SCHEDULES FOR CLOSING BASED ON INPUT FROM CLIENT (1.2). |
| YUH C | 12/28/20 | 0.50 | PARTICIPATE IN CLOSING CHECKLIST CALL WITH KIRKLAND & ELLIS (0.5). |
| YUH C | 12/28/20 | 3.10 | FINALIZING TRANSACTION DOCUMENTS FOR EXECUTION AT CLOSING (3.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 12/29/20 | 2.90 | FINALIZE TRANSACTION DOCUMENTS FOR EXECUTION AT CLOSING (2.9). |
| YUH C | 12/30/20 | 4.40 | FINALIZE AND COMPILE CLOSING DOCUMENTS AND SIGNATURE PAGES (4.4). |
| YUH C | 12/30/20 | 0.50 | CLOSING CHECKLIST CALL WITH KIRKLAND & ELLIS (0.5). |
| YUH C | 12/31/20 | 0.50 | CLOSING CALL WITH CLIENT AND PURCHASER (0.5). |
| | | **43.50** | |
| **Total Associate** | | **286.90** | |
| BRAINSON GM | 12/03/20 | 2.90 | EDIT/REVISE TABLE OF CONTENTS AND DOCUMENT FORMATTING FOR SUPPLY AGREEMENT (2.9). |
| | | **2.90** | |
| RIBANDO ML | 12/18/20 | 0.30 | REVIEW CHAIN OF TITLE FOR PATENTS IN EUROPE AND PROVIDE SUMMARY OF THE SAME (0.3). |
| RIBANDO ML | 12/23/20 | 0.80 | ASSIST WITH DILIGENCE AND FOLLOW UP REGARDING DISCLOSED PATENTS AND MARKUP OF THE SAME (0.8). |
| | | **1.10** | |
| **Total Legal Assistant** | | **4.00** | |
| BROWN LM | 12/22/20 | 0.30 | COORDINATE SEARCHES RE: FEDERAL TAX LIEN; REVIEW AND PROCESS SEARCH RESULTS RE; SAME FOR A. GALLOGLY (0.3). |
| | | **0.30** | |
| LEWIS TL | 12/30/20 | 1.00 | PROVIDE FORM GOOD STANDING CERTIFICATES (0.3) CORRESPOND WITH A. GALLOGLY RE: SAME; CONFIRM THE CURRENT STATUS OF EACH ENTITY AND CONFER WITH A. GALLOGLY RE: SAME (1.0). |
| | | **1.00** | |
| LUSTIK KW | 12/21/20 | 0.20 | PROCESS REGULATORY SEARCHES FOR A. GALLOGLY (0.2). |
| | | **0.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| | |
|---|---|
| **Total Legal Assistant Special-ist** | 1.50 |
| **MATTER TOTAL** | <u>505.90</u> |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      Bill Date: 02/01/21
**Various Texas Actions**                                   Bill Number: 1840200

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 12/11/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 12/18/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| | | **1.00** | |
| **Total Partner** | | **1.00** | |
| BOYLE J | 12/09/20 | 1.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.2). |
| BOYLE J | 12/15/20 | 1.00 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.0). |
| BOYLE J | 12/17/20 | 1.10 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.1). |
| BOYLE J | 12/28/20 | 1.00 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (1.0). |
| | | **4.30** | |
| MAYERFELD DS | 12/02/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/03/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/07/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/09/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/14/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/16/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/17/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 12/23/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/28/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 12/29/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| | | **2.00** | |
| **Total Counsel** | | **6.30** | |
| REDMAN R | 12/01/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 12/02/20 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.2). |
| REDMAN R | 12/03/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 12/04/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 12/07/20 | 0.70 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 12/08/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 12/09/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 12/10/20 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 12/11/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 12/14/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 12/15/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 12/16/20 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 12/18/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 12/21/20 | 0.70 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 12/22/20 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 12/23/20 | 0.40 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 12/24/20 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |

**10.70**

**Total Legal Assistant**          **10.70**

**MATTER TOTAL**          **18.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 02/01/21
**Litigation Discovery Issues**                          Bill Number: 1840196

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/11/20 | 0.70 | REVIEW LETTER RE: REGULATORY ISSUES (0.4); CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.3). |
| | | **0.70** | |
| MCCONAGHA W | 12/07/20 | 0.30 | REVIEW EDITS TO WAVIER (0.3). |
| MCCONAGHA W | 12/07/20 | 0.30 | DRAFT AND SEND EMAIL TO WAIVER LEGAL TEAM RE: NEXT STEPS (0.3). |
| MCCONAGHA W | 12/08/20 | 0.50 | DRAFT EMAILS RE: WAIVER UPDATE (0.5). |
| MCCONAGHA W | 12/09/20 | 0.50 | CALL WITH CO-COUNSEL RE: STATUS OF FOLLOW UP LETTER (0.5). |
| MCCONAGHA W | 12/09/20 | 0.80 | DRAFT EMAIL TO CREDITORS' COUNSEL ON FOLLOW UP LETTER (0.8). |
| MCCONAGHA W | 12/10/20 | 0.50 | EMAILS ON FOLLOW UP LETTERS WITH CO-COUNSEL (0.5). |
| MCCONAGHA W | 12/11/20 | 0.40 | PREPARE FOR CALL WITH PHARMACOVIGILANCE TEAM ON FOLLOW UP (0.4). |
| MCCONAGHA W | 12/11/20 | 0.60 | CALL WITH CO-COUNSEL AND PHARMACOVIGILANCE TEAM RE: FOLLOW UP ISSUES (0.6). |
| MCCONAGHA W | 12/16/20 | 0.30 | EMAIL TO CO-COUNSEL RE: COMMENTS TO FOLLOW UP LETTER (0.3). |
| MCCONAGHA W | 12/16/20 | 0.50 | REVIEW COMMENTS OF FOLLOW UP LETTERS FROM CREDITORS (0.5). |
| MCCONAGHA W | 12/18/20 | 0.50 | CONFER WITH J. BRAGG ON NEXT STEPS (0.5). |
| MCCONAGHA W | 12/21/20 | 1.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH CO-COUNSEL RE: FOLLOW UP LETTER AND WAIVER (1.0). |
| MCCONAGHA W | 12/22/20 | 0.50 | REVIEW AND REVISE FINAL DRAFT LANGUAGE ON WAIVER TO SHARE WITH CREDITORS' COUNSEL (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 12/22/20 | 1.00 | REVISE FOLLOW UP LETTER TO REPRESENTED CLAIMANTS (1.0). |
| MCCONAGHA W | 12/22/20 | 0.50 | DRAFT EMAIL TO CREDITORS' COUNSEL AND INPUT FEEDBACK FROM CO-COUNSEL (0.5). |
| MCCONAGHA W | 12/29/20 | 0.50 | REVIEW AND REVISE WAIVER LANGUAGE (0.5). |
| MCCONAGHA W | 12/29/20 | 0.30 | CORRESPOND WITH CREDITOR'S COUNSEL ON WAIVER LANGUAGE (0.3). |
| MCCONAGHA W | 12/29/20 | 0.30 | EMAILS WITH CO-COUNSEL ON WAIVER LANGUAGE (0.3). |
| MCCONAGHA W | 12/30/20 | 1.00 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: WAIVER TO FDA (1.0). |
| | | **10.30** | |
| **Total Partner** | | **11.00** | |
| **MATTER TOTAL** | | **11.00** | |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘꜱ, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇꜱ

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                           Bill Date: 02/01/21
**Rhodes Companies**                                           Bill Number: 1840199

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 12/02/20 | 0.50 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: STATE REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 12/07/20 | 0.80 | PREPARE FOR CALL WITH CO-COUNSEL RE: STATE REGULATORY ISSUES (0.3); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (0.5). |
| MCCONAGHA W | 12/08/20 | 0.30 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: LEGAL STRATEGY (0.3). |
| MCCONAGHA W | 12/08/20 | 2.50 | DRAFT TALKING POINTS AND OUTLINE OF ARGUMENTS RE: STATE REGULATORY ISSUES (2.5). |
| MCCONAGHA W | 12/09/20 | 0.50 | REVIEW UPDATES TO TALKING POINTS/OUTLINE FROM CO-COUNSEL (0.5). |
| MCCONAGHA W | 12/09/20 | 0.50 | PARTICIPATE IN CALL WITH CO-COUNSEL ON LEGAL STRATEGY (0.5). |
| MCCONAGHA W | 12/11/20 | 0.50 | DRAFT OUTLINE FOR EMAIL TO REGULATORY AGENCY (0.5). |
| MCCONAGHA W | 12/11/20 | 0.80 | PARTICIPATE IN CALL WITH CO-COUNSEL ON MEETING WITH REGULATORY AGENCY AND NEXT STEPS (0.8). |
| MCCONAGHA W | 12/12/20 | 2.50 | DRAFT CORRESPONDENCE FOR REGULATORY AGENCY (2.5). |
| MCCONAGHA W | 12/14/20 | 0.50 | REVIEW UPDATES RE: REGULATORY ISSUES; CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| MCCONAGHA W | 12/15/20 | 0.50 | REVIEW NEW UPDATES TO REGULATORY ANALYSIS; DRAFT CORRESPONDENCE TO CO-COUNSEL RE: SAME (0.5). |
| MCCONAGHA W | 12/18/20 | 0.80 | REVIEW AND REVIZE LANGUAGE RE: REGULATORY ISSUES (0.8). |
|  |  | **10.70** |  |
| **Total Partner** |  | **10.70** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**MATTER TOTAL**                             <u>10.70</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 02/01/21**
**Project Chimera**                                            **Bill Number: 1840197**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 12/11/20 | 0.50 | REVIEW DRAFT TERM SHEET (0.5). |
| | | **0.50** | |
| FLORENCE MP | 12/11/20 | 0.40 | REVIEW CLIENT COMMENTS RE: DRAFT TERM SHEET (0.4). |
| FLORENCE MP | 12/13/20 | 0.80 | REVIEW AND COMMENT ON DRAFT TERM SHEET (0.8). |
| FLORENCE MP | 12/14/20 | 0.40 | CONFER WITH R. ALEALI RE: TERM SHEET (0.4). |
| FLORENCE MP | 12/15/20 | 1.40 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DRAFT TERM SHEET (1.4). |
| FLORENCE MP | 12/16/20 | 0.40 | REVISE DRAFT TERM SHEET (0.4). |
| FLORENCE MP | 12/17/20 | 0.40 | EDIT DRAFT TERM SHEET (0.4). |
| | | **3.80** | |
| SCHLOSSBERG RK | 12/11/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.3). |
| SCHLOSSBERG RK | 12/12/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: TRANSACTION (0.2). |
| SCHLOSSBERG RK | 12/13/20 | 1.60 | DRAFT COMMENTS TO TRANSACTION RELATED DOCUMENTS (1.4); CONFER WITH SKADDEN TEAM RE: TRANSACTION DOCUMENTS (0.2). |
| SCHLOSSBERG RK | 12/14/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: TRANSACTION (0.3). |
| SCHLOSSBERG RK | 12/15/20 | 1.10 | CONFER WITH CLIENT RE: TRANSACTIONAL MATTER (1.1). |
| SCHLOSSBERG RK | 12/16/20 | 1.40 | REVISE TRANSACTION RELATED DOCUMENTS (1.0); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.4). |
| | | **4.90** | |
| **Total Partner** | | **9.20** | |

1

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| RODAL R | 12/01/20 | 1.00 | DRAFT CO-PROMOTION AGREEMENT (1.0). |
| RODAL R | 12/04/20 | 0.50 | REVIEW TERM SHEET MARKUP (0.5). |
| RODAL R | 12/07/20 | 0.20 | REVIEW TERM SHEET COMMENTS (0.2). |
| RODAL R | 12/09/20 | 4.50 | DRAFT CO-PROMOTION AGREEMENT (4.5). |
| RODAL R | 12/10/20 | 1.00 | REVIEW CONSULTANT COMMENTS ON TERM SHEET AND UPDATE SAME (0.5); CONTINUE REVISIONS TO DRAFT (0.5). |
| RODAL R | 12/11/20 | 3.00 | REVIEW TERM SHEET MARKUP AND IDENTIFYING ISSUES RAISED (3.0). |
| RODAL R | 12/12/20 | 1.30 | REVIEW ADDITIONAL COMMENTS ON TERM SHEET AND REVISE SAME (1.3). |
| RODAL R | 12/13/20 | 2.60 | REVIEW AND REVISE TERM SHEET (2.6). |
| RODAL R | 12/14/20 | 0.40 | COMMUNICATING RE: DRAFT TERM SHEET (0.2); REVIEW UPDATES FROM CLIENT ON TIMING AND NEGOTIATIONS (0.2). |
| RODAL R | 12/15/20 | 2.80 | REVIEW ADDITIONAL COMMENTS ON TERM SHEET (1.8); PARTICIPATE IN CALL TO DISCUSS OUTSTANDING POINTS RE: TRANSACTION ISSUES; REVISE DRAFT TERM SHEET (1.0). |
| RODAL R | 12/16/20 | 1.10 | CONFER WITH R. SCHLOSSBERG RE: TRANSACTIONAL MATTERS (0.5); REVISE TERM SHEET (0.6). |
| RODAL R | 12/17/20 | 0.50 | REVIEW ADDITIONAL CLIENT FEEDBACK RE: TERM SHEET (0.2); REVISE SAME AND SEND OUT (0.3). |
| RODAL R | 12/18/20 | 0.10 | CORRESPOND WITH CLIENT RE: UPDATED TERM SHEET DRAFT (0.1). |
| RODAL R | 12/21/20 | 0.60 | REVIEW RESPONSES TO DUE DILIGENCE QUESTIONS (0.6). |
| RODAL R | 12/22/20 | 0.40 | REVIEW TERM SHEET AND DRAFT CO-PROMOTE (0.4). |
| RODAL R | 12/31/20 | 1.50 | CONTINUE TO DRAFT CO-PROMOTION AGREEMENT (1.0); CONFER WITH R. SCHLOSSBERG RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  | 21.50 |
|---|---|
| **Total Associate** | 21.50 |
| **MATTER TOTAL** | <u>30.70</u> |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 02/01/21
**Healthcare Law Compliance**                                   Bill Number: 1840058

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| SCHWARTZ DE | 12/04/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: POLICY ISSUES (0.3). |
| SCHWARTZ DE | 12/06/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: POLICY ISSUES (0.2). |
| | | **0.50** | |
| **Total Partner** | | **0.50** | |
| DUNN AM | 12/16/20 | 0.80 | PARTICIPATE IN CLIENT REVIEW CALL (0.8). |
| DUNN AM | 12/16/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: POLICY REVIEW STATUS (0.4). |
| | | **1.20** | |
| **Total Counsel** | | **1.20** | |
| CHAN AH | 12/01/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: POLICY OUTLINE (0.2). |
| CHAN AH | 12/01/20 | 5.30 | DRAFT POLICY OUTLINE (5.3). |
| CHAN AH | 12/02/20 | 5.30 | REVISE POLICY OUTLINE (5.3). |
| CHAN AH | 12/02/20 | 0.10 | CONFER ON NEXT STEPS FOR POLICY OUTLINE (0.1). |
| CHAN AH | 12/03/20 | 1.50 | REVISE POLICY DRAFT (1.5). |
| CHAN AH | 12/04/20 | 0.30 | REVISE POLICY OUTLINE (0.3). |
| CHAN AH | 12/07/20 | 0.10 | CONFER ON NEXT STEPS FOR POLICY OUTLINE (0.1). |
| CHAN AH | 12/07/20 | 1.80 | REVISE POLICY OUTLINE (1.8). |
| CHAN AH | 12/08/20 | 0.90 | CONDUCT RESEARCH RE: POLICIES (0.9). |
| CHAN AH | 12/09/20 | 3.00 | CONDUCT RESEARCH RE: POLICIES (3.0). |
| CHAN AH | 12/16/20 | 0.10 | CONFER WITH SKADDEN TEAM RE: NEXT STEPS FOR POLICY ISSUES (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 12/16/20 | 0.70 | REVIEW POLICY OUTLINE (0.7). |
| | | **19.30** | |
| **Total Associate** | | **19.30** | |
| **MATTER TOTAL** | | **21.00** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Purdue Pharma L.P.**                                                    **Bill Date: 02/01/21**
**Retention/Fee Matter**                                                  **Bill Number: 1840198**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Filing/Court Fees | 12/15/20 | Court Solutions | 70.00 |
| | | **TOTAL FILING/COURT FEES** | **$70.00** |
| | | **TOTAL MATTER** | **$70.00** |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Purdue Pharma L.P.**
**DOJ**

**Bill Date: 02/01/21**
**Bill Number: 1840035**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/24/20 | Bragg JL | 103.67 |
| Out-of-Town Travel | 11/25/20 | Bragg JL | 86.63 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$190.30** |
| Messengers/ Courier | 10/25/20 | Real Courier | 43.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$43.50** |
| | | **TOTAL MATTER** | **$233.80** |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Purdue Pharma L.P.**                                    **Bill Date: 02/01/21**
**Project Catalyst**                                      **Bill Number: 1840056**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Delaware Database | 12/30/20 | Lewis TL | 450.00 |
| | | **TOTAL DELAWARE DATABASE** | **$450.00** |
| UCC Filings and Searches | 12/21/20 | Corporation Service Company | 744.00 |
| | | **TOTAL UCC FILINGS AND SEARCHES** | **$744.00** |
| Filing/Court Fees | 12/30/20 | Skardel, LLC | 525.00 |
| | | **TOTAL FILING/COURT FEES** | **$525.00** |
| | | **TOTAL MATTER** | **$1,719.00** |

DD01