**Objection Deadline: February 25, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

### SIXTEENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| Applicant's Role in Case: | **Financial Advisor to the Chapter 11 Debtors** | |
| Date Order of Employment Signed: | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| Time period covered by this statement: | **Beginning of Period** | **End of Period** |
| | **December 1, 2020** | **December 31, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | **$699,178.00 (80% of $873,972.50)** | |
| Total expenses requested in this statement: | **$192.21** | |
| Total fees and expenses requested in this statement: | **$699,370.21** | |
| This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 28.0 | $ 33,460.00 |
| Richard Collura | Managing Director | $1,090 | 22.4 | 24,416.00 |
| Jesse DelConte | Director | $950 | 207.9 | 197,505.00 |
| Kevin M McCafferty | Director | $950 | 168.8 | 160,360.00 |
| Gabe J Koch | Director | $840 | 62.5 | 52,500.00 |
| HS Bhattal | Director | $840 | 83.8 | 70,392.00 |
| Elizabeth S Kardos | Director | $710 | 5.8 | 4,118.00 |
| Sam J Canniff | Senior Vice President | $645 | 22.7 | 14,641.50 |
| Kaitlyn A Sundt | Senior Vice President | $510 | 2.4 | 1,224.00 |
| Laurie C Verry | Senior Vice President | $510 | 3.5 | 1,785.00 |
| Andrew D DePalma | Vice President | $515 | 182.4 | 93,936.00 |
| Lan T Nguyen | Vice President | $515 | 203.1 | 104,596.50 |
| Sam K Lemack | Vice President | $515 | 153.3 | 78,949.50 |
| Nate A Simon | Vice President | $515 | 59.6 | 30,694.00 |
| Melanie McCabe | Vice President | $415 | 13.0 | 5,395.00 |
| **Total Professional Hours and Fees** | | | **1,219.2** | **$ 873,972.50** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$ 873,972.50** |
| Less 20% Holdback | | | | (174,794.50) |
| **Invoice Total** | | | | **$ 699,178.00** |
| | | | | |
| **Average Billing Rate** | | | | **$ 716.84** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 190.4 | $ 140,067.50 |
| 103 | Cash Management | 184.5 | 99,531.00 |
| 104 | Communication with Interested Parties | 242.9 | 166,908.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 22.3 | 11,941.00 |
| 106 | Business Analysis & Operations | 362.8 | 312,662.50 |
| 107 | POR Development | 114.2 | 70,723.00 |
| 109 | Claims Process | 5.3 | 3,371.00 |
| 110 | Special Projects | 19.0 | 9,785.00 |
| 112 | Retention and Engagement Administration | 6.5 | 4,879.00 |
| 113 | Fee Statements and Fee Applications | 22.0 | 11,957.00 |
| 114 | Court Hearings | 3.9 | 2,935.00 |
| 115 | Forensic Analysis | 45.4 | 39,212.00 |
| | | **1,219.2** | **$ 873,972.50** |

| | | |
|---|---|---|
| **Average Billing Rate** | **$** | **716.84** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Other | $ 192.21 |
| **Total** | **$ 192.21** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Sixteenth Monthly Fee Statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period December 1, 2020 through December 31, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 528] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**. Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $873,972.50, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $192.21, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $699,178.00 (80% of $873,972.50) and expenses in the amount of $192.21, for a total amount of $699,370.21.

Dated:   February 11, 2021    ALIXPARTNERS, LLP
             909 Third Avenue, 28th Floor
             New York, NY  10022


             */s/ Lisa Donahue*
             By:  Lisa Donahue
                Managing Director

# **Exhibit A**

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2131646-2

Re:                      Chapter 11 Process/Case Management
Client/Matter #          012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/20 | LJD | Update call with H. Bhattal, L. Donahue, J. DelConte, G. Koch (all AlixPartners), M. Huebner, J. McClammy, E. Vonnegut, B. Kamenetzky, T. Graulich, C. Robertson (all Davis Polk), J. O'Connell, T. Coleman, J. Turner (all PJT Partners). | 0.50 |
| 12/01/20 | SKL | Update the Purdue Transfer Workplan on the Smartsheet site and building out reports accordingly. | 1.90 |
| 12/01/20 | SKL | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), E. Diggs, C. Robertson, A. Lele (all DPW), R. Aleali, K. McCarthy and B. Miller (all Purdue) re: latest draft of transfer workplan. | 0.50 |
| 12/01/20 | SKL | Call with G. Koch, S. Lemack N. Simon (all AlixPartners) to review latest draft of transfer workplan and discuss next steps. | 0.70 |
| 12/01/20 | NAS | Prepare for transfer workplan call with Counsel (DPW) and Purdue. | 0.40 |
| 12/01/20 | NAS | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), E. Diggs, C. Robertson, A. Lele (all DPW), R. Aleali, K. McCarthy and B. Miller (all Purdue) re: latest draft of transfer workplan. | 0.50 |
| 12/01/20 | NAS | Correspondence with E. Diggs (DPW) re: transfer workplan timing. | 0.20 |
| 12/01/20 | NAS | Build overview of timing for transfer workplan for internal Purdue purposes. | 2.10 |
| 12/01/20 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to review latest draft of transfer workplan and discuss next steps. | 0.70 |
| 12/01/20 | GJK | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), E. Diggs, C. Robertson, A. Lele (all DPW), R. Aleali, K. McCarthy and B. Miller (all Purdue) re: latest | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | draft of transfer workplan. | |
| 12/01/20 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to review latest draft of transfer workplan and discuss next steps. | 0.70 |
| 12/01/20 | GJK | Update call with H. Bhattal, L. Donahue, J. DelConte, G. Koch (all AlixPartners), M. Huebner, J. McClammy, E. Vonnegut, B. Kamenetzky, T. Graulich, C. Robertson (all Davis Polk), J. O'Connell, T. Coleman, J. Turner (all PJT Partners). | 0.50 |
| 12/01/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: trust transfer process. | 0.30 |
| 12/01/20 | GJK | Review next steps re: Purdue transfer process. | 1.50 |
| 12/01/20 | JD | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), E. Diggs, C. Robertson, A. Lele (all DPW), R. Aleali, K. McCarthy and B. Miller (all Purdue) re: latest draft of transfer workplan. | 0.50 |
| 12/01/20 | JD | Call with R. Aleali (Purdue) re: trust transfer process. | 0.50 |
| 12/01/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: trust transfer process. | 0.30 |
| 12/01/20 | JD | Update call with H. Bhattal, L. Donahue, J. DelConte, G. Koch (all AlixPartners), M. Huebner, J. McClammy, E. Vonnegut, B. Kamenetzky, T. Graulich, C. Robertson (all Davis Polk), J. O'Connell, T. Coleman, J. Turner (all PJT Partners). | 0.50 |
| 12/01/20 | JD | Prepare agenda for weekly planning call. | 0.30 |
| 12/01/20 | HSB | Update call with H. Bhattal, L. Donahue, J. DelConte, G. Koch (all AlixPartners), M. Huebner, J. McClammy, E. Vonnegut, B. Kamenetzky, T. Graulich, C. Robertson (all Davis Polk), J. O'Connell, T. Coleman, J. Turner (all PJT Partners). | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/20 | HSB | Review email correspondence and related Purdue deck with historical financial info | 0.30 |
| 12/02/20 | ADD | Review outstanding transition diligence requests from Davis Polk and send follow up requests. | 0.80 |
| 12/02/20 | JD | Review draft agenda for tomorrow's call. | 0.20 |
| 12/02/20 | JD | Correspondence with A. DePalma (AlixPartners) and PJT re: setting up data room. | 0.40 |
| 12/02/20 | GJK | Coordination call with G. Koch, S. Lemack, N. Simon (all AlixPartners) re: transfer workplan timing overview and SmartSheet setup. | 0.50 |
| 12/02/20 | GJK | Review and update Purdue transfer process. | 1.50 |
| 12/02/20 | NAS | Revise timing overview document for transfer workplan. | 1.60 |
| 12/02/20 | NAS | Review feedback from G. Koch, S. Lemack, N. Simon (all AlixPartners) re: transfer workplan timing overview. | 0.50 |
| 12/02/20 | NAS | Coordination call with G. Koch, S. Lemack, N. Simon (all AlixPartners) re: transfer workplan timing overview and SmartSheet setup. | 0.50 |
| 12/02/20 | NAS | Revise transfer workplan timing overview following debrief with G. Koch (AlixPartners) and S. Lemack (AlixPartners). | 1.30 |
| 12/02/20 | SKL | Coordination call with G. Koch, S. Lemack N. Simon (all AlixPartners) re: transfer workplan timing overview and SmartSheet setup. | 0.50 |
| 12/02/20 | SKL | Continue to update and refresh the latest Transfer Workplan on the Smartsheet site. | 2.10 |
| 12/02/20 | SKL | Review latest diligence request re: net sales, and prepare updated deck accordingly. | 0.80 |
| 12/02/20 | SKL | Circulate updated net sales by product requests to D. Fogel (Purdue) and E. Nowakowski (Purdue) and update | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2131646-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | the net sales by product deck accordingly based on their feedback. | |
| 12/02/20 | SKL | Update formatting re: net sales by product deck, and circulated final version to PJT team accordingly. | 0.50 |
| 12/02/20 | SKL | Review Smartsheet setup. | 0.50 |
| 12/03/20 | SKL | Finalize feedback/information request requested by AlixPartners IT team re: Smartsheet setup. | 0.30 |
| 12/03/20 | SKL | Finalize net sales by product deck based on additional feedback provided and circulate to the PJT team accordingly. | 0.50 |
| 12/03/20 | SKL | Call with G. Koch, S. Lemack N. Simon (all AlixPartners) to coordinate on Purdue transfer SmartSheet development. | 0.40 |
| 12/03/20 | NAS | Incorporate revisions from Counsel (DPW) into Purdue transfer workplan. | 2.80 |
| 12/03/20 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to coordinate on Purdue transfer SmartSheet development. | 0.40 |
| 12/03/20 | NAS | Finalize workplan timing overview and send to J. DelConte (AlixPartners) for review. | 0.80 |
| 12/03/20 | LJD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), L. Donahue, J. DelConte, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT) re: weekly planning process. | 0.40 |
| 12/03/20 | LJD | Review memo from board members re: post reorg corporate governance | 0.60 |
| 12/03/20 | LJD | Update call with K. Buckfire (Board Member) | 0.40 |
| 12/03/20 | LJD | Review proposal from potential acquirer | 0.60 |
| 12/03/20 | GJK | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2131646-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | E. Vonnegut, C. Robertson (both Davis Polk), L. Donahue, J. DelConte, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT) re: weekly planning process. | |
| 12/03/20 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to coordinate on Purdue transfer SmartSheet development. | 0.40 |
| 12/03/20 | GJK | Review status and follow up on Purdue transfer process. | 1.50 |
| 12/03/20 | JD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), E. Vonnegut, C. Robertson (both Davis Polk), L. Donahue, J. DelConte, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT) re: weekly planning process. | 0.40 |
| 12/03/20 | JD | Review draft transfer workplan file from N. Simon (AlixPartners). | 0.50 |
| 12/03/20 | HSB | Review Long-Term Plan Model based on the August business plan | 0.40 |
| 12/04/20 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | HSB | Call with J. Lowne, R. Aleali, M. Kessleman (all Purdue), G. Sim, J. Turner, J. O'Connell (all PJT Partners), M. Huebner, A. Lele, C. Robertson (all Davis Polk) re: Third party | 0.80 |
| 12/04/20 | HSB | Prepared notes and agenda for update call with case related developments and next steps | 0.20 |
| 12/04/20 | HSB | Review letter & related communications from Third party | 0.70 |
| 12/04/20 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | ADD | Prepare for weekly internal AlixPartners Purdue engagement team meeting. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2131646-2 | |
| Re: | Chapter 11 Process/Case Management | |
| Client/Matter # | 012589.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/20 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | GJK | Review and coordinate on Purdue Transfer process PMO. | 1.50 |
| 12/04/20 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | NAS | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | NAS | Finalize draft of transfer workplan overview prior to sending to R. Aleali (Purdue). | 1.40 |
| 12/04/20 | NAS | Draft update related to transfer workplan overview for Counsel (DPW). | 0.30 |
| 12/04/20 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/04/20 | SKL | Review latest Transfer Workplan timing updates provided by N. Simon (AlixPartners) and provide Smartsheet workplan update accordingly. | 0.80 |
| 12/04/20 | SKL | Prepare and finalize updates to the Purdue Transfer Workplan on Smartsheets based on the latest timing and owner assignments provided. | 1.50 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100     F 214.647.7501
Dallas, TX 75201     alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2131646-2

Re:                      Chapter 11 Process/Case Management
Client/Matter #          012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/04/20 | SKL | Review latest Smartsheet setup. | 0.40 |
| 12/04/20 | SKL | Finalize open items re: Smartsheets. | 0.30 |
| 12/04/20 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 12/07/20 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: various case related matters | 0.30 |
| 12/07/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma workstream update and next steps for transfer workplan. | 0.30 |
| 12/07/20 | NAS | Draft outline of Transfer Workplan kickoff presentation for workstream/activity owners. | 1.10 |
| 12/07/20 | LJD | Call with M. Kesselman, R. Aleali (both Purdue), L. Donahue, J. DelConte (both AlixPartners), T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut, W. Taylor, W. Curran, C. Robertson (all Davis Polk) re: corporate governance. | 1.30 |
| 12/07/20 | SKL | Meeting with A. DePalma, S. Lemack (all AlixPartners) to review and discuss latest updates to the Smarsheet webtool re: Purdue transition. | 0.50 |
| 12/07/20 | SKL | Update the latest net sales by product deck based on the latest feedback provided by Purdue and circulated to the DPW team to begin production. | 0.60 |
| 12/07/20 | GJK | Review Transfer Process PMO tools. | 2.00 |
| 12/07/20 | GJK | Follow up on Mundipharma tax discussion. | 0.50 |
| 12/07/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma workstream update and next steps for transfer workplan. | 0.30 |
| 12/07/20 | JD | Call with M. Kesselman, R. Aleali (both Purdue), L. | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Donahue, J. DelConte (both AlixPartners), T. Coleman, J. O'Connell, J. Turner (all PJT), M. Huebner, E. Vonnegut, W. Taylor, W. Curran, C. Robertson (all Davis Polk) re: corporate governance. | |
| 12/07/20 | ADD | Meeting with A. DePalma, S. Lemack (all AlixPartners) to review and discuss latest updates to the Smarsheet webtool re: Purdue transition. | 0.50 |
| 12/07/20 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: various case related matters | 0.30 |
| 12/07/20 | HSB | Review excel diligence items worksheet prepared by A. DePalma (AlixPartners) | 0.10 |
| 12/07/20 | HSB | Review email correspondence and diligence list from creditors | 0.40 |
| 12/08/20 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly update and planning call. | 0.50 |
| 12/08/20 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: various diligence requests | 0.20 |
| 12/08/20 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) re: open items and questions related to the Smartsheet Dashboard for Purdue Transition. | 0.40 |
| 12/08/20 | ADD | Call with S. Lemack, A. DePalma, and K. McCafferty (all AlixPartners) re: Smartsheet Dashboard for Purdue Transition | 0.60 |
| 12/08/20 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly update and planning call. | 0.50 |
| 12/08/20 | KM | Call with S. Lemack, A. DePalma, and K. McCafferty (all | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | AlixPartners) re: Smartsheet Dashboard for Purdue Transition | |
| 12/08/20 | JD | Review draft post emergence governance and mission statement from Davis Polk. | 0.50 |
| 12/08/20 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) re: open items and questions related to the Smartsheet Dashboard for Purdue Transition. | 0.40 |
| 12/08/20 | SKL | Continue to update the Smarsheet Dashboard with the latest workplan updates provided and prepared review doc for this afternoon's meeting with the Smartsheet team. | 2.10 |
| 12/08/20 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: weekly update and planning call. | 0.50 |
| 12/08/20 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: various diligence requests | 0.20 |
| 12/08/20 | SKL | Call with S. Lemack, A. DePalma, and K. McCafferty (all AlixPartners) re: Smartsheet Dashboard for Purdue Transition | 0.60 |
| 12/09/20 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: various case related matters. | 0.30 |
| 12/09/20 | GJK | Review communications outline and previous communication and overview materials. | 1.50 |
| 12/09/20 | ADD | Work session with A. DePalma and H. Bhattal (both AlixPartners) to review latest updates to the Liquidation Analysis and continue preparing draft write-up. | 2.50 |
| 12/09/20 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: various case related matters. | 0.30 |
| 12/09/20 | HSB | Review latest email correspondence re: diligence items | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2131646-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | requested | |
| 12/09/20 | HSB | Work session with A. DePalma and H. Bhattal (both AlixPartners) to review latest updates to the Liquidation Analysis and continue preparing draft write-up. | 2.50 |
| 12/10/20 | HSB | Review latest email correspondence re: diligence items requested | 0.40 |
| 12/10/20 | HSB | Review due diligence documents and provided comments to L. Nguyen (AlixPartners) | 0.80 |
| 12/10/20 | GJK | Work on follow ups for transfer workplans. | 1.30 |
| 12/10/20 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) re: latest updates to transfer workplan in SmartSheet and draft outline of communication plan. | 0.80 |
| 12/10/20 | SKL | Call with S. Lemack, N. Simon (both AlixPartners) re: latest updates to transfer workplan in SmartSheet. | 0.30 |
| 12/10/20 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) re: latest updates to transfer workplan in SmartSheet and draft outline of communication plan. | 0.80 |
| 12/10/20 | NAS | Review latest draft of transfer workplan implemented in SmartSheet. | 0.70 |
| 12/10/20 | NAS | Call with S. Lemack, N. Simon (both AlixPartners) re: latest updates to transfer workplan in SmartSheet. | 0.30 |
| 12/10/20 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) re: latest updates to transfer workplan in SmartSheet and draft outline of communication plan. | 0.80 |
| 12/10/20 | SKL | Review latest updates to the Smartsheet Dashboard provided by B. Morrey (AlixPartners) and begin updates the Dashboard reports accordingly. | 1.20 |
| 12/10/20 | SKL | Begin updating the latest workplan breakout on the Smartsheet Dashboard based on the latest format | 1.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | updates provided by B. Morrey (AlixPartners). | |
| 12/11/20 | SKL | Finalize updates to the Commercial Transfer workplan on the Smartsheet Dashboard. | 1.20 |
| 12/11/20 | SKL | Finalize updates to the IP Transfer workplan on the Smartsheet Dashboard. | 1.20 |
| 12/11/20 | SKL | Finalize updates to the IT Transfer workplan on the Smartsheet Dashboard. | 0.60 |
| 12/11/20 | SKL | Finalize updates to the Real Property Transfer workplan on the Smartsheet Dashboard. | 0.50 |
| 12/11/20 | SKL | Finalize updates to the Employee Matters Transfer workplan on the Smartsheet Dashboard. | 1.00 |
| 12/11/20 | SKL | Finalize updates to the Regulatory Matters Transfer workplan on the Smartsheet Dashboard. | 0.30 |
| 12/11/20 | SKL | Finalize updates to the Insurance Transfer workplan on the Smartsheet Dashboard. | 0.40 |
| 12/11/20 | SKL | Finalize updates to the Environmental Transfer workplan on the Smartsheet Dashboard. | 0.30 |
| 12/11/20 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/11/20 | NAS | Review presentation from Counsel (DPW) related to transfer process. | 0.70 |
| 12/11/20 | NAS | Draft transfer workplan kickoff deck for activity owners. | 2.20 |
| 12/11/20 | NAS | Prepare for weekly AlixPartners Purdue engagement team call. | 0.40 |
| 12/11/20 | NAS | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/11/20 | SKL | Prepare for and participate in meeting with E. Diggs | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (DPW) re: Transfer Workplan and Smartsheet integration. | |
| 12/11/20 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/11/20 | GJK | Prepare for overview discussion with Purdue. | 0.80 |
| 12/11/20 | JD | Work on data room for third party diligence. | 0.80 |
| 12/11/20 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/11/20 | JD | Call with J. Lowne, E. Ruiz, S. Daniel, R. Aleali (all Purdue) re: material contract analysis. | 0.30 |
| 12/11/20 | HSB | Review due diligence documents | 0.90 |
| 12/11/20 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/11/20 | HSB | Prepared notes and agenda for update call with case related developments and next steps | 0.10 |
| 12/11/20 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/11/20 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/11/20 | ADD | Prepare for internal AlixPartners update call for the Purdue engagement team. | 0.30 |
| 12/11/20 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call. | 0.90 |
| 12/14/20 | HSB | Review due diligence tracking worksheet and related list | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | of outstanding requests for follow up with Purdue | |
| 12/14/20 | HSB | Review sales reports | 0.20 |
| 12/14/20 | JD | Review and provide comments on final proposed fee order. | 0.20 |
| 12/14/20 | JD | Call with J. DelConte, G. Koch (both AlixPartners), R. Aleali, J. Lowne, M. Kesselman (all Purdue) re: trust transfer process. | 0.40 |
| 12/14/20 | GJK | Call with J. DelConte, G. Koch (both AlixPartners), R. Aleali, J. Lowne, M. Kesselman (all Purdue) re: trust transfer process. | 0.40 |
| 12/14/20 | GJK | Work on planning re: transfer process. | 1.10 |
| 12/14/20 | NAS | Meeting with G. Koch, S. Lemack, N. Simon (all AlixPartners) to synch up on Purdue Transfer Workplan and tracking of progress to date. | 0.30 |
| 12/14/20 | NAS | Set up secure file transfer system between AlixPartners and Purdue. | 0.40 |
| 12/14/20 | GJK | Meeting with G. Koch, S. Lemack, N. Simon (all AlixPartners) to synch up on Purdue Transfer Workplan and tracking of progress to date. | 0.30 |
| 12/14/20 | SKL | Meeting with G. Koch, S. Lemack, N. Simon (all AlixPartners) to synch up on Purdue Transfer Workplan and tracking of progress to date. | 0.30 |
| 12/14/20 | SKL | Prepare updated Weekly Sales by Product reports for the latest diligence request and circulated for review and sign-off. | 1.70 |
| 12/15/20 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning call. | 0.50 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/15/20 | NAS | Set up secure file transfer system between AlixPartners and Purdue. | 0.30 |
| 12/15/20 | GJK | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning call. | 0.50 |
| 12/15/20 | JD | Review options for potential exit scenarios and correspondence with PJT and Davis Polk re: same. | 0.50 |
| 12/15/20 | JD | Call with J. Lowne, R. Aleali (both Purdue), W. Ridgeway (Skadden), J. Turner (PJT) re: DOJ information request. | 0.30 |
| 12/15/20 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning call. | 0.50 |
| 12/15/20 | JD | Prepare agenda for weekly professionals call. | 0.30 |
| 12/15/20 | HSB | Review weekly sales reports prepared by L. Nguyen (AlixPartners) | 0.20 |
| 12/15/20 | HSB | Review due diligence documents against the tracking sheet and related list of outstanding requests for follow up with Purdue | 1.20 |
| 12/15/20 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: weekly update and planning call. | 0.50 |
| 12/16/20 | HSB | Call with J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. Turner, T. Melvin (PJT) re: state exit options. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2131646-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/20 | HSB | Call with M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), L. Donahue, H. Bhattal, G. Koch, J. DelConte (all AlixPartners) re: state exit options. | 1.20 |
| 12/16/20 | JD | Call with T. Melvin (PJT) re: AHC advisor follow up call. | 0.30 |
| 12/16/20 | JD | Call with J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. Turner, T. Melvin (PJT) re: state exit options. | 0.70 |
| 12/16/20 | JD | Review DOJ information request and documents pulled to be responsive. | 0.40 |
| 12/16/20 | JD | Correspondence with Purdue management re: diligence request open items. | 0.60 |
| 12/16/20 | JD | Review latest diligence files in response to open third party diligence requests. | 1.90 |
| 12/16/20 | JD | Prepare anonymized employee roster file to provide to provide per third party diligence request. | 2.30 |
| 12/16/20 | JD | Review updated trust transfer workplan from N. Simon (AlixPartners). | 0.40 |
| 12/16/20 | JD | Call with M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), L. Donahue, H. Bhattal, G. Koch, J. DelConte (all AlixPartners) re: state exit options. | 1.20 |
| 12/16/20 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following transfer workplan meetings and review draft activity owner roll-out presentation. | 1.00 |
| 12/16/20 | GJK | Call with M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), L. Donahue, H. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Bhattal, G. Koch, J. DelConte (all AlixPartners) re: state exit options. | |
| 12/16/20 | GJK | Call with J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. Turner, T. Melvin (PJT) re: state exit options. | 0.70 |
| 12/16/20 | NAS | Finalize first draft of activity owner roll-out deck for transfer workplan. | 2.90 |
| 12/16/20 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following transfer workplan meetings and review draft activity owner roll-out presentation. | 1.00 |
| 12/16/20 | NAS | Review updates from Counsel (DPW) re: transfer workplan process. | 0.30 |
| 12/16/20 | NAS | Revise transfer workplan activity owner roll-out deck following review with S. Lemack (AlixPartners) and G. Koch (AlixPartners). | 1.20 |
| 12/16/20 | LJD | Call with M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), L. Donahue, H. Bhattal, G. Koch, J. DelConte (all AlixPartners) re: state exit options. | 1.20 |
| 12/16/20 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following transfer workplan meetings and review draft activity owner roll-out presentation. | 1.00 |
| 12/17/20 | SKL | Meeting with E. Ruiz, H. Benson and S. Daniel (all Purdue) re: latest real property lease inquiry and cure cost analysis. | 0.60 |
| 12/17/20 | SKL | Review latest feedback provided by H. Benson (Purdue) and S. Daniel (Purdue) and circulate updated vendor breakdown accordingly. | 0.50 |
| 12/17/20 | NAS | Attend virtual Purdue Congressional Oversight Committee | 3.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2131646-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | hearing (partial). |  |
| 12/17/20 | NAS | Set up secure file transfer system between AlixPartners and Purdue. | 0.30 |
| 12/17/20 | GJK | Plan communications needs for transfer process. | 1.00 |
| 12/17/20 | JD | Review government contracts to provide to R. Silbert (Purdue) re: congressional request. | 0.50 |
| 12/17/20 | JD | Review and provide comments on post-emergence exit scenario presentation from Davis Polk. | 0.70 |
| 12/17/20 | JD | Review materials collected to be provided per DOJ request. | 0.40 |
| 12/17/20 | HSB | Review due diligence list prepared by L. Nguyen (AlixPartners) | 0.40 |
| 12/18/20 | HSB | Review due diligence documents and related list of outstanding requests for follow up with Purdue | 0.40 |
| 12/18/20 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/18/20 | HSB | Review due diligence tracking worksheet and related list of outstanding requests for follow up with Purdue | 0.30 |
| 12/18/20 | HSB | Call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners), J. Turner, T. Melvin (both PJT) re: updated diligence list. | 0.50 |
| 12/18/20 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/18/20 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/18/20 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2131646-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | |
| 12/18/20 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/18/20 | JD | Review updated presentation from Davis Polk re: PBC exit options. | 0.50 |
| 12/18/20 | JD | Correspondence with PJT re: decision tree for PBC exit options. | 0.30 |
| 12/18/20 | JD | Call with J. Turner, J. O'Connell, T. Melvin (all PJT), M. Huebner, E. Vonnegut, L. Altus, W. Curran, A. Lele (all Davis Polk), M. Kesselman, R. Aleali (both Purdue), S. Birnbaum (Dechert) re: PBC exit options. | 1.00 |
| 12/18/20 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/18/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: next steps for transfer workplan process. | 0.30 |
| 12/18/20 | GJK | Plan for transfer process updates. | 0.50 |
| 12/18/20 | NAS | Set up secure file transfer system between AlixPartners and Purdue and introduce to J. Beck-Sechow (Purdue). | 0.70 |
| 12/18/20 | NAS | Provide overview for and share transfer workplan activity owner kickoff deck with L. Diggs (DPW). | 0.30 |
| 12/18/20 | NAS | Prepare for weekly AlixPartners Purdue engagement team update call. | 0.30 |
| 12/18/20 | NAS | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/18/20 | NAS | Revise transfer workplan activity owner kickoff | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | presentation following call with G. Koch (AlixPartners). | |
| 12/18/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: next steps for transfer workplan process. | 0.30 |
| 12/18/20 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/18/20 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.60 |
| 12/19/20 | HSB | Review updated Avrio due diligence requests and updated tracking worksheet to reflect updates and related comments | 0.90 |
| 12/20/20 | JD | Review and provide comments on the latest PBC exit scenario presentation. | 1.00 |
| 12/21/20 | JD | Correspondence with Purdue management re: go-forward planning and update call. | 0.30 |
| 12/21/20 | JD | Call with E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), S. Birnbaum (Dechert), M. Kesselman, R. Aleali (both Purdue) re: exit options. | 1.10 |
| 12/21/20 | HSB | Review diligence items tracking worksheet and related requests prior to call with J. Lowne (Purdue) and AlixPartners team | 0.30 |
| 12/22/20 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali (all Purdue), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: go-forward planning and update call. | 0.70 |
| 12/22/20 | HSB | Review diligence items tracking worksheet (for Third | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | party related requests) prepared by L. Nguyen (AlixPartners) and made appropriate revisions | |
| 12/22/20 | HSB | Review diligence items tracking worksheet (for Avrio related requests) prepared by L. Nguyen (AlixPartners) and made appropriate revisions | 2.30 |
| 12/22/20 | JD | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali (all Purdue), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: go-forward planning and update call. | 0.70 |
| 12/22/20 | JD | Prepare agenda for update call with the advisors and management. | 0.30 |
| 12/22/20 | GJK | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), E. Diggs, C. Robertson, A. Lele (all DPW), R. Aleali, K. McCarthy and B. Miller (all Purdue) to provide update on Purdue transfer workstream. | 0.30 |
| 12/22/20 | GJK | Call with G. Koch, N. Simon, and S. Lemack (all AlixPartners) to debrief following transfer workplan update call with DPW and Purdue Legal team. | 0.30 |
| 12/22/20 | GJK | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali (all Purdue), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: go-forward planning and update call. | 0.70 |
| 12/22/20 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners), J. Lowne, M. Kesselman, R. Aleali (all Purdue), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: go-forward planning and | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | update call. | |
| 12/22/20 | SKL | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), E. Diggs, C. Robertson, A. Lele (all DPW), R. Aleali, K. McCarthy and B. Miller (all Purdue) to provide update on Purdue transfer workstream. | 0.30 |
| 12/22/20 | SKL | Call with G. Koch, N. Simon, and S. Lemack (all AlixPartners) to debrief following transfer workplan update call with DPW and Purdue Legal team. | 0.30 |
| 12/22/20 | NAS | Revise transfer workplan kickoff presentation following call with DPW and Purdue Legal team. | 0.50 |
| 12/22/20 | NAS | Prepare for transfer workplan update call with Purdue Legal and DPW. | 0.30 |
| 12/22/20 | NAS | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), E. Diggs, C. Robertson, A. Lele (all DPW), R. Aleali, K. McCarthy and B. Miller (all Purdue) to provide update on Purdue transfer workstream. | 0.30 |
| 12/22/20 | NAS | Call with G. Koch, N. Simon, and S. Lemack (all AlixPartners) to debrief following transfer workplan update call with DPW and Purdue Legal team. | 0.30 |
| 12/22/20 | NAS | Review preliminary post-emergence structure presentation prepared by PJT. | 0.40 |
| 12/23/20 | NAS | Revise transfer workplan kickoff presentation following comments from DPW. | 0.80 |
| 12/23/20 | NAS | Review updates re: intellectual property workstream of transfer workplan. | 0.20 |
| 12/23/20 | GJK | Review exit options deck. | 1.00 |
| 12/23/20 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: case status, potential emergence options and next steps. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | GJK | Review and comment on roll out deck updates. | 1.00 |
| 12/23/20 | JD | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: case status, potential emergence options and next steps. | 0.80 |
| 12/23/20 | JD | Review data room access levels and download activity. Correspondence with A. DePalma (AlixPartners) re: same. | 0.40 |
| 12/23/20 | JD | Call with C. Robertson (Davis Polk) and J. Turner (PJT) re: follow-up items from the earlier call. | 0.30 |
| 12/23/20 | JD | Call with M. Kesselman, R. Aleali (both Purdue), J. O'Connell, T. Melvin, J. Turner (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), S. Birnbaum (Dechert) re: de-brief call after meeting with the states. | 0.80 |
| 12/23/20 | JD | Call with J. Turner (PJT) re: post-call next steps. | 0.20 |
| 12/23/20 | HSB | Review J. Lowne (Purdue) comments re: updated diligence requests and accordingly updated tracking worksheet | 0.80 |
| 12/23/20 | HSB | Review draft of plan term sheet governance section provided by Davis Polk | 0.70 |
| 12/23/20 | HSB | Review diligence related correspondence and related files received from J. Lowne and others (all Purdue) | 0.90 |
| 12/23/20 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: case status, potential emergence options and next steps. | 0.80 |
| 12/23/20 | HSB | Review tracking worksheet prepared by L. Nguyen (AlixPartners) for diligence related items based on comments from J. Lowne and provided comments | 0.40 |
| 12/23/20 | HSB | Review revised draft of exit options presentation prepared by Davis Polk | 0.50 |
| 12/23/20 | HSB | Review diligence items tracking worksheet (for Avrio | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | related requests) prepared by L. Nguyen (AlixPartners) and made appropriate revisions |  |
| 12/23/20 | HSB | Review updated diligence items requests and related tracking worksheet (for Third party related requests) for follow up with Purdue management | 1.10 |
| 12/24/20 | HSB | Review correspondence from Purdue re: diligence request responses | 0.40 |
| 12/24/20 | HSB | Review tracking worksheet prepared by L. Nguyen (AlixPartners) for diligence related items based on most recent files received | 0.60 |
| 12/24/20 | JD | Review and comment on trust transfer process workstream presentation from N. Simon (AlixPartners). | 0.40 |
| 12/24/20 | NAS | Distribute draft of transfer workplan activity owner kickoff presentation to DPW and Purdue Legal teams for review. | 0.20 |
| 12/24/20 | NAS | Update transfer workplan hosted in SmartSheet. | 0.60 |
| 12/27/20 | HSB | Review list of diligence requests and documented status and list of items provided | 1.30 |
| 12/28/20 | HSB | Review tracking worksheet prior to call with Third party regarding diligence items | 0.30 |
| 12/28/20 | HSB | Review worksheet received from Third party regarding diligence requests | 0.20 |
| 12/28/20 | NAS | Coordination with L. Diggs (DPW) and R. Aleali (Purdue) re: transfer workplan activity owner assignments. | 0.40 |
| 12/28/20 | JD | Review PEO materials that the Ad Hoc Committee advisors want to share with their clients | 0.40 |
| 12/28/20 | JD | Review documents uploaded to the data room and determine appropriate access for new parties. | 1.00 |
| 12/28/20 | JD | Correspondence with Davis Polk and Purdue re: draft CDAs. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/29/20 | JD | Call with J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), T. Coleman, J. Turner, T. Melvin (all PJT), M. Huebner (Davis Polk) re: weekly professionals' call. | 0.70 |
| 12/29/20 | JD | Call with H. Bhattal and J. DelConte (both AlixPartners) re: board materials. | 0.30 |
| 12/29/20 | JD | Prepare agenda for weekly call. | 0.20 |
| 12/29/20 | NAS | Correspondence with R. Aleali (Purdue) and E. Diggs (DPW) re: transfer workplan activity owner assignments. | 0.20 |
| 12/29/20 | SKL | Review latest diligence response updates and prepare updated plan scenario slides accordingly for review. | 1.20 |
| 12/29/20 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss various case related matters and open items. | 0.30 |
| 12/29/20 | HSB | Call with J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), T. Coleman, J. Turner, T. Melvin (all PJT), M. Huebner (Davis Polk) re: weekly professionals' call. | 0.70 |
| 12/29/20 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss various case related matters and open items. | 0.30 |
| 12/29/20 | HSB | Review Third party correspondence regarding due diligence requests and related follow up | 0.40 |
| 12/29/20 | HSB | Call with H. Bhattal and J. DelConte (both AlixPartners) re: board materials. | 0.30 |
| 12/30/20 | HSB | Review diligence related comments from Purdue | 0.30 |
| 12/30/20 | HSB | Review diligence tracker from J. Lowne (Purdue) with list of open items | 0.30 |
| 12/30/20 | HSB | Review November 2020 OCP report prepared by L. Nguyen (AlixPartners) | 0.20 |
| 12/31/20 | LJD | Call with J. Turner, J. O'Connell, T. Melvin, T. Coleman (all PJT), J. DelConte, L. Donahue (both AlixPartners), M. Huebner, D. Consla (both Davis Polk), J. Lowne, M. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Kesselman, R. Aleali (all Purdue) re: weekly catch up call. | |
| 12/31/20 | JD | Call with J. Turner (PJT) re: open diligence questions prior holiday. | 0.20 |
| 12/31/20 | JD | Call with J. Turner, J. O'Connell, T. Melvin, T. Coleman (all PJT), J. DelConte, L. Donahue (both AlixPartners), M. Huebner, D. Consla (both Davis Polk), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly catch up call. | 0.30 |
| | | **Total** | **190.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrew D DePalma | 7.40 | 515.00 | 3,811.00 |
| Sam K Lemack | 34.90 | 515.00 | 17,973.50 |
| Lan T Nguyen | 2.00 | 515.00 | 1,030.00 |
| Nate A Simon | 38.30 | 515.00 | 19,724.50 |
| Gabe J Koch | 28.80 | 840.00 | 24,192.00 |
| HS Bhattal | 35.40 | 840.00 | 29,736.00 |
| Kevin M McCafferty | 2.60 | 950.00 | 2,470.00 |
| Jesse DelConte | 32.10 | 950.00 | 30,495.00 |
| Lisa Donahue | 8.90 | 1,195.00 | 10,635.50 |
| **Total Hours & Fees** | **190.40** | | **140,067.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/01/20 | SKL | Create accounts payable release file. | 0.70 |
| 12/01/20 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 11.27 cash actual report | 1.30 |
| 12/01/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 11.27 cash report | 1.30 |
| 12/01/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 11.27 cash report | 2.00 |
| 12/01/20 | LTN | Review October Financial statement deck provided by E. Nowakowski (Purdue) and updated PPLP financials section for PEO monthly flash report | 2.50 |
| 12/02/20 | LTN | Correspondence with E. Nowakowski (Purdue) re: Rx data of October statement deck for the monthly flash report and updated accordingly | 0.90 |
| 12/02/20 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: updates to net sales analysis. | 0.10 |
| 12/02/20 | HSB | Call with J. Lowne (Purdue), J. Turner, T. Melvin, G. Sim (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: minimum cash and other open diligence requests. | 0.70 |
| 12/02/20 | JD | Call with J. Lowne (Purdue), J. Turner, T. Melvin, G. Sim (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: minimum cash and other open diligence requests. | 0.70 |
| 12/02/20 | SKL | Create accounts payable release file. | 0.80 |
| 12/02/20 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: updates to net sales analysis. | 0.10 |
| 12/02/20 | SKL | Call with J. Lowne (Purdue), J. Turner, T. Melvin, G. Sim (all PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: minimum cash and other open diligence | 0.70 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                     Cash Management
Client/Matter #    012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | requests. | |
| 12/02/20 | LTN | Reconcile and update Rhodes financials section of the October PEO monthly flash report | 2.30 |
| 12/02/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 11.27 and updated the weekly cash report deck | 1.90 |
| 12/03/20 | LTN | Review feedbacks from R. Brown, M. Santonastaso, C. Hobbick (all Purdue) re: open transactions and updated the WE 11.27 weekly cash report | 1.00 |
| 12/03/20 | LTN | Reconcile and update Adlon financials section of the October PEO monthly flash report | 1.80 |
| 12/03/20 | SKL | Prepare and finalize updates to the cash requirements forecast following working session with H. Bhattal (AlixPartners). | 2.30 |
| 12/03/20 | SKL | Working session with H. Bhattal, S. Lemack (both AlixPartners) re: cash requirements forecast methodology and analysis | 1.60 |
| 12/03/20 | SKL | Create accounts payable release file. | 0.70 |
| 12/03/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for week ended 11.27 and updated the weekly cash report deck | 1.70 |
| 12/03/20 | HSB | Working session with H. Bhattal, S. Lemack (both AlixPartners) re: cash requirements forecast methodology and analysis | 1.60 |
| 12/04/20 | SKL | Continue to finalize the minimum cash forecasts based on the August business plan and prepared updated information request for E. Nowakowski (Purdue). | 2.10 |
| 12/04/20 | LTN | Reconcile and update Avrio financials section of the October PEO monthly flash report | 1.50 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                           **F** 214.647.7501
Dallas, TX 75201                 **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/04/20 | LTN | Finalize the deck for the 10.23 weekly cash report and circulate for internal sign-off | 0.60 |
| 12/07/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.04 cash report | 2.30 |
| 12/07/20 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.04 cash report | 1.60 |
| 12/07/20 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 12.04 cash actual report | 1.40 |
| 12/07/20 | LTN | Reconcile the latest IAC transactions and open items based on Purdue's feedback and prepared the updated IAC Summaries for WE 12.04 report | 1.00 |
| 12/07/20 | LTN | Reconcile the latest Purdue investment activities and updated the week ended 12.04 cash actual report | 0.70 |
| 12/07/20 | SKL | Create daily accounts payable release file. | 0.60 |
| 12/07/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) (week ended 11/27/2020) | 0.60 |
| 12/07/20 | HSB | Review monthly Flash report prepared by L. Nguyen (AlixPartners) for October 2020 | 1.20 |
| 12/07/20 | HSB | Review Purdue board deck (for October 2020) | 0.50 |
| 12/08/20 | LTN | Reconcile Purdue's bank balances and interest incomes calculation for 2020 in response to queries from M. Atkinson (Province) | 2.00 |
| 12/08/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for week ended 12.04 and updated the weekly cash report deck | 1.30 |
| 12/08/20 | JD | Review latest weekly cash forecast to actual report. | 0.40 |
| 12/08/20 | SKL | Create daily accounts payable release file. | 0.60 |
| 12/08/20 | LTN | Reconcile due diligence requests sent by Third party and | 2.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | update the tracker | |
| 12/09/20 | LTN | Review feedback provided by R. Aleali (Purdue) and updated the October PEO flash report and circulate to Davis Polk team | 0.90 |
| 12/09/20 | SKL | Create daily accounts payable release file. | 0.80 |
| 12/10/20 | SKL | Create daily accounts payable release file. | 0.80 |
| 12/10/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) (week ended 121/04/2020) | 0.60 |
| 12/10/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 12.04 and updated the weekly cash report deck | 2.20 |
| 12/11/20 | LTN | Finalize the weekly cash report for week ended 12.04 and the deck based on internal feedback and circulate for CFO review | 0.90 |
| 12/11/20 | LTN | Prepared the updated weekly sales reports as of 12.11 for Purdue and Rhodes provided by E. Nowakowski and P. Phouthasone (Purdue) | 1.50 |
| 12/14/20 | LTN | Update the actual restructuring and retained professional fees of the last forecast 11.06 - 12.04 period to the tracker | 1.60 |
| 12/14/20 | LTN | Update the latest 13-week cash forecast as of 12/06 and carry forward all cash summaries for Purdue | 1.80 |
| 12/14/20 | LTN | Download AR data from SAP, categorized and updated the Account Receivables section of Purdue 13-week cash forecast as of 12/11 | 1.80 |
| 12/14/20 | LTN | Download AP data from SAP, categorized and update the operating expense section of Purdue 13-week cash forecast as of 12/11 | 2.20 |
| 12/14/20 | SKL | Prepared updated vendor AP breakdown and claim detail | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | per H. Benson (Purdue) request. | |
| 12/14/20 | SKL | Create daily accounts payable release file. | 0.70 |
| 12/14/20 | JD | Review and provide comments on latest cash forecast to actual report. | 0.40 |
| 12/15/20 | SKL | Create daily accounts payable release file. | 0.70 |
| 12/15/20 | LTN | Continue updates to the operating expense section of Purdue 13-week cash forecast beginning 12/11 | 1.40 |
| 12/15/20 | LTN | Prepare the customer receipts section of the Purdue 13 week cash forecast beg 12.11 based on the latest sales forecast provided by J. Knight (Purdue) | 1.70 |
| 12/15/20 | LTN | Prepare the IAC receipts and IAC disbursements section of the Purdue forecast beginning 12/06 period | 1.80 |
| 12/15/20 | LTN | Review internal feedback, finalized updates to the weekly sales report as of 12.11 and circulated to CFO for signoff | 0.40 |
| 12/15/20 | LTN | Update the latest 13-week cash forecast as of 12/06 and carry forward all cash summaries for Rhodes entity | 1.40 |
| 12/15/20 | LTN | Reconcile the Purdue and Rhodes rebates vs the MCO tracker sent by D. Krishnan (Purdue) | 1.70 |
| 12/15/20 | LTN | Prepare the rebates section of Purdue 13-week cash forecast beginning 12/11 | 1.50 |
| 12/16/20 | LTN | Review the latest application fees filed from the docket as of 12.16.20 and updated the Retained Professional tracker | 1.80 |
| 12/16/20 | LTN | Prepare the customer receipts section of the Rhodes 13-week cash forecast beginning 12/11 | 1.40 |
| 12/16/20 | LTN | Prepare the Operating expense section of the Rhodes 13-week cash forecast beginning 12/11 | 1.80 |
| 12/16/20 | LTN | Prepare the IAC receipts, disbursements and Legal section of the Rhodes 13-week cash forecast beginning | 1.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | 12/11                   |       |
| 12/16/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) re: latest updates to the cash activity section of the November MOR. | 0.70 |
| 12/16/20 | LTN | Prepare the rebates section of Rhodes 13-week cash forecast beginning 12/11 | 1.30 |
| 12/16/20 | LTN | Review the latest application fees filed from the docket as of 12.16.20 and updated the Restructuring Professional tracker | 1.60 |
| 12/16/20 | SKL | Create daily accounts payable release file. | 0.80 |
| 12/16/20 | SKL | Review latest vendor AP and claim inquiry provided by H. Benson (Purdue) and circulate update accordingly. | 0.50 |
| 12/16/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) re: latest updates to the cash activity section of the November MOR. | 0.70 |
| 12/16/20 | SKL | Review the latest Op. Ex. piece of the Purdue cash forecast and provide list of updates and open items accordingly. | 1.30 |
| 12/16/20 | SKL | Review the latest Sales Forecast and Customer Receipts piece of the Purdue cash forecast and provide list of updates and open items accordingly. | 1.00 |
| 12/16/20 | SKL | Review and reconcile the Purdue rebate forecast provided by D. Krishan (Purdue) and implement updates into the Purdue cash forecast. | 2.10 |
| 12/17/20 | SKL | Create daily accounts payable release file. | 0.70 |
| 12/17/20 | JD | Review November month end bank account statements. | 0.30 |
| 12/17/20 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.11 cash report | 1.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/17/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.11 cash report | 1.80 |
| 12/17/20 | LTN | Prepare the cash summaries section of the Purdue 13 week cash forecast beginning 12/11 | 1.60 |
| 12/17/20 | LTN | Prepare the Cash summaries section of the Rhodes 13-week cash forecast beginning 12/11 | 1.40 |
| 12/17/20 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 12.11 cash actual report | 0.90 |
| 12/18/20 | LTN | Finalize the Purdue 13 week cash forecast beginning 12/11and circulated for internal review | 2.50 |
| 12/18/20 | SKL | Review the latest Rhodes cash forecast and prepare list of updates and open items re: Operating Expenses. | 1.90 |
| 12/18/20 | SKL | Finalize review of latest Purdue forecast and provided updated list of open items to L. Nguyen (AlixPartners) accordingly. | 1.40 |
| 12/21/20 | SKL | Meeting with s. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates to the Purdue cash forecast. | 0.60 |
| 12/21/20 | SKL | Finalize review of Purdue cash forecast and circulate updates to L. Nguyen (AlixPartners) to review and discuss. | 1.40 |
| 12/21/20 | SKL | Create daily accounts payable release file. | 0.70 |
| 12/21/20 | LTN | Prepare the deck for Purdue and Rhodes 13w cash forecast beginning week 12.11 | 2.30 |
| 12/21/20 | LTN | Prepare the latest 13 week cash forecast vs actual summaries for Purdue and Rhodes and explained the variances | 1.20 |
| 12/21/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 12.11 cash | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2131646-2

Re:                Cash Management
Client/Matter #    012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | report | |
| 12/21/20 | LTN | Revise the customer receipts section of the Purdue 13 week cash forecast beg 12.11 based on the latest sales forecast provided by J. Knight (Purdue) | 0.30 |
| 12/21/20 | LTN | Review the latest restructuring professional fee applications from the docket and updated the restructuring fee tracker | 1.70 |
| 12/21/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 12.11 and updated the weekly cash report deck | 1.50 |
| 12/21/20 | LTN | Review the latest retained professional fee applications from the docket and updated the retained fee tracker | 1.00 |
| 12/21/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for week ended 12.11 and updated the weekly cash report deck | 1.00 |
| 12/21/20 | LTN | Review feedbacks from R. Brown, M. Santonastaso, C. Hobbick (all Purdue) re: open transactions and updated the WE 12.11 weekly cash report | 0.90 |
| 12/21/20 | LTN | Meeting with s. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates to the Purdue cash forecast. | 0.60 |
| 12/22/20 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 12.18 cash report | 1.70 |
| 12/22/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 12.18 cash report | 1.90 |
| 12/22/20 | SKL | Create daily accounts payable release file including contract cures related to the Rhodes Tech sale. | 1.50 |
| 12/22/20 | SKL | Meeting with S. Daniel and H. Benson (both Purdue) to review and discuss latest updated re: Avrio outstanding | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | invoices. | |
| 12/22/20 | SKL | Finalize review of the Rhodes cash forecast and circulate updates and comments to L. Nguyen (AlixPartners) to review and discuss. | 2.20 |
| 12/22/20 | JD | Initial review of updated 13 week cash flow forecast. | 0.50 |
| 12/23/20 | JD | Correspondence with J. Lowne (Purdue) and L. Nguyen, S. Lemack (both AlixPartners) re: latest cash flow forecast. | 0.30 |
| 12/23/20 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) re: payroll expense for Rhodes forecast | 0.60 |
| 12/23/20 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: updates to accounts payable procedures | 1.50 |
| 12/23/20 | SKL | Create daily accounts payable release file. | 0.60 |
| 12/23/20 | SKL | Meeting with H. Benson (Purdue) to review and discuss latest updates and proposals to the invoice review process. | 0.50 |
| 12/23/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 12.18 cash actuals report | 1.00 |
| 12/23/20 | LTN | Review the accelerated KERP and LTRP payment schedules provided by  (Purdue) and updated the latest cash forecast | 1.90 |
| 12/23/20 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) re: payroll expense for Rhodes forecast | 0.60 |
| 12/23/20 | LTN | Review the year-end payment schedule for restructuring and retained professional fees provided by C. MacDonald (Purdue) and updated the tracker accordingly | 1.90 |
| 12/23/20 | LTN | Review the severance data for Rhodes Tech provided by C. DeStefano (Purdue) and updated the latest cash | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | forecast | |
| 12/23/20 | HSB | Review draft of 13-week cash flow forecast and provided comments to L. Nguyen (AlixPartners) | 0.90 |
| 12/23/20 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: updates to accounts payable procedures | 1.50 |
| 12/24/20 | HSB | Review revised draft of 13-week cash flow forecast | 0.20 |
| 12/24/20 | HSB | Calls with H. Bhattal, L. Nguyen (both AlixPartners) re: cash forecasts | 0.30 |
| 12/24/20 | HSB | Review revised cash flow forecasts prepared by L. Nguyen (AlixPartners) | 0.40 |
| 12/24/20 | LTN | Review cash balances and activities and correspondence to J. Lowne (Purdue) re: cash forecast vs actual reports | 1.50 |
| 12/24/20 | LTN | Calls with H. Bhattal, L. Nguyen (both AlixPartners) re: cash forecasts | 0.30 |
| 12/24/20 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) re: cash forecast updates | 1.00 |
| 12/24/20 | LTN | Review feedback by H. Bhattal (AlixPartners) and revised the 13 week cash forecast beginning 12.11 and circulated for CFO review | 2.20 |
| 12/24/20 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) re: cash forecast updates | 1.00 |
| 12/28/20 | SKL | Review latest feedback and comments on the 13-week cash forecast re: customer rebates, and provide updates to the 13-week cash forecast accordingly. | 1.70 |
| 12/28/20 | SKL | Review latest feedback and comments on the 13-week cash forecast re: operating expenses and provide updates to the 13-week cash forecast accordingly. | 1.60 |
| 12/28/20 | SKL | Morning meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest feedback to the 13-week | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | cash forecast and prepare updates accordingly. | |
| 12/28/20 | SKL | Follow-up afternoon meeting with S. Lemack, L. Nguyen (both AlixPartners) to continue review of latest feedback to the 13-week cash forecast and prepare updates accordingly | 2.70 |
| 12/28/20 | JD | Review materials and analysis bridging the last two cash forecasts. Correspondence with S. Lemack (AlixPartners) re: same. | 0.80 |
| 12/28/20 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.18 and updated the weekly cash actuals report deck | 1.20 |
| 12/28/20 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.18 and updated the weekly cash actuals report deck | 1.90 |
| 12/28/20 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 12.18 cash actuals report | 1.70 |
| 12/28/20 | LTN | Morning meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest feedback to the 13-week cash forecast and prepare updates accordingly. | 0.70 |
| 12/28/20 | LTN | Follow-up afternoon meeting with S. Lemack, L. Nguyen (both AlixPartners) to continue review of latest feedback to the 13-week cash forecast and prepare updates accordingly | 2.70 |
| 12/28/20 | HSB | Review cash forecast analysis prepared by  in response to comments from J. Lowne (Purdue) | 0.40 |
| 12/29/20 | HSB | Meeting with H. Bhattal, A. Lemack (both AlixPartners) to discuss latest updates and open items related to the 13-week cash forecast. | 0.40 |
| 12/29/20 | LTN | Finalize the 13 week cash forecast beginning 12.11 based on J. Lowne (Purdue) feedback and circulated to Davis | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Polk team for upload | |
| 12/29/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review final comments and feedback re: 13-week cash forecast and finalize updates accordingly. | 0.60 |
| 12/29/20 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 12.25 cash actuals report | 1.40 |
| 12/29/20 | LTN | Finalize the latest East West statement and Paysource cash transactions and updated the week ended 12.25 cash report | 1.90 |
| 12/29/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 12.25 cash actuals report | 0.80 |
| 12/29/20 | LTN | Review the latest allocation fees application payable to AHC professionals and updated the restructuring fee tracker | 1.00 |
| 12/29/20 | LTN | Reconcile the latest year-end payment schedule to restructuring and retained professionals provided by C. MacDonald (Purdue) and updated the tracker and cash forecast | 1.40 |
| 12/29/20 | JD | Review materials from the company re: end of year cash payments. | 0.30 |
| 12/29/20 | SKL | Finalize updates to the cash forecast bridge analysis and circulate internally and to J. Lowne (Purdue) accordingly. | 2.10 |
| 12/29/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review final comments and feedback re: 13-week cash forecast and finalize updates accordingly. | 0.60 |
| 12/29/20 | SKL | Prepare updates to the Operating Expense and Customer Rebate section of the Purdue cash forecast based on the latest feedback and comments provided by J. Lowne (Purdue). | 1.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/29/20 | SKL | Finalize review of the latest Purdue and Rhodes cash forecasts and circulate deck for final review. | 1.60 |
| 12/29/20 | SKL | Meeting with H. Bhattal, A. Lemack (both AlixPartners) to discuss latest updates and open items related to the 13-week cash forecast. | 0.40 |
| 12/30/20 | SKL | Create accounts payable release file. | 0.80 |
| 12/30/20 | JD | Review latest weekly forecast to actual report. | 0.40 |
| 12/30/20 | LTN | Review the OCP data provided by C. MacDonald (Purdue) and prepared the OCP report for the November services | 1.70 |
| 12/30/20 | HSB | Review cash flow forecast (week ended 12/11/2020) prepared by L. Nguyen (AlixPartners) | 0.50 |
| | | **Total** | **184.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 1.50 | 515.00 | 772.50 |
| Sam K Lemack | 49.40 | 515.00 | 25,441.00 |
| Lan T Nguyen | 121.10 | 515.00 | 62,366.50 |
| HS Bhattal | 8.40 | 840.00 | 7,056.00 |
| Jesse DelConte | 4.10 | 950.00 | 3,895.00 |
| **Total Hours & Fees** | **184.50** | | **99,531.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|-----------|-----------|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/20 | ADD | Upload documents provided by Davis Polks eDiscovery team for upload to the dataroom. | 1.60 |
| 12/01/20 | JD | Review and advise on materials that the AHC requested to share with their constituents. | 0.50 |
| 12/01/20 | JD | Prepare final diligence materials for the NAACP. | 0.60 |
| 12/01/20 | JD | Correspondence with PJT re: diligence questions from the Ad Hoc Committee. | 0.70 |
| 12/02/20 | JD | Finalize draft diligence materials for the NAACP. | 0.50 |
| 12/02/20 | JD | Call with R. Silbert (Purdue) re: NAACP requests. | 0.20 |
| 12/03/20 | JD | Review final version of the latest NAACP diligence materials. | 0.30 |
| 12/04/20 | JD | Call with M. Diaz and B. Bromberg (both FTI) re: open diligence questions. | 0.50 |
| 12/04/20 | ADD | Review and reconcile assigned contract schedule to master Rhodes Tech contract list. | 2.80 |
| 12/04/20 | ADD | Prepare diligence materials upload to the data room. | 1.10 |
| 12/06/20 | JD | Correspondence with PJT and Davis Polk re: emails from Akin Gump. | 0.70 |
| 12/06/20 | JD | Call with M. Atkinson (Province) re: third party discussions. | 0.10 |
| 12/06/20 | JD | Call with J. Turner (PJT) re: third party discussions. | 0.20 |
| 12/06/20 | JD | Call with J. Turner, T. Melvin, G. Sim (all PJT), J. DelConte and A. DePalma (both AlixPartners) RE: diligence responses. | 0.50 |
| 12/06/20 | ADD | Call with J. Turner, T. Melvin, G. Sim (all PJT), J. DelConte and A. DePalma (both AlixPartners) RE: diligence responses. | 0.50 |
| 12/07/20 | JD | Review and provide edits to correspondence with all | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | creditor groups. | |
| 12/07/20 | JD | Review detailed diligence lists and previously provided information re: third party diligence process. | 0.80 |
| 12/07/20 | JD | Review and provide edits re: comments on third party discussions. | 0.40 |
| 12/07/20 | ADD | Call with A. DePalma, H. Bhattal and L. Nguyen (all AlixPartners) re: due diligence tracker | 0.30 |
| 12/07/20 | HSB | Call with A. DePalma, H. Bhattal and L. Nguyen (all AlixPartners) re: due diligence tracker | 0.30 |
| 12/07/20 | LTN | Call with A. DePalma, H. Bhattal and L. Nguyen (all AlixPartners) re: due diligence tracker | 0.30 |
| 12/08/20 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Aleali (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT), C. Robertson, A. Lele (both Davis Polk) re: Project Plex diligence questions review discussion. | 1.40 |
| 12/08/20 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), J. Lowne (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT) re: Project Plex diligence list strategy discussion. | 0.60 |
| 12/08/20 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Aleali (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT), C. Robertson, A. Lele (both Davis Polk) re: Project Plex diligence questions review discussion. | 1.40 |
| 12/08/20 | LTN | Call with A. DePalma, L. Nguyen and J. DelConte (all AlixPartners) re: diligence tracker | 0.20 |
| 12/08/20 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), J. Lowne (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT) re: Project Plex diligence list | 0.60 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | strategy discussion. | |
| 12/08/20 | ADD | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), J. Lowne (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT) re: Project Plex diligence list strategy discussion. | 0.60 |
| 12/08/20 | ADD | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Aleali (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT), C. Robertson, A. Lele (both Davis Polk) re: Project Plex diligence questions review discussion. | 1.40 |
| 12/08/20 | ADD | Call with A. DePalma, L. Nguyen and J. DelConte (all AlixPartners) re: diligence tracker | 0.20 |
| 12/08/20 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Aleali (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT), C. Robertson, A. Lele (both Davis Polk) re: Project Plex diligence questions review discussion. | 1.40 |
| 12/08/20 | JD | Review updated diligence questions from third party. | 0.40 |
| 12/08/20 | JD | Call with A. DePalma, L. Nguyen and J. DelConte (all AlixPartners) re: diligence tracker | 0.20 |
| 12/08/20 | JD | Call with A. Lele, E. Diggs (both Davis Polk), J. Turner, R. Schnitzler, T. Melvin, G. Sim (all PJT) and third party re: diligence discussions. | 1.70 |
| 12/08/20 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), J. Lowne (Purdue), J. Turner, G. Sim, T. Melvin, R. Schnitzler (all PJT) re: Project Plex diligence list strategy discussion. | 0.60 |
| 12/09/20 | ADD | Prepare and upload materials provided by Davis Polk's diligence team to the data room for creditor review. | 2.60 |
| 12/09/20 | JD | Review diligence materials provided by management in | 2.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2131646-2

Re:                 Communication with Interested Parties
Client/Matter #     012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | response to third party diligence requests. | |
| 12/09/20 | LTN | Reconcile the latest files received and update dd tracker accordingly | 1.70 |
| 12/09/20 | LTN | Update THIRD PARTY due diligence tracker | 1.90 |
| 12/10/20 | JD | Participate in call with A. Lele, E. Diggs (both Davis Polk), J. Turner, R. Schnitzler, T. Melvin, G. Sim (all PJT) and third party re: diligence update. | 0.70 |
| 12/10/20 | JD | Finalize initial diligence document review and correspondence with PJT and Purdue management re: same. | 2.80 |
| 12/10/20 | ADD | Call with A. DePalma, H. Bhattal (partial attendance) and L. Nguyen (all AlixPartners) re: due diligence requests | 1.30 |
| 12/10/20 | ADD | Call with A. DePalma, H. Bhattal and L. Nguyen (all AlixPartners) re: Initial due diligence review | 1.00 |
| 12/10/20 | ADD | Compile and format materials submitted in response to diligence requests for upload to the data room. | 2.90 |
| 12/10/20 | LTN | Call with A. DePalma, H. Bhattal and L. Nguyen (all AlixPartners) re: Initial due diligence review | 1.00 |
| 12/10/20 | LTN | Call with A. DePalma, H. Bhattal (partial attendance) and L. Nguyen (all AlixPartners) re: due diligence requests | 1.30 |
| 12/10/20 | LTN | Update the due diligence tracker for Adhansia XR and reconciled files received | 1.90 |
| 12/10/20 | LTN | Update the due diligence tracker for Avrio health and reconciled files received | 1.30 |
| 12/10/20 | HSB | Call with A. DePalma, H. Bhattal and L. Nguyen (all AlixPartners) re: Initial due diligence review | 1.00 |
| 12/10/20 | HSB | Call with A. DePalma, H. Bhattal (partial attendance) and L. Nguyen (all AlixPartners) re: due diligence requests | 0.90 |
| 12/11/20 | ADD | Compile and format materials submitted in response to | 2.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence requests for upload to the data room. | |
| 12/11/20 | ADD | Review outstanding diligence requests and update diligence tracker. | 2.10 |
| 12/11/20 | ADD | Draft correspondence requesting approval to upload diligence materials. | 0.40 |
| 12/11/20 | ADD | Prepare data room per the specifications provided by the reviewers. | 1.70 |
| 12/11/20 | JD | Correspondence with PJT and R. Aleali (Purdue) re: third party diligence. | 0.60 |
| 12/11/20 | JD | Correspondence with Davis Polk, PJT and R. Aleali (Purdue) re: third party CDA and TPA agreements. | 0.80 |
| 12/11/20 | JD | Third party correspondence re: diligence process and timeline. | 1.00 |
| 12/11/20 | JD | Correspondence with R. Aleali (Purdue), PJT and Davis Polk re: third party IP call. | 0.50 |
| 12/11/20 | JD | Complete review of second set of documents for third party diligence process. | 2.50 |
| 12/11/20 | LTN | Continue update the due diligence tracker and reconciled the latest files received from Purdue | 2.20 |
| 12/12/20 | JD | Review additional diligence materials provided and prepare latest materials to be uploaded to the VDR. | 1.20 |
| 12/14/20 | JD | Call with R. Aleali (Purdue) re: open third party diligence questions. | 0.30 |
| 12/14/20 | JD | Call with J. Lowne (Purdue) re: third party diligence. | 0.20 |
| 12/14/20 | HSB | Call with H. Bhattal, A. DePalma (both AlixPartners) re: due diligence | 0.20 |
| 12/14/20 | LTN | Review the latest data for Avrio Health sent by J. Tran (Purdue) and updated the tracker | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/14/20 | LTN | Review Purdue's 180 page organization chart and redacted sensitive information | 1.90 |
| 12/14/20 | ADD | Call with H. Bhattal, A. DePalma (both AlixPartners) re: due diligence | 0.20 |
| 12/14/20 | ADD | Compile and format excel files submitted in response to diligence requests in preparation for upload to the data room. | 2.80 |
| 12/15/20 | ADD | Compile and format materials submitted in response to diligence requests in preparation for upload to the data room. | 2.90 |
| 12/15/20 | LTN | Review the latest data sent on 12/15 for Third party and updated the due diligence tracker accordingly | 2.10 |
| 12/15/20 | LTN | Reconcile and prepare C. Landau (Purdue) compensation breakdown in response to J. DelConte (AlixPartners) request | 0.60 |
| 12/15/20 | JD | Call with M. Atkinson (Province) re: open diligence questions. | 0.20 |
| 12/15/20 | JD | Correspondence with PJT and Purdue management re: various open diligence requests awaiting approval. | 0.40 |
| 12/15/20 | JD | Review latest batch of diligence documents provided by Purdue management in response to third party diligence requests. | 2.50 |
| 12/15/20 | JD | Correspondence with third party re: open diligence requests. | 0.30 |
| 12/16/20 | JD | Call with T. Melvin, J. Turner (both PJT), G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (both FTI) re: business plan update. | 0.50 |
| 12/16/20 | JD | Follow up call with G. Coutts, H. Schenk (both Houlihan), M. Diaz, B. Bromberg (both FTI), T. Melvin (PJT) re: open | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | process and business plan questions. | |
| 12/16/20 | HSB | Call with H. Bhattal, A. DePalma (both AlixPartners) re: due diligence | 0.10 |
| 12/16/20 | ADD | Call with H. Bhattal, A. DePalma (both AlixPartners) re: due diligence | 0.10 |
| 12/17/20 | ADD | Call with A. DePalma, H. Bhattal (partial attendance) and L. Nguyen (all AlixPartners) re: due diligence requests. | 2.50 |
| 12/17/20 | ADD | Review and update diligence request tracker to incorporate responses. | 1.00 |
| 12/17/20 | HSB | Call with A. DePalma, H. Bhattal (partial attendance) and L. Nguyen (all AlixPartners) re: due diligence requests. | 0.70 |
| 12/17/20 | LTN | Call with A. DePalma, H. Bhattal (partial attendance) and L. Nguyen (all AlixPartners) re: due diligence requests. | 2.50 |
| 12/17/20 | LTN | Review the latest data received on 12.17 for Third party's requests and updated the due diligence tracker | 2.80 |
| 12/17/20 | JD | Provide comments on VDR organization of recently uploaded diligences files. | 0.20 |
| 12/17/20 | JD | Review updated and marked up third party diligence lists. | 1.50 |
| 12/17/20 | JD | Review list of follow-up diligence items from A. DePalma (AlixPartners). | 0.40 |
| 12/17/20 | JD | Review trial balance mapping and financial tables per diligence request. | 0.60 |
| 12/17/20 | JD | Review follow up diligence requests and correspondence with J. Lowne (Purdue) re: same. | 0.70 |
| 12/18/20 | JD | Call with J. DelConte, H. Bhattal (partial participation), A. DePalma (partial participation) (all AlixPartners) and third party re: latest diligence requests. | 1.10 |
| 12/18/20 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) RE: open diligence requests. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/18/20 | JD | Review diligence emails from Purdue management in response to open diligence questions. Analyze responses against updated trackers from third party and Purdue. | 2.40 |
| 12/18/20 | JD | Call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners), J. Turner, T. Melvin (both PJT) re: updated diligence list. | 0.50 |
| 12/18/20 | JD | Review latest batch of diligence files provided to management to get uploaded to the data room. | 1.60 |
| 12/18/20 | JD | Review updated Avrio diligence list from third party and prepare tracker file to share with management identifying questions already answered and potential materials responsive to updated requests. | 2.50 |
| 12/18/20 | GJK | Call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners), J. Turner, T. Melvin (both PJT) re: updated diligence list. | 0.50 |
| 12/18/20 | LTN | Update Intralink files location to the due diligence tracker | 2.70 |
| 12/18/20 | LTN | Call with A. DePalma and L. Nguyen (both AlixPartners) re: updates to the due diligence requests | 0.70 |
| 12/18/20 | LTN | Review the latest data received on 12.18 and updated the due diligence tracker | 1.80 |
| 12/18/20 | LTN | Call with J. DelConte, H. Bhattal, G. Koch, L. Nguyen (all AlixPartners), J. Turner, T. Melvin (both PJT) re: updated diligence list. | 0.50 |
| 12/18/20 | LTN | Reconcile Third party's feedback and updated the new requests list to the due diligence tracker | 2.80 |
| 12/18/20 | HSB | Call with J. DelConte, H. Bhattal (partial participation), A. DePalma (partial participation) (all AlixPartners) and third party re: latest diligence requests. | 0.70 |
| 12/18/20 | ADD | Compile and format materials submitted in response to diligence requests in preparation for upload to the data | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | room. | |
| 12/18/20 | ADD | Call with A. DePalma and L. Nguyen (both AlixPartners) re: updates to the due diligence requests | 0.70 |
| 12/18/20 | ADD | Call with J. DelConte, H. Bhattal (partial participation), A. DePalma (partial participation) (all AlixPartners) and third party re: latest diligence requests. | 0.70 |
| 12/18/20 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence requests. | 0.20 |
| 12/19/20 | JD | Review details on diligence provided to date and correspondence with PJT related to third party outreach. | 0.60 |
| 12/19/20 | JD | Review and respond to questions from R. Aleali (Purdue) on proposed diligence documents and business plan PEO presentation. | 0.50 |
| 12/19/20 | JD | Call with M. Atkinson (Province) re: third party process. | 0.30 |
| 12/19/20 | JD | Review updated third party request list and tracker and correspondence with the company re: open items. | 0.40 |
| 12/19/20 | JD | Review gross to net files and sales by customer files and correspondence with Purdue re: same. | 0.50 |
| 12/19/20 | JD | Review latest batch of diligence documents to provide per third party requests. | 0.60 |
| 12/20/20 | JD | Review latest consolidated diligence tracker and prepare list of open items and completed diligence items to date. | 3.00 |
| 12/21/20 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Schnitzler (PJT), J. Lowne (Purdue) re: Project Plex additional due diligence questions review discussion. | 0.70 |
| 12/21/20 | JD | Calls with J. DelConte, A. DePalma (both AlixPartners) re: due diligence requests. | 0.20 |
| 12/21/20 | JD | Review follow up diligence materials re: Avrio. | 0.50 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
| --- | --- |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/21/20 | JD | Call with J. Lowne (Purdue) re: open diligence questions. | 0.40 |
| 12/21/20 | JD | Correspondence with Purdue management re: third party diligence open items. | 0.70 |
| 12/21/20 | JD | Review new third party legal due diligence list. | 0.80 |
| 12/21/20 | JD | Correspondence with third party on open diligence requests and follow-up call timing. | 0.30 |
| 12/21/20 | JD | Correspondence with Davis Polk and PJT re: sharing PEO designated data with AHC group members. | 0.40 |
| 12/21/20 | ADD | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Schnitzler (PJT), J. Lowne (Purdue) re: Project Plex additional due diligence questions review discussion. | 0.70 |
| 12/21/20 | ADD | Calls with J. DelConte, A. DePalma (both AlixPartners) re: due diligence requests. | 0.20 |
| 12/21/20 | ADD | Compile and format materials submitted in response to diligence requests in preparation for upload to the data room. | 3.10 |
| 12/21/20 | ADD | Review and update diligence request tracker to document diligence responses and data room uploads. | 2.50 |
| 12/21/20 | ADD | Review cure costs calculations in preparation for the Rhodes Tech transaction closing. | 1.30 |
| 12/21/20 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Schnitzler (PJT), J. Lowne (Purdue) re: Project Plex additional due diligence questions review discussion. | 0.70 |
| 12/21/20 | LTN | Review the latest files received and updated the tracker for Project Plex | 2.20 |
| 12/21/20 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen, A. DePalma (all AlixPartners), R. Schnitzler (PJT), J. Lowne (Purdue) | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:              Communication with Interested Parties
Client/Matter #       012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: Project Plex additional due diligence questions review discussion. | |
| 12/22/20 | LTN | Calls with H, Bhattal, L. Nguyen (both AlixPartners) regarding due diligence requests | 0.50 |
| 12/22/20 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Turner, R. Schnitzler (both PJT), A. Lele, E. Diggs (both Davis Polk) re: Project Plex legal due diligence questions review discussion. | 0.50 |
| 12/22/20 | LTN | Review the latest request list from Third party and updated feedback | 1.40 |
| 12/22/20 | LTN | Review the latest diligence tracker for Avrio Health and updated status and feedback provided by J. DelConte (AlixPartners) | 2.50 |
| 12/22/20 | LTN | Review the due diligence tracker and updated the intralink location | 2.30 |
| 12/22/20 | LTN | Call with J. Lowne, E. Nowakowski, D. Fogel (all Purdue), J. DelConte, A. DePalma, L. Nguyen, H. Bhattal (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT) and third party re: open diligence questions. | 1.00 |
| 12/22/20 | LTN | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: diligence efforts coordination. | 0.40 |
| 12/22/20 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Turner, R. Schnitzler (both PJT), A. Lele, E. Diggs (both Davis Polk) re: Project Plex legal due diligence questions review discussion. | 0.50 |
| 12/22/20 | HSB | Call with J. Lowne, E. Nowakowski, D. Fogel (all Purdue), J. DelConte, A. DePalma, L. Nguyen, H. Bhattal (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT) and third party re: open diligence questions. | 1.00 |
| 12/22/20 | HSB | Call with M. Kesselman, R. Aleali (both Purdue), M. | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Huebner, E. Vonnegut, C. Robertson (all Davis Polk), S. Birnbaum (Dechert), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: presentation to the AHC tomorrow. | |
| 12/22/20 | HSB | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: diligence efforts coordination. | 0.40 |
| 12/22/20 | HSB | Calls with H, Bhattal, L. Nguyen (both AlixPartners) regarding due diligence requests | 0.50 |
| 12/22/20 | HSB | Calls with H. Bhattal, A.DePalma (both AlixPartners) regarding due diligence requests. | 0.60 |
| 12/22/20 | ADD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: diligence efforts coordination. | 0.40 |
| 12/22/20 | ADD | Call with J. Lowne, E. Nowakowski, D. Fogel (all Purdue), J. DelConte, A. DePalma, L. Nguyen, H. Bhattal (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT) and third party re: open diligence questions. | 1.00 |
| 12/22/20 | ADD | Calls with H. Bhattal, A.DePalma (both AlixPartners) regarding due diligence requests. | 0.60 |
| 12/22/20 | JD | Correspondence with Purdue management re: latest legal third party diligence request list. | 0.40 |
| 12/22/20 | JD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners) re: diligence efforts coordination. | 0.40 |
| 12/22/20 | JD | Review materials provided by Purdue management in advance of call with third party on diligence. | 0.50 |
| 12/22/20 | JD | Review agenda prior to update call and jot down some initial responses. | 0.30 |
| 12/22/20 | JD | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), S. Birnbaum (Dechert), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: presentation to the AHC tomorrow. | |
| 12/22/20 | JD | Call with J. Lowne, E. Nowakowski, D. Fogel (all Purdue), J. DelConte, A. DePalma, L. Nguyen, H. Bhattal (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT) and third party re: open diligence questions. | 1.00 |
| 12/22/20 | JD | Review latest batch of diligence documents to sign-off on providing to third party per open diligence requests. | 1.80 |
| 12/22/20 | JD | Review the updated diligence tracker from the third party following earlier meeting. | 0.50 |
| 12/22/20 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners), J. Turner, R. Schnitzler (both PJT), A. Lele, E. Diggs (both Davis Polk) re: Project Plex legal due diligence questions review discussion. | 0.50 |
| 12/22/20 | GJK | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), S. Birnbaum (Dechert), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: presentation to the AHC tomorrow. | 1.00 |
| 12/23/20 | JD | Review latest diligence materials provided by management and diligence trackers in advance of call with J. Lowne (Purdue). | 0.70 |
| 12/23/20 | JD | Review J. Lowne (Purdue) mark-up of the third party diligence tracker and compare against our latest tracker. | 0.50 |
| 12/23/20 | JD | Correspondence with E. Ruiz (Purdue) re: open questions on restricted cash forecast. | 0.60 |
| 12/23/20 | JD | Call with J. Lowne (Purdue) re: follow-up third party diligence requests. | 0.50 |
| 12/23/20 | JD | Call with M. Kesselman, R. Aleali (both Purdue), J. O'Connell, R. Schnitzler, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, W. Curran (all Davis | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Polk), S. Birnbaum (Dechert), M. Atkinson (Province), A. Preis (Akin Gump), AHC Advisors, AHC committee members and NCSG committee advisors and committee members re: exit and plan options. | |
| 12/23/20 | JD | Call with G. Coutts, H. Schenk (both Houlihan), J. Turner, T. Melvin (both PJT) re: scenario analysis. | 0.50 |
| 12/23/20 | ADD | Prepare and format documents for upload to the data room in response to diligence requests. | 2.30 |
| 12/23/20 | ADD | Upload materials submitted in response to diligence requests to the data room for various parties to the review. | 0.50 |
| 12/23/20 | HSB | Calls with H. Bhattal, L. Nguyen (both AlixPartners) re: due diligence requests | 1.10 |
| 12/23/20 | LTN | Review feedback provided by J. Lowne (Purdue) re: due diligence requests and updated the tracker accordingly | 2.20 |
| 12/23/20 | LTN | Calls with H. Bhattal, L. Nguyen (both AlixPartners) re: due diligence requests | 1.10 |
| 12/23/20 | LTN | Review the integrated diligence tracker for Avrio and updated status | 2.50 |
| 12/24/20 | LTN | Review the latest files received for due diligence requests and updated the tracker | 2.40 |
| 12/24/20 | LTN | Continue to reconcile the latest Third party request list and updated status | 2.30 |
| 12/24/20 | ADD | Prepare and format documents for upload to the data room in response to diligence requests. | 2.80 |
| 12/24/20 | ADD | Upload materials submitted in response to diligence requests to the data room for various parties to the review. | 1.60 |
| 12/24/20 | ADD | Review and update diligence request tracker to document | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence responses and data room uploads. | |
| 12/24/20 | JD | Review and provide comments on comprehensive diligence tracking list from L. Nguyen (AlixPartners). | 0.80 |
| 12/24/20 | JD | Correspondence with D. Fogel (Purdue) re: open diligence questions and potential timing for responses given holidays. | 0.60 |
| 12/24/20 | JD | Correspondence with third party re: open diligence tracker and call scheduling. | 0.40 |
| 12/24/20 | JD | Correspondence with M. Atkinson (Province) re: updated business plan questions. | 0.30 |
| 12/24/20 | JD | Review updated diligence materials provided re: open third party diligence materials. | 0.70 |
| 12/25/20 | JD | Review mark-up of legal due diligence list from A. Lele (Davis Polk). | 0.40 |
| 12/26/20 | JD | Review latest batch of documents in response to open third party diligence questions. | 1.30 |
| 12/27/20 | JD | Correspondence with AlixPartners, Davis Polk and Purdue management teams re: open diligence questions. | 0.70 |
| 12/28/20 | JD | Call with third party, J. DelConte, A. DePalma (all AlixPartners), J. Lowne, D. Fogel, E. Nowakowski (all Purdue), J. Turner, T. Melvin, R. Schnitzler (all PJT) re: open diligence questions. | 1.00 |
| 12/28/20 | JD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), E. Diggs, A. Lele (both Davis Polk), R. Aleali (Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) re: open legal due diligence questions. | 0.70 |
| 12/28/20 | JD | Call with J. Lowne (Purdue) re: open diligence questions. | 0.30 |
| 12/28/20 | JD | Review updated third-party diligence tracker comments. | 0.50 |
| 12/28/20 | JD | Review updated third party diligence tracker following | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | earlier diligence call. | |
| 12/28/20 | ADD | Call with third party, J. DelConte, A. DePalma (all AlixPartners), J. Lowne, D. Fogel, E. Nowakowski (all Purdue), J. Turner, T. Melvin, R. Schnitzler (all PJT) re: open diligence questions. | 1.00 |
| 12/28/20 | ADD | Prepare and format materials submitted in response to diligence requests for upload to the data room for review by interested parties. | 2.50 |
| 12/28/20 | ADD | Review diligence request list to determine outstanding items | 2.80 |
| 12/28/20 | ADD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), E. Diggs, A. Lele (both Davis Polk), R. Aleali (Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) re: open legal due diligence questions. | 0.70 |
| 12/28/20 | LTN | Reconcile the latest legal due diligence questions and updated the tracker | 1.80 |
| 12/28/20 | LTN | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), E. Diggs, A. Lele (both Davis Polk), R. Aleali (Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) re: open legal due diligence questions. | 0.70 |
| 12/28/20 | HSB | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), E. Diggs, A. Lele (both Davis Polk), R. Aleali (Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) re: open legal due diligence questions. | 0.70 |
| 12/29/20 | LTN | Review the latest feedback from J. Lowne (Purdue) and Third party and followed up on due diligence requests | 1.80 |
| 12/29/20 | JD | Review and provide comments for editing on materials provided by the company in response to open diligence questions. | 1.30 |
| 12/29/20 | JD | Correspondence with Purdue management re: open waste | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | water invoices for Rhodes Tech. | |
| 12/29/20 | JD | Review latest batch of documents to upload to the dataroom. | 1.10 |
| 12/30/20 | JD | Call with J. Normile (Jones Day), R. Aleali (Purdue), A. Lele, E. Diggs, B. Chen, D. Bauer (all Davis Polk), H. Bhattal, J. DelConte and A. DePalma (all AlixPartners) re: IP diligence questions. | 1.00 |
| 12/30/20 | JD | Correspondence with Davis Polk and Purdue management re: third party request for API pricing information. | 0.40 |
| 12/30/20 | JD | Review latest batch of diligence files provided by management in response to open third party diligence requests. | 2.00 |
| 12/30/20 | JD | Call with E. Diggs (Davis Polk), A. DePalma, J. DelConte (both AlixPartners) re: legal due diligence list. | 1.20 |
| 12/30/20 | JD | Review draft template employee invention agreement per third party diligence request. | 0.30 |
| 12/30/20 | JD | Review documents responsive to open legal due diligence questions. | 0.80 |
| 12/30/20 | JD | Review updated third party diligence trackers and compare against company diligence trackers to identify missing requests. | 1.60 |
| 12/30/20 | LTN | Reconcile the latest Third party's diligence questions and updated the tracker | 2.30 |
| 12/30/20 | LTN | Review due diligence data received from Purdue and redacted sensitive information | 2.00 |
| 12/30/20 | LTN | Followed up with various Purdue teams to request for data reg Project Plex due diligence | 0.80 |
| 12/30/20 | HSB | Call with J. Normile (Jones Day), R. Aleali (Purdue), A. Lele, E. Diggs, B. Chen, D. Bauer (all Davis Polk), H. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Bhattal, J. DelConte and A. DePalma (all AlixPartners) re: IP diligence questions. | |
| 12/30/20 | ADD | Call with J. Normile (Jones Day), R. Aleali (Purdue), A. Lele, E. Diggs, B. Chen, D. Bauer (all Davis Polk), H. Bhattal, J. DelConte and A. DePalma (all AlixPartners) re: IP diligence questions. | 1.00 |
| 12/30/20 | ADD | Call with E. Diggs (Davis Polk), A. DePalma, J. DelConte (both AlixPartners) re: legal due diligence list. | 1.20 |
| 12/30/20 | ADD | Prepare and format materials submitted in response to diligence requests for upload to the data room for review by interested parties. | 2.40 |
| 12/30/20 | ADD | Review diligence request list to determine outstanding items | 2.40 |
| 12/31/20 | ADD | Review and compile material agreements for upload to the data room for interested party review | 2.60 |
| 12/31/20 | ADD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, D. Fogel (both Purdue), and third party re: Project Plex due diligence questions review discussion. | 2.00 |
| 12/31/20 | ADD | Call with A. DePalma and J. DelConte (both AlixPartners) re: open diligence work streams. | 0.20 |
| 12/31/20 | HSB | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, D. Fogel (both Purdue), and third party re: Project Plex due diligence questions review discussion. | 2.00 |
| 12/31/20 | LTN | Review the latest files received from various Purdue teams, cleaned the data and updated the tracker | 1.80 |
| 12/31/20 | LTN | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, D. Fogel (both Purdue), and third party | 2.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: Project Plex due diligence questions review discussion. | |
| 12/31/20 | JD | Call with A. DePalma and J. DelConte (both AlixPartners) re: open diligence work streams. | 0.20 |
| 12/31/20 | JD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, D. Fogel (both Purdue), and third party re: Project Plex due diligence questions review discussion. | 2.00 |
| 12/31/20 | JD | Coordination with J. Lowne (Purdue) on open diligence questions. | 0.70 |
| 12/31/20 | JD | Review materials provided by Purdue team in response to open diligence questions. | 1.00 |
| | | **Total** | **242.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 73.40 | 515.00 | 37,801.00 |
| Lan T Nguyen | 69.10 | 515.00 | 35,586.50 |
| Gabe J Koch | 1.50 | 840.00 | 1,260.00 |
| HS Bhattal | 15.40 | 840.00 | 12,936.00 |
| Jesse DelConte | 83.50 | 950.00 | 79,325.00 |
| **Total Hours & Fees** | **242.90** | | **166,908.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/20 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: diligence info. | 0.20 |
| 12/03/20 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: diligence info. | 0.20 |
| 12/07/20 | NAS | Review data requests for Purdue/TXP for November 2020 insider payments to be reported in MOR. | 0.30 |
| 12/07/20 | NAS | Review Project Catalyst materials related to workplan kickoff and transition. | 0.80 |
| 12/07/20 | SKL | Review and provide updates to the October monthly flash report and circulate internally for final sign-off. | 1.20 |
| 12/07/20 | LTN | Collate data from Purdue teams to prepare for the November MOR | 0.50 |
| 12/08/20 | NAS | Review requests related to insider payments section of November 2020 MOR. | 0.20 |
| 12/08/20 | NAS | Review follow-up materials from Counsel (DPW) re: Mundipharma tax workstream. | 0.30 |
| 12/09/20 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) re: updates to the October PEO monthly report. | 0.40 |
| 12/09/20 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) re: updates to the October PEO monthly report. | 0.40 |
| 12/10/20 | NAS | Review November 2020 insider payments MOR input data provided by Purdue. | 0.30 |
| 12/11/20 | LTN | Prepare the Insider payments section of November monthly operating report | 2.30 |
| 12/11/20 | LTN | Prepare the cash activity section of the November monthly operating report | 1.80 |
| 12/14/20 | LTN | Prepare the bank account balances section of the November monthly operating report | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/14/20 | NAS | Review draft insider payments section of November 2020 MOR. | 1.30 |
| 12/15/20 | SKL | Review latest cash disbursements and receipts prior to November MOR filing. | 1.20 |
| 12/15/20 | SKL | Review latest bank account balances and investment activity prior to November MOR filing. | 1.10 |
| 12/15/20 | SKL | Review latest updates to the Professional payment tracker and circulated list of open items prior to November MOR filing. | 0.90 |
| 12/15/20 | JD | Correspondence with UST re: December MOR timing. | 0.20 |
| 12/15/20 | LTN | Prepare the professional fee payments section of the November monthly operating report | 1.50 |
| 12/16/20 | LTN | Prepare November 2020 MOR and circulate for the internal sign-off and to the CFO for review | 2.80 |
| 12/16/20 | JD | Review and provide comments on draft MOR. | 0.40 |
| 12/16/20 | SKL | Review latest professional payment information provided by C. MacDonald (Purdue) and update the November tracker accordingly. | 0.70 |
| 12/30/20 | SKL | Review latest OCP activity provided by C. MacDonald and circulate monthly OCP report internally for final sign-off. | 1.40 |
| 12/30/20 | JD | Review and provide comments on latest OCP report. | 0.30 |
| | | **Total** | **22.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 7.10 | 515.00 | 3,656.50 |
| Lan T Nguyen | 10.90 | 515.00 | 5,613.50 |
| Nate A Simon | 3.20 | 515.00 | 1,648.00 |
| HS Bhattal | 0.20 | 840.00 | 168.00 |
| Jesse DelConte | 0.90 | 950.00 | 855.00 |
| **Total Hours & Fees** | **22.30** | | **11,941.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/01/20 | JD | Review historical compensation data for C. Landau (Purdue) in advance of congressional hearing. | 0.70 |
| 12/01/20 | NAS | Call with G. Koch, J. DelConte (both AlixPartners), E. Vonnegut, C. Robertson, L. Altus, T. Matlock (all DPW), J. Turner and J. Arsic (both PJT) re: next steps following KPMG tax workstream update. | 0.70 |
| 12/01/20 | GJK | Prepare for discussions re: Mundipharma next steps re: taxes and business plan. | 0.70 |
| 12/01/20 | GJK | Call with G. Koch, J. DelConte (both AlixPartners), E. Vonnegut, C. Robertson, L. Altus, T. Matlock (all DPW), J. Turner and J. Arsic (both PJT) re: next steps following KPMG tax workstream update. | 0.70 |
| 12/01/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors to provide update on tax workstream. | 1.10 |
| 12/01/20 | GJK | Call with N. Simon, G. Koch (both AlixPartners) to debrief following tax workstream update from KPMG. | 0.40 |
| 12/01/20 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheet formatting question. | 0.30 |
| 12/01/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors to provide update on tax workstream. | 1.10 |
| 12/01/20 | NAS | Call with N. Simon, G. Koch (both AlixPartners) to debrief following tax workstream update from KPMG. | 0.40 |
| 12/01/20 | NAS | Coordination with Counsel (DPW) and investment bankers (PJT) re: next steps following KPMG tax workstream update. | 0.20 |
| 12/01/20 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheet formatting question. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/01/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.90 |
| 12/01/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.20 |
| 12/01/20 | ADD | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | 1.70 |
| 12/01/20 | ADD | Meeting with D. Sanil, A. Hart (both Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes Agreements. | 0.50 |
| 12/01/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.90 |
| 12/01/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.20 |
| 12/01/20 | KM | Update workplan and activity tracking re: tech transfers for Catalyst. | 0.80 |
| 12/01/20 | KM | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | |
| 12/01/20 | KM | Meeting with D. Sanil, A. Hart (both Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes Agreements. | 0.50 |
| 12/01/20 | KM | Update workplan and activity tracking re: supply chain for Catalyst. | 0.80 |
| 12/01/20 | KM | Update workplan and activity tracking re: RT Operations transition for Catalyst. | 0.70 |
| 12/01/20 | KM | Meeting with J. Northington, J. Doyle (both Purdue), J. Giordano, B. Koch (both Purdue) re: DMF transfer to Noramco. | 0.20 |
| 12/01/20 | KM | Create deck outline and content re: Dec. 3 Steering Committee meeting for Catalyst. | 2.20 |
| 12/01/20 | KM | Update workplan and activity tracking re: quality for Catalyst. | 1.30 |
| 12/01/20 | JD | Review draft PJT slides for the business plan presentation. | 0.80 |
| 12/02/20 | KM | SteerCo updates and communication to workstream leads re: project Catalyst. | 2.10 |
| 12/02/20 | KM | Call with D. Fogel, W. DiNicola (both Purdue) re: model of volume and inventory impact on Coventry operations contribution for Noramco. | 1.00 |
| 12/02/20 | KM | Meeting with A. Nadeau, A. Soma, J. Lima, and S. Yates (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Internal Contracts Review. | 1.80 |
| 12/02/20 | KM | Analysis re: contract alignment for Purdue/RT/Noramco for Catalyst. | 0.50 |
| 12/02/20 | KM | Call with D. Fogel, W. DiNicola (both Purdue) re: Catalyst workstream updates. | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/02/20 | KM | Call with J. Giordano (Purdue) re: SteerCo deck for Catalyst. | 0.60 |
| 12/02/20 | JD | Finalize Rhodes volume forecast file for third party diligence. | 0.40 |
| 12/02/20 | JD | Outline updated analysis for NAACP following feedback from the company. | 0.80 |
| 12/02/20 | JD | Review and provide comments on the latest draft of the NAACP analysis. | 0.30 |
| 12/02/20 | JD | Review and provide comments on draft PEO and non-PEO PHI presentations. | 0.80 |
| 12/02/20 | JD | Review draft cash flow scenarios from the AHC in advance of discussions with Purdue management. | 0.60 |
| 12/02/20 | JD | Review updated Mundipharma tax materials from KPMG. | 0.50 |
| 12/02/20 | JD | Review updated NAACP diligence info. | 0.40 |
| 12/02/20 | KM | Virtual Working Session with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech contract analysis. | 2.00 |
| 12/02/20 | KM | SteerCo slide re: contracts for project Catalyst. | 0.60 |
| 12/02/20 | KM | Call with J. Giordano (Purdue) re: SteerCo deck for Catalyst. | 0.70 |
| 12/02/20 | KM | Analyze and update re: Catalyst transition workplans. | 1.10 |
| 12/02/20 | ADD | Virtual working session A. DePalma, S. Lemack (AlixPartners) re: Smartsheet best practices. | 0.80 |
| 12/02/20 | ADD | Meeting with A. Nadeau, A. Soma, J. Lima, and S. Yates (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Internal Contracts Review. | 1.80 |
| 12/02/20 | ADD | Virtual Working Session with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech contract analysis. | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2131646-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/02/20 | SKL | Virtual working session A. DePalma, S. Lemack (AlixPartners) re: Smartsheet best practices. | 0.80 |
| 12/02/20 | NAS | Review additional KPMG materials related to Mundipharma tax workstream. | 0.60 |
| 12/02/20 | GJK | Review Mundipharma updates and update planning. | 1.00 |
| 12/03/20 | GJK | Review and schedule IAC tax follow up. | 0.50 |
| 12/03/20 | NAS | Review revised KPMG materials related to Mundipharma tax workstream. | 0.30 |
| 12/03/20 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheet discussion. | 0.30 |
| 12/03/20 | ADD | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts review. | 0.50 |
| 12/03/20 | ADD | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) M. Gibson, A. Gollogly (both Skadden), S. Warner, B. Grubb (both Noramco) re: Contract working session. | 1.00 |
| 12/03/20 | ADD | Call with J. Doyle, D. Fogel, and D. Lundie, K. McCarthy, J. Lowne, J. Giordano (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) Project Catalyst: Steering Committee Meeting. | 1.50 |
| 12/03/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech contract assignability discussion. | 0.60 |
| 12/03/20 | ADD | Update Liabilities Subject to Compromise report for Nov 30th. | 2.30 |
| 12/03/20 | ADD | Review and compare and assigned contract list with | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Rhodes contract list and identify discrepancies. | |
| 12/03/20 | KM | Analysis re: methylphenidate volume and profit projections for 2021. | 0.60 |
| 12/03/20 | KM | Call with J. Lowne, J. Carlisle, D. Fogel, W. DiNicola (all Purdue) re: Catalyst data room and diligence variance analysis. | 0.60 |
| 12/03/20 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheet discussion. | 0.30 |
| 12/03/20 | KM | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts review. | 0.50 |
| 12/03/20 | KM | Analysis re: API volume change impact on 2021 Coventry contribution. | 0.30 |
| 12/03/20 | KM | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) M. Gibson, A. Gollogly (both Skadden), S. Warner, B. Grubb (both Noramco) re: Contract working session. | 1.00 |
| 12/03/20 | KM | Call with D. Lundie, D. Fogel, J. Lowne (all Purdue) re: Catalyst value to Noramco. | 0.70 |
| 12/03/20 | KM | Analysis re: Catalyst value projections. | 1.30 |
| 12/03/20 | KM | Call with J. Doyle, D. Fogel, and D. Lundie, K. McCarthy, J. Lowne, J. Giordano (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) Project Catalyst: Steering Committee Meeting. | 1.50 |
| 12/03/20 | KM | Project planning and management re: post-steering committee actions. | 0.50 |
| 12/03/20 | KM | Call with J. Doyle, S. Yates (both Purdue) and B. Grubb (Noramco) re: quality agreement transition. | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/20 | KM | Analyze and update re: Catalyst quality agreements. | 0.60 |
| 12/03/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech contract assignability discussion. | 0.60 |
| 12/03/20 | KM | Analyze and update re: Catalyst master contract tracking and reporting. | 1.10 |
| 12/03/20 | JD | Correspondence with PJT and Davis Polk re: third party discussions. | 0.60 |
| 12/03/20 | JD | Correspondence with S. Lemack and H. Bhattal (both AlixPartners) re: minimum cash analysis over time. Review forecast materials for preliminary analysis. | 1.50 |
| 12/03/20 | JD | Review draft Board business plan slides and provide comments to management. | 3.10 |
| 12/03/20 | JD | Review updated Rhodes IMS data | 0.30 |
| 12/04/20 | JD | Call with T. Melvin (PJT) re: Project Plex. | 0.50 |
| 12/04/20 | JD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, A. Lele (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte (both AlixPartners) re: third party discussions. | 0.90 |
| 12/04/20 | JD | Review draft third party materials re: Project Plex. | 1.70 |
| 12/04/20 | KM | Analyze and update re: Catalyst master contract tracking and reporting. | 0.40 |
| 12/04/20 | KM | Meeting with A. Nadeau, A. Soma, J. Lima, and S. Yates (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Contract review session | 0.50 |
| 12/04/20 | KM | Analyze and update re: Catalyst agreements for review with Noramco. | 1.50 |
| 12/04/20 | KM | Meeting with H. Ghnaimeh, J. Giordano., P. Brinkerhoff, | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | A. Raina, S. Engel (all Purdue) re: IT weekly progress review. | |
| 12/04/20 | KM | Virtual Working Session with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech IT contract. | 1.30 |
| 12/04/20 | KM | Update IT contracts for notification re: project Catalyst. | 0.20 |
| 12/04/20 | KM | Meeting with D. Lundie, R. Shamblen, V. Mancinelli, D. Fogel, J. Doyle, J. Lowne, R. Aleali, K. McCarthy (all Purdue), M. Gibson, A. Gallogly (Skadden) re: Catalyst check-in. | 0.60 |
| 12/04/20 | KM | Update workplan and activity tracking re: overall Catalyst transition. | 1.30 |
| 12/04/20 | KM | Review Catalyst workplan re: update for J. Giordano (Purdue). | 0.60 |
| 12/04/20 | KM | Analyze and update re: contract tracking and reporting for expiring contracts. | 2.40 |
| 12/04/20 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheets. | 0.20 |
| 12/04/20 | ADD | Meeting with A. Nadeau, A. Soma, J. Lima, and S. Yates (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Contract review session | 0.50 |
| 12/04/20 | ADD | Virtual Working Session with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech IT contract. | 1.30 |
| 12/04/20 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheets. | 0.20 |
| 12/04/20 | NAS | Review Mundipharma tax follow-up response from KPMG. | 0.40 |
| 12/04/20 | NAS | Call with G. Koch, N. Simon (partial attendance) (both AlixPartners), M. Diaz, and B. Bromberg (both FTI) re: | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | next steps on KPMG Mundipharma tax workstream. | |
| 12/04/20 | LJD | Call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, A. Lele (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, J. DelConte (both AlixPartners) re: third party discussions. | 0.90 |
| 12/04/20 | GJK | Call with G. Koch, N. Simon (partial attendance) (both AlixPartners), M. Diaz, and B. Bromberg (both FTI) re: next steps on KPMG Mundipharma tax workstream. | 0.50 |
| 12/04/20 | GJK | Review latest status of IAC taxes. | 1.00 |
| 12/06/20 | JD | Correspondence with PJT re: data room access and materials. | 0.60 |
| 12/06/20 | JD | Review latest draft of Board business plan and provide comments. | 0.70 |
| 12/07/20 | JD | Review previous organization headcount charts produced and correspondence with R. Aleali (Purdue) re: same. | 0.50 |
| 12/07/20 | JD | Review latest term and headcount data and update the attrition analysis for HR. | 1.60 |
| 12/07/20 | JD | Prepare final NAACP presentation and send along to Purdue management. | 0.30 |
| 12/07/20 | JD | Correspondence with PJT re: severance and restricted cash assumptions. | 0.60 |
| 12/07/20 | JD | Provide updated professional fee estimates for month end accruals. | 0.30 |
| 12/07/20 | JD | Create updated Prime Clerk fee schedule to provide to creditor advisors. | 0.60 |
| 12/07/20 | JD | Review detailed severance calculations from previous creditor sensitivities and liquidation analysis. | 0.50 |
| 12/07/20 | JD | Call with J. Lowne, D. Fogel (both Purdue), J. Turner, R. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Schnitzler, T. Melvin (all PJT) re: creditor scenarios. | |
| 12/07/20 | KM | Analysis for operations review team re: agreements previously identified as pre-close. | 1.10 |
| 12/07/20 | KM | Meeting with A. Soma, E. Ruta, J. Lima, A. Nadeau (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: agreement review. | 1.20 |
| 12/07/20 | KM | Call with D. Fogel, W. DiNicola (both Purdue) and J. Carlisle (Purdue) re: API Volume Concession Analysis. | 0.80 |
| 12/07/20 | KM | Analysis re: API Volume Concession Analysis. | 1.20 |
| 12/07/20 | KM | Analysis re: Catalyst value projections. | 1.30 |
| 12/07/20 | KM | Call with J. Lowne, D. Fogel (both Purdue) re: API Purchase Commitments in 2021. | 0.30 |
| 12/07/20 | KM | Analysis re: API purchases commitments. | 1.20 |
| 12/07/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.10 |
| 12/07/20 | KM | Workplan updates re: Noramco qualifications and Tech transfers. | 0.90 |
| 12/07/20 | KM | Call with C. Yuh, A. Gallogly (both Skadden), and A. DePalma, K. McCafferty (both AlixPartners) re: IT noticing discussion. | 0.40 |
| 12/07/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract review status. | 0.30 |
| 12/07/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | |
| 12/07/20 | ADD | Meeting with A. Soma, E. Ruta, J. Lima, A. Nadeau (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: agreement review. | 1.20 |
| 12/07/20 | ADD | Call with C. Yuh, A. Gallogly (both Skadden), and A. DePalma, K. McCafferty (both AlixPartners) re: IT noticing discussion. | 0.40 |
| 12/07/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract review status. | 0.30 |
| 12/07/20 | GJK | Plan and coordinate for Mundipharma tax and business plan diligence. | 1.50 |
| 12/07/20 | LJD | Review chart and POVs re: governance questions | 0.70 |
| 12/08/20 | SKL | Call with S. Lemack and A. DePalma (all AlixPartners) re: Smartsheet Dashboard for Purdue transition. | 0.60 |
| 12/08/20 | JD | Review details re: historical interest income amounts. | 0.40 |
| 12/08/20 | JD | Review draft October monthly flash report and PEO version. | 1.00 |
| 12/08/20 | JD | Correspondence with C. DeStefano (Purdue) re: retention payments. | 0.20 |
| 12/08/20 | ADD | Call with S. Lemack and A. DePalma (all AlixPartners) re: Smartsheet Dashboard for Purdue transition. | 0.60 |
| 12/08/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract discussion | 0.50 |
| 12/08/20 | ADD | Meeting with E. Ruta, (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Contract working session. | 0.80 |
| 12/08/20 | ADD | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2131646-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | |
| 12/08/20 | KM | Analysis and update re: 2021 API volume purchased from Noramco Coventry and other facilities. | 0.90 |
| 12/08/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen (Purdue), J. Giordano (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 1.30 |
| 12/08/20 | KM | Analyze and update re: expiring contracts review and actions. | 2.10 |
| 12/08/20 | KM | Meeting with E. Ruta, (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Contract working session. | 0.80 |
| 12/08/20 | KM | Workplan updates re: RT operations planning and permit tracking. | 1.20 |
| 12/08/20 | KM | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | 1.20 |
| 12/08/20 | KM | Workplan updates re: supply chain planning tracking. | 1.30 |
| 12/08/20 | KM | Analysis re: outstanding agreements and action plan for resolution. | 1.40 |
| 12/08/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract discussion | 0.50 |
| 12/08/20 | JD | Finalize draft response to the fee examiner report and send along to fee examiners. | 0.70 |
| 12/08/20 | JD | Review KPMG Mundipharma transfer pricing tax analysis. | 0.20 |
| 12/08/20 | JD | Review and provide comments on the initial due diligence | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | tracker. | |
| 12/08/20 | JD | Correspondence with PJT and AlixPartners team re: third party diligence requests. | 0.50 |
| 12/09/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners) re: diligence materials. | 0.20 |
| 12/09/20 | KM | Analysis re: Catalyst agreements for buyer review. | 2.10 |
| 12/09/20 | KM | Update re: Catalyst assigned agreements. | 0.80 |
| 12/09/20 | KM | Workplan updates re: Catalyst 2021 purchases. | 1.10 |
| 12/09/20 | KM | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) A. DePalma, K. McCafferty (both AlixPartners) M. Gibson, A. Gollogly (both Skadden), and S. Warner, B. Grubb (both Noramco) re: Contract working session. | 0.80 |
| 12/09/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract review status. | 0.20 |
| 12/09/20 | KM | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 1.20 |
| 12/09/20 | KM | Update transition RAID and escalation plan re: Catalyst. | 1.60 |
| 12/09/20 | KM | Analysis re: pre-petition agreements and associated cure costs. | 1.40 |
| 12/09/20 | ADD | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) A. DePalma, K. McCafferty (both AlixPartners) M. Gibson, A. Gollogly (both Skadden), and S. Warner, B. Grubb (both Noramco) re: Contract working session. | 0.80 |
| 12/09/20 | ADD | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | |
| 12/09/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract review status. | 0.20 |
| 12/09/20 | JD | Review and provide comments on draft settlement cash flow analysis from PJT. | 0.50 |
| 12/09/20 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, R. Schnitzler (all PJT), M. Kesselman, R. Aleali (both Purdue) re: Board prep. | 0.90 |
| 12/09/20 | JD | Call with J. Lowne (Purdue), J. Turner, T. Melvin, G. Sim (all PJT) re: diligence list. | 0.40 |
| 12/09/20 | JD | Call with T. Au (Purdue) re: diligence questions. | 0.20 |
| 12/09/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners) re: diligence materials. | 0.20 |
| 12/09/20 | JD | Correspondence with Purdue management re: diligence questions. | 0.70 |
| 12/09/20 | JD | Correspondence with R. Aleali (Purdue) re: diligence status and workplan update. | 0.40 |
| 12/09/20 | JD | Review updated headcount roster from management. | 0.30 |
| 12/09/20 | GJK | Review June Malta model in preparation for business plan update discussion. | 2.50 |
| 12/09/20 | LJD | Review and comment on board meeting presentation on post emergence governance suggestions | 0.90 |
| 12/09/20 | NAS | Review summary update document related to Mundipharma tax workstream. | 1.30 |
| 12/09/20 | NAS | Review new files posted to Purdue data room. | 0.20 |
| 12/10/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) follow-up questions on Mundipharma tax workstream and priorities | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **A**lixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | for transfer workplan process. | |
| 12/10/20 | LJD | Attend board meeting. | 5.90 |
| 12/10/20 | LJD | Debrief call with K. Buckfire (Board Member) | 0.30 |
| 12/10/20 | GJK | Review Mundipharma Key Findings in preparation for business plan update discussion. | 2.50 |
| 12/10/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: follow-up questions on Mundipharma tax workstream and priorities for transfer workplan process. | 0.40 |
| 12/10/20 | JD | Call with J. Turner (PJT) re: diligence process. | 0.50 |
| 12/10/20 | JD | Review updated settlement cash flow sensitivity. | 0.30 |
| 12/10/20 | JD | Participate in first half of the PPI Board meeting. | 3.30 |
| 12/10/20 | JD | Participate in 2nd part of the PPI Board meeting. | 1.30 |
| 12/10/20 | JD | Participate in last PPI Board session. | 1.90 |
| 12/10/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract discussion. | 0.40 |
| 12/10/20 | ADD | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Project Catalyst contracts review. | 0.50 |
| 12/10/20 | ADD | Call with D. Fogel, W. DiNicola (both Purdue) A. DePalma, K. McCafferty (both AlixPartners) re: Cure cost review and approval discussion. | 0.60 |
| 12/10/20 | ADD | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: noticing list. | 1.50 |
| 12/10/20 | KM | Analyze and update re: preparation for contracts review call. | 0.90 |
| 12/10/20 | KM | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Project Catalyst contracts | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | review. | |
| 12/10/20 | KM | Agreement update re: additional contracts and associated notice and cure cost for notification. | 2.20 |
| 12/10/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract discussion. | 0.40 |
| 12/10/20 | KM | Update quality workplan re: project Catalyst. | 0.60 |
| 12/10/20 | KM | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: noticing list. | 1.50 |
| 12/10/20 | KM | Call with D. Fogel, W. DiNicola (both Purdue) A. DePalma, K. McCafferty (both AlixPartners) re: Cure cost review and approval discussion. | 0.60 |
| 12/10/20 | KM | Finalize and issue schedules re: Catalyst vendor notification. | 1.30 |
| 12/11/20 | KM | Analyze and update re: Catalyst master contract tracking and reporting. | 0.70 |
| 12/11/20 | KM | Review and distribute re: IT agreements tracking and reporting. | 0.80 |
| 12/11/20 | KM | Meeting with H. Ghnaimeh, J. Giordano., P. Brinkerhoff, A. Raina, S. Engel (all Purdue) re: IT weekly progress review. | 1.20 |
| 12/11/20 | KM | Analysis re: updated agreements input from buyer. | 0.60 |
| 12/11/20 | KM | Project planning and management re: project Catalyst transition. | 0.80 |
| 12/11/20 | KM | Call with M. Gibson, A. Gallogly, C. Yuh (all Skadden) R. Shamblen, D. Lundie, J. Doyle, D. Fogel, J. Lowne, R. Aleali, K. McCarthy, D. McGuire, J. Giordano (all Purdue) A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.50 |
| 12/11/20 | JD | Call with J. Lowne, E. Ruiz, E. Nowakowski (all Purdue) | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: GAAP to tax analysis. | |
| 12/11/20 | ADD | Call with M. Gibson, A. Gallogly, C. Yuh (all Skadden) R. Shamblen, D. Lundie, J. Doyle, D. Fogel, J. Lowne, R. Aleali, K. McCarthy, D. McGuire, J. Giordano (all Purdue) A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.50 |
| 12/11/20 | JD | Correspondence with E. Kardos, J. DelConte and L. Donahue (all AlixPartners) re: fee examiner report. | 0.30 |
| 12/11/20 | GJK | Review high level Mundipharma revised projections and contrast to previous and adjusted projections. | 2.00 |
| 12/12/20 | NAS | Review revised Mundipharma business plan provided by L. McCracken (Mundipharma). | 0.20 |
| 12/13/20 | NAS | Respond to compensation question from D. Consla (DPW). | 0.50 |
| 12/13/20 | JD | Prepare schedule of C. Landau (Purdue) compensation for Davis Polk. | 1.20 |
| 12/13/20 | JD | Correspondence with Davis Polk and R. Aleali (Purdue) re: diligence materials. | 0.70 |
| 12/14/20 | JD | Review latest analysis from PJT on illustrative settlement amounts. | 0.30 |
| 12/14/20 | JD | Review latest trust transfer workplan prior to meeting with management. | 0.30 |
| 12/14/20 | JD | Review employee diligence files and updated corporate organization chart against latest roster file. Provide comments re: same. | 0.80 |
| 12/14/20 | JD | Review details pulled in response to third party outreach. Provide comments re: same. | 0.50 |
| 12/14/20 | JD | Correspondence with A. DePalma and L. Nguyen (both AlixPartners) about process for getting new diligence files | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | uploaded to the dataroom. | |
| 12/14/20 | JD | Review and provide comments on the latest diligence materials provided by the Purdue team in response to open third party diligence requests. | 2.30 |
| 12/14/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: preliminary takeaways from Mundipharma 2021 OB. | 0.60 |
| 12/14/20 | GJK | Prepare for call with M Princen (Mundipharma) and financial advisors. | 2.00 |
| 12/14/20 | GJK | Review 2021OB to June 2020 Mundipharma variances. | 0.50 |
| 12/14/20 | NAS | Build Management Case variances between June Malta Model and Mundipharma 2021 OB. | 2.10 |
| 12/14/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: preliminary takeaways from Mundipharma 2021 OB. | 0.60 |
| 12/14/20 | NAS | Build Base Case variance between latest business plan model and Mundipharma 2021 OB. | 1.40 |
| 12/14/20 | NAS | Prepare summary of Mundipharma 2021 OB variances for PJT. | 0.80 |
| 12/14/20 | KM | Update and upload purchase plans re: 2021 projection for Coventry. | 0.80 |
| 12/14/20 | KM | Call with J. Giordano (Purdue) re: preparation for SteerCo. | 0.30 |
| 12/14/20 | KM | Create update deck re: Steering committee meeting. | 2.20 |
| 12/14/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.30 |
| 12/14/20 | KM | Create permit and authorization tracking summary for R. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2131646-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Shamblen (Purdue) re: Catalyst. | |
| 12/14/20 | KM | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.50 |
| 12/14/20 | KM | Project planning and management re: project Catalyst transition. | 0.40 |
| 12/14/20 | KM | Meeting with J. Lowne, R. Aleali, K. McCarthy, D. Fogel, J. Doyle, R. Shamblen (all Purdue), M. Gibson, A. Gallogly (both Skadden) re: close out open items on APA and MSA. | 0.50 |
| 12/14/20 | KM | Update flash report re: transition workplans. | 1.40 |
| 12/14/20 | KM | Update SteerCo slides re: tech transfers / quality / supply chain workplans. | 1.20 |
| 12/14/20 | KM | Update and create finance tracking re: Catalyst workplan. | 1.10 |
| 12/14/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.30 |
| 12/14/20 | ADD | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.50 |
| 12/15/20 | ADD | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Transition Team Meeting: Supply Chain. | 0.50 |
| 12/15/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen (all | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2131646-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Purdue), J. Giordano (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | |
| 12/15/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract assignment discussion. | 0.20 |
| 12/15/20 | ADD | Call with J. Doyle, R. Shamblen, A. Soma, D. Lundie, D. Fogel, V. Mancinelli, K. McCarthy, R. Aleali, J. Lowne (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Steering Committee Meeting (#4). | 1.00 |
| 12/15/20 | KM | Build and update Steering committee deck re: project Catalyst. | 1.40 |
| 12/15/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen (all Purdue), J. Giordano (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.90 |
| 12/15/20 | KM | Update workplan and RAID log re: Catalyst RT Operations. | 0.60 |
| 12/15/20 | KM | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Transition Team Meeting: Supply Chain. | 0.50 |
| 12/15/20 | KM | Call with J. Doyle, R. Shamblen, A. Soma, D. Lundie, D. Fogel, V. Mancinelli, K. McCarthy, R. Aleali, J. Lowne (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Steering Committee Meeting (#4). | 1.00 |
| 12/15/20 | KM | Update workplan and RAID log re: Catalyst supply chain and quality. | 0.90 |
| 12/15/20 | KM | Analyze and update re: assigned agreement and cure costs. | 1.40 |
| 12/15/20 | KM | Call with J. Lima, A. Nadeau, A. Soma, E. Ruta (all | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Vendor cure costs discussion. | |
| 12/15/20 | KM | Analysis re: assigned agreements discrepancies. | 1.10 |
| 12/15/20 | KM | Analysis and report preparation re: agreements review with buyer. | 1.20 |
| 12/15/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract assignment discussion. | 0.20 |
| 12/15/20 | HSB | Call with J. Lowne (Purdue), T. Matlock, L. Altus, C. Robertson, W. Curran (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: tax modeling forecast. | 0.80 |
| 12/15/20 | NAS | Provide detail re: past insider compensation as requested by D. Consla (DPW). | 0.60 |
| 12/15/20 | NAS | Prepare for call with M. Princen (Mundipharma CEO). | 0.60 |
| 12/15/20 | NAS | Call with M. Princen (Mundipharma CEO), G. Koch, N. Simon (both AlixPartners), and Mundipharma diligence advisors to review 2020 YTD performance and 2021 initial forecast. | 1.10 |
| 12/15/20 | LJD | Review affidavit supporting rate increases | 0.20 |
| 12/15/20 | GJK | Plan and coordinate Mundipharma diligence and follow up. | 2.00 |
| 12/15/20 | GJK | Prepare for Mundipharma revised business plan call. | 0.50 |
| 12/15/20 | GJK | Call with M. Princen (Mundipharma CEO), G. Koch, N. Simon (both AlixPartners), and Mundipharma diligence advisors to review 2020 YTD performance and 2021 initial forecast. | 1.10 |
| 12/15/20 | JD | Research responses to open follow-up questions re: Landau compensation. | 0.30 |
| 12/15/20 | JD | Review latest weekly sales report for Purdue and RP before posting for creditors. | 0.20 |
| 12/15/20 | JD | Correspondence with R. Silbert (Purdue) and Davis Polk | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2131646-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: open diligence requests for government contracts. | |
| 12/15/20 | JD | Review and sign-off on Tech Ops termination severance payment calculations. | 0.40 |
| 12/15/20 | JD | Call with J. Lowne (Purdue), T. Matlock, L. Altus, C. Robertson, W. Curran (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners) re: tax modeling forecast. | 0.80 |
| 12/15/20 | JD | Review details re: C. Landau (Purdue) compensation details in advance of congressional hearing. Correspondence with Davis Polk and Wilmer Hale re: same. | 1.00 |
| 12/16/20 | JD | Review draft tax calculation worksheet from J. Lowne (Purdue). | 0.40 |
| 12/16/20 | GJK | Review tax follow up email from FTI and KPMG notes on Canadian and Dutch tax planning. | 2.20 |
| 12/16/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to debrief following 12/15 diligence call with M. Princen (Mundipharma). | 0.30 |
| 12/16/20 | GJK | Call with I McClatchey (Norton Rose) re: Mundipharma. | 1.30 |
| 12/16/20 | LJD | Review options for exit strategies re: states preferences | 0.30 |
| 12/16/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to debrief following 12/15 diligence call with M. Princen (Mundipharma). | 0.30 |
| 12/16/20 | NAS | Review presentation provided from 12/15 call with M. Princen (Mundipharma). | 0.40 |
| 12/16/20 | KM | Agreement tracking and analysis re: project Catalyst. | 1.50 |
| 12/16/20 | KM | Call with J. Giordano (Purdue) re: naloxone inventory and grade. | 0.20 |
| 12/16/20 | KM | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) A. DePalma, K. McCafferty | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2131646-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | (both AlixPartners) M. Gibson, A. Gollogly (both Skadden), and S. Warner, B. Grubb (both Noramco) re: Contract working session. |  |
| 12/16/20 | KM | Analysis re: vendor matching for cure cost allocation. | 0.60 |
| 12/16/20 | KM | Call with J. Lima, A. Nadeau (both Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Vendor cure costs discussion. | 0.50 |
| 12/16/20 | KM | Call with J. Giordano, W. DiNicola, A. Nadeau (all Purdue) re: naloxone inventory and availability. | 0.20 |
| 12/16/20 | KM | Resolve open SOW issues re: cure costs. | 1.50 |
| 12/16/20 | KM | Call with C. Robertson (Davis Polk), A. DePalma, K. McCafferty (both AlixPartners) re: Cure cost discussion. | 0.30 |
| 12/16/20 | KM | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: to review Rhodes tech contract assignment/rejection. | 2.50 |
| 12/16/20 | ADD | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: to review Rhodes tech contract assignment/rejection. | 2.50 |
| 12/16/20 | ADD | Call with J. Lima, A. Nadeau (both Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Vendor cure costs discussion. | 0.50 |
| 12/16/20 | ADD | Call with C. Robertson (Davis Polk), A. DePalma, K. McCafferty (both AlixPartners) re: Cure cost discussion. | 0.30 |
| 12/16/20 | ADD | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) A. DePalma, K. McCafferty (both AlixPartners) M. Gibson, A. Gollogly (both Skadden), and S. Warner, B. Grubb (both Noramco) re: Contract working session. | 0.40 |
| 12/17/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract assignment status update. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2131646-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/20 | ADD | Call with J. Lima, A. Nadeau (both Purdue), A. DePalma (partial participation), K. McCafferty (both AlixPartners) re: PO, Invoice, and SOW matching Status update. | 0.50 |
| 12/17/20 | ADD | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, R. Shamblen D. Lundie, D. Fogel, K. McCarthy, R. Aleali, J. Lowne (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst update call. | 0.50 |
| 12/17/20 | ADD | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (both Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts review. | 0.40 |
| 12/17/20 | KM | Prepare and upload documents for sharing with buyer re: project Catalyst. | 1.10 |
| 12/17/20 | KM | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (both Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts review. | 0.40 |
| 12/17/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract assignment status update. | 0.30 |
| 12/17/20 | KM | Update and post revised agreement analyses and schedules re: project Catalyst. | 1.80 |
| 12/17/20 | KM | Update Purdue tech transfers tracking re: project Catalyst. | 0.80 |
| 12/17/20 | KM | Update agreement tracking and assignment for MSA schedule inclusion re: project Catalyst. | 1.70 |
| 12/17/20 | KM | Review HRT/Rhodes quality agreement re: assignment to buyer. | 0.70 |
| 12/17/20 | KM | Meeting with J. Giordano, J. Doyle, S. Yates, E. Michalson (all Purdue) re: HRT quality agreement. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/17/20 | KM | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, R. Shamblen D. Lundie, D. Fogel, K. McCarthy, R. Aleali, J. Lowne (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst update call. | 0.50 |
| 12/17/20 | KM | Resolve unassigned agreements re: Catalyst. | 1.10 |
| 12/17/20 | KM | Call with J. Lima, A. Nadeau (both Purdue), A. DePalma (partial participation), K. McCafferty (both AlixPartners) re: PO, Invoice, and SOW matching Status update. | 1.00 |
| 12/17/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: current status of Mundipharma tax workstream. | 0.30 |
| 12/17/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: current status of Mundipharma tax workstream. | 0.30 |
| 12/17/20 | GJK | Diligence planning for Mundipharma updated business plan. | 1.00 |
| 12/17/20 | JD | Review payment details on open prepetition issues related to the Avrio lease. | 0.30 |
| 12/17/20 | JD | Review and provide comments re: analysis of gross sales by end customer and wholesaler by product. Correspondence with Purdue commercial team re: same. | 1.00 |
| 12/17/20 | JD | Correspondence with PJT and Davis Polk re: third party process. | 0.50 |
| 12/18/20 | JD | Call with J. Turner (PJT) re: third party discussions. | 0.30 |
| 12/18/20 | JD | Review and provide comments on the draft PEO version of the business plan presentation from PJT. | 1.30 |
| 12/18/20 | JD | Call with L. Altus, T. Matlock, W. Curran (all Davis Polk), J. Turner (PJT), J. Lowne (Purdue) re: tax forecasting. | 0.30 |
| 12/18/20 | GJK | Plan and coordinate for Mundipharma updates. | 0.90 |
| 12/18/20 | NAS | Review follow-up questions related to IAC tax workstream. | 0.30 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                              **F** 214.647.7501
Dallas, TX 75201                     alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/18/20 | KM | Analyze and update re: Catalyst master contract tracking and reporting. | 1.60 |
| 12/18/20 | KM | Meeting with H. Ghnaimeh, J. Giordano., P. Brinkerhoff, A. Raina, S. Engel (all Purdue) re: IT weekly progress review. | 0.70 |
| 12/18/20 | KM | Update IT transition plan re: project Catalyst. | 0.40 |
| 12/18/20 | KM | Analysis re: project Catalyst agreements. | 0.80 |
| 12/18/20 | KM | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: to review Rhodes Tech contract list. | 1.50 |
| 12/18/20 | KM | Update and send to Skadden assigned contracts decisions re: project Catalyst. | 0.40 |
| 12/18/20 | KM | Create and update team availability prior to close re: project Catalyst. | 1.10 |
| 12/18/20 | KM | Analysis re: post-close response FAQs for Coventry site services. | 1.40 |
| 12/18/20 | ADD | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: to review Rhodes Tech contract list. | 1.50 |
| 12/20/20 | JD | Finalize sales by customer analysis in response to open diligence questions. | 0.50 |
| 12/20/20 | JD | Review additional materials provided in response to open diligence questions for confidentiality restrictions. | 0.80 |
| 12/21/20 | JD | Review updated accelerated payment file for KEIP/KERP re: Project Catalyst. | 0.80 |
| 12/21/20 | JD | Review Avrio brand license agreements. | 0.50 |
| 12/21/20 | JD | Review updated and annotated third party due diligence request list. | 1.50 |
| 12/21/20 | JD | Review new open diligence questions and analysis on | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2131646-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | product level gross to net historicals. | |
| 12/21/20 | JD | Review and provide comments on the latest exit options presentation from PJT. | 0.60 |
| 12/21/20 | JD | Review final version of the redacted business plan presentation. Correspondence with Purdue management, Davis Polk and PJT re: roll-out to creditor groups. | 0.80 |
| 12/21/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.00 |
| 12/21/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: contract assignment status update and closing discussion. | 1.00 |
| 12/21/20 | KM | Analysis re: cure costs for non-rejected agreements. | 0.80 |
| 12/21/20 | KM | Call with J. Giordano (Purdue) re: Catalyst post-close activities. | 0.70 |
| 12/21/20 | KM | Update workplan and RAID log re: Catalyst drug product tech transfers. | 1.30 |
| 12/21/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.00 |
| 12/21/20 | KM | Create Steering Committee report re: project Catalyst. | 2.60 |
| 12/21/20 | KM | Analysis re: Catalyst excluded agreements and transition planning. | 1.30 |
| 12/21/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                  2131646-2

Re:                        Business Analysis & Operations
Client/Matter #            012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: contract assignment status update and closing discussion. | |
| 12/21/20 | KM | Update Steering Committee reports and timeline re: project Catalyst. | 1.90 |
| 12/22/20 | KM | Update workplan and RAID log re: Catalyst Coventry Operations. | 1.10 |
| 12/22/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.80 |
| 12/22/20 | KM | Analysis re: re: Catalyst new agreements for transition. | 0.90 |
| 12/22/20 | KM | Meeting with A. Nadeau, E. Ruta, J. Lima (Purdue)and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst new agreements for transition. | 0.60 |
| 12/22/20 | KM | Meeting with J. Lowne, R. Aleali, K. McCarthy, D. Lundie, D. Fogel, R. Shamblen, J. Doyle (all Purdue), M. Gibson, A. Gallogly (both Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst update call. | 1.20 |
| 12/22/20 | KM | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.50 |
| 12/22/20 | KM | Update workplan and RAID log re: Catalyst quality workstream. | 1.00 |
| 12/22/20 | KM | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | 0.60 |
| 12/22/20 | KM | Update workplan and RAID log re: Catalyst supply chain workstream. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/22/20 | KM | Meeting with J. Lowne, J. Giordano, H. Ghnaimeh, B. Evans, D. Lundie, S. Shamblen, V. Mancinelli, J. Northington, D. Fogel, J. Doyle, A. Soma, K. Kohlar (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Project Catalyst Steering Committee Meeting. | 0.60 |
| 12/22/20 | KM | Final edits and document circulation re: project Catalyst SteerCo meeting. | 1.60 |
| 12/22/20 | KM | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes tech agreements. | 1.50 |
| 12/22/20 | ADD | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes tech agreements. | 1.50 |
| 12/22/20 | ADD | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.50 |
| 12/22/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.80 |
| 12/22/20 | ADD | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | 0.60 |
| 12/22/20 | ADD | Meeting with J. Lowne, J. Giordano, H. Ghnaimeh, B. Evans, D. Lundie, S. Shamblen, V. Mancinelli, J. Northington, D. Fogel, J. Doyle, A. Soma, K. Kohlar (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Project Catalyst Steering Committee Meeting. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/22/20 | ADD | Meeting with J. Lowne, R. Aleali, K. McCarthy, D. Lundie, D. Fogel, R. Shamblen, J. Doyle (all Purdue), M. Gibson, A. Gallogly (both Skadden), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst update call. | 1.20 |
| 12/22/20 | ADD | Meeting with A. Nadeau, E. Ruta, J. Lima(Purdue)and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst new agreements for transition. | 0.60 |
| 12/22/20 | JD | Call with D. Warren (Purdue) re: accelerated KERP payment timing accounting. | 0.30 |
| 12/22/20 | JD | Review and provide comments on the latest version of the exit options presentation from PJT. | 0.80 |
| 12/22/20 | JD | Correspondence with PJT and K. McCafferty (AlixPartners) re: virtual site tour logistics. | 0.40 |
| 12/22/20 | JD | Review and sign-off on updated accelerated payment file from HR. | 0.40 |
| 12/22/20 | JD | Correspondence with Purdue management re: virtual site visit. | 0.40 |
| 12/22/20 | GJK | Plan and coordinate for Mundipharma diligence. | 1.50 |
| 12/22/20 | JD | Review revisions from management to the exit options presentation. | 0.60 |
| 12/22/20 | NAS | Review unredacted documents posted to docket related to Mundipharma. | 1.10 |
| 12/22/20 | LJD | Update call with K. Buckfire (Board Member) | 0.60 |
| 12/22/20 | LJD | Review and comment on exit options draft presentation | 0.80 |
| 12/22/20 | LJD | Call with T. Coleman (PJT) re: strategy and POR considerations | 0.40 |
| 12/23/20 | LJD | Call with T. Coleman (PJT) re: board debrief | 0.30 |
| 12/23/20 | LJD | Call with K. Buckfire (Board Member) re: board request for plan b | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2131646-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/23/20 | LJD | Update call with T. Coleman (PJT) | 0.30 |
| 12/23/20 | LJD | Review revised term sheet | 0.80 |
| 12/23/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) latest updates to Mundipharma diligence process and transfer workplan. | 0.50 |
| 12/23/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) latest updates to Mundipharma diligence process and transfer workplan. | 0.50 |
| 12/23/20 | JD | Call with J. Lowne, D. McGuire (both Purdue) re: virtual site tour. | 0.30 |
| 12/23/20 | JD | Correspondence with Purdue management and S. Lemack (AlixPartners) re: payment process go forward. | 0.30 |
| 12/23/20 | JD | Review trial balance mapping analysis and correspondence with Purdue management re: third party questions on trial balance mapping. | 0.70 |
| 12/23/20 | JD | Respond to open Houlihan questions on updated business plan. | 1.30 |
| 12/23/20 | ADD | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) A. DePalma, K. McCafferty (both AlixPartners) M. Gibson, A. Gallogly (both Skadden), and S. Warner, B. Grubb (both Noramco) re: Contract working session. | 0.50 |
| 12/23/20 | ADD | Meeting with D. Ebere, B. Nagle, D. Eades, W. Addicks (all Purdue), A DePalma and K. McCafferty (both AlixPartners) re: project Catalyst Transfer/Quality/Pharm Tech resource planning. | 1.00 |
| 12/23/20 | ADD | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts review. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | ADD | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: agreement reconciliation with legal schedules for review. | 1.40 |
| 12/23/20 | ADD | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes tech agreements. | 0.30 |
| 12/23/20 | KM | Updates and analysis re: Catalyst master agreement tracking status. | 1.60 |
| 12/23/20 | KM | Call with M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts review. | 0.50 |
| 12/23/20 | KM | Meeting with D. Ebere, B. Nagle, D. Eades, W. Addicks (all Purdue), A DePalma and K. McCafferty (both AlixPartners) re: project Catalyst Transfer/Quality/Pharm Tech resource planning. | 1.00 |
| 12/23/20 | KM | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) A. DePalma, K. McCafferty (both AlixPartners) M. Gibson, A. Gallogly (both Skadden), and S. Warner, B. Grubb (both Noramco) re: Contract working session. | 0.50 |
| 12/23/20 | KM | Analysis re: project Catalyst agreements and vendor cure costs for settlement. | 2.60 |
| 12/23/20 | KM | Call with D. Fogel (Purdue) re: contract billing and execution post-close. | 0.40 |
| 12/23/20 | KM | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes tech agreements. | 0.30 |
| 12/23/20 | KM | Analysis re: agreement discrepancies. | 2.40 |
| 12/23/20 | KM | Virtual working session with A. DePalma, K. McCafferty (both AlixPartners) re: agreement reconciliation with legal schedules for review. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/24/20 | KM | Prepare and circulate final assigned contracts list re: project Catalyst. | 1.20 |
| 12/24/20 | KM | Update transition workstream plans re: project Catalyst. | 2.10 |
| 12/24/20 | KM | Update project roster and holiday coverage re: project Catalyst. | 0.70 |
| 12/24/20 | JD | Review detailed file from J. Lowne (Purdue) re: analyses to be used to run various sensitivity analyses. | 1.00 |
| 12/28/20 | JD | Review net sales, COGS and trial balance reconciliation file from third party. | 0.70 |
| 12/28/20 | JD | Review and provide comments on draft presentation from PJT re: emergence scenarios for the Board. | 0.80 |
| 12/28/20 | JD | Review analysis related to open questions from the Monitor and correspondence with J. Lowne (Purdue) re: same. | 0.40 |
| 12/28/20 | JD | Call with D. Fogel (Purdue) re: open diligence questions. | 0.20 |
| 12/28/20 | JD | Meeting with J. Lowne (Purdue), T. Melvin, J. Turner, R. Schnitzler (all PJT) re: creditor scenarios. | 0.60 |
| 12/28/20 | JD | Review files from J. Lowne (Purdue) re: open creditor scenario analysis. | 0.50 |
| 12/28/20 | LJD | Review plan b language & construct & discuss | 0.70 |
| 12/29/20 | LJD | Update call with K. Buckfire (Board Member) | 0.50 |
| 12/29/20 | LJD | Call with J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), T. Coleman, J. Turner, T. Melvin (all PJT), M. Huebner (Davis Polk) re: weekly professionals' call. | 0.70 |
| 12/29/20 | GJK | Call with J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), T. Coleman, J. Turner, T. Melvin (all PJT), M. Huebner (Davis Polk) re: weekly professionals' call. | 0.70 |
| 12/29/20 | JD | Call with J. Lowne (Purdue) re: open diligence questions. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/29/20 | JD | Call with R. Aleali (Purdue) re: emergence planning discussions. | 0.30 |
| 12/29/20 | JD | Call with T. Melvin, J. Turner, T. Coleman (all PJT) re: pre-board call catch up. | 0.40 |
| 12/29/20 | JD | Call with D. Consla (Davis Polk) re: board materials and open tax invoice question. | 0.40 |
| 12/29/20 | JD | Third party correspondence re: open diligence questions. | 0.60 |
| 12/29/20 | JD | Review, edit and create new materials and materials from H. Bhattal (AlixPartners) for the Board presentation. | 1.80 |
| 12/29/20 | JD | Update script from PJT for the Special Committee meeting tomorrow. | 0.60 |
| 12/30/20 | JD | Participate in Special Committee board call. | 1.50 |
| 12/30/20 | JD | Review TB reconciliation and COGS reconciliation third party questions and determine appropriate follow-up responses. | 0.50 |
| 12/30/20 | JD | Review summary of settlement agreements. | 0.50 |
| 12/30/20 | GJK | Call with J. Arculus, P. Ciccine (both DB), G. Koch, N. Simon (both AlixPartners) and other Mundipharma diligence advisors re: status of sale process. | 0.60 |
| 12/30/20 | GJK | Review market analysis based on China only transaction. | 1.60 |
| 12/30/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to debrief following update from Deutsche Bank re: Mundipharma sale process. | 0.30 |
| 12/30/20 | NAS | Call with J. Arculus, P. Ciccine (both DB), G. Koch, N. Simon (both AlixPartners) and other Mundipharma diligence advisors re: status of sale process. | 0.60 |
| 12/30/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to debrief following update from Deutsche Bank re: Mundipharma sale process. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/30/20 | NAS | Record follow-up items from call with Deutsche Bank. | 0.10 |
| 12/30/20 | LJD | Review talking points in advance of special committee mtg | 0.50 |
| 12/30/20 | LJD | Participate in Special Committee board call. | 1.50 |
| 12/30/20 | LJD | Debrief call with K. Buckfire (Board Member) | 0.50 |
| 12/31/20 | JD | Call with J. Lowne (Purdue) re: open diligence questions. | 0.20 |
| | | **Total** | **362.80** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrew D DePalma | 54.60 | 515.00 | 28,119.00 |
| Sam K Lemack | 2.20 | 515.00 | 1,133.00 |
| Nate A Simon | 18.10 | 515.00 | 9,321.50 |
| Gabe J Koch | 32.20 | 840.00 | 27,048.00 |
| HS Bhattal | 0.80 | 840.00 | 672.00 |
| Kevin M McCafferty | 166.20 | 950.00 | 157,890.00 |
| Jesse DelConte | 71.50 | 950.00 | 67,925.00 |
| Lisa Donahue | 17.20 | 1,195.00 | 20,554.00 |
| **Total Hours & Fees** | **362.80** | | **312,662.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/20 | JD | Meeting with D. Fogel, W. DiNicola, R. Haberlin, J. Carlisle (all Purdue) J. DelConte, S. Lemack, H. Bhattal (both AlixPartners) to review the latest recovery rates, assumptions, and open items for the liquidation analysis. | 0.70 |
| 12/01/20 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: updates to liquidation analysis. | 0.50 |
| 12/01/20 | SKL | Meeting with D. Fogel, W. DiNicola, R. Haberlin, J. Carlisle (all Purdue) J. DelConte, S. Lemack, H. Bhattal (both AlixPartners) to review the latest recovery rates, assumptions, and open items for the liquidation analysis. | 0.70 |
| 12/01/20 | SKL | Prepare final updates to the latest Liquidation Analysis and circulate to D. Fogel, J. Carlisle, W. DiNicola and R. Haberlin (all Purdue) prior to the morning working session. | 1.20 |
| 12/01/20 | SKL | Review latest feedback provided from this morning's working session and finalize additional updates to the Liquidation Analysis accordingly. | 2.40 |
| 12/01/20 | JD | Review latest version of the liquidation analysis and liquidation analysis notes. | 1.20 |
| 12/01/20 | JD | Review updated Mundipharma tax analysis from KPMG. | 0.50 |
| 12/01/20 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: updates to liquidation analysis | 0.50 |
| 12/01/20 | HSB | Meeting with D. Fogel, W. DiNicola, R. Haberlin, J. Carlisle (all Purdue) J. DelConte, S. Lemack, H. Bhattal (both AlixPartners) to review the latest recovery rates, assumptions, and open items for the liquidation analysis. | 0.70 |
| 12/03/20 | HSB | Review excel worksheet with cash analysis and provided comments | 0.60 |
| 12/03/20 | HSB | Review excel worksheet with cash analysis and provided comments (cont.) | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/20 | SKL | Finalize formatting updates to the Liquidation Analysis and begin summarizing information for the draft write-up. | 1.40 |
| 12/04/20 | SKL | Review the latest G&A activity provided by E. Nowakowski (Purdue) and R. Haberlin (Purdue) and update the wind down cost piece of the liquidation analysis accordingly. | 1.40 |
| 12/07/20 | SKL | Finalize updates to the Liquidation Analysis re: Wind Down Costs, based on the information provided by D. Fogel (Purdue), and circulate update internally. | 2.30 |
| 12/07/20 | SKL | Meeting with A. DePalma, S. Lemack, H. Bhattal (partial attendance) (all AlixPartners) to review latest updates to the Liquidation Analysis and continue preparing draft write-up. | 2.50 |
| 12/07/20 | SKL | Follow-up meeting with A. DePalma, S. Lemack (both AlixPartners) to continue preparing draft write-up of the Liquidation Analysis. | 0.60 |
| 12/07/20 | HSB | Meeting with A. DePalma, S. Lemack, H. Bhattal (partial attendance) (all AlixPartners) to review latest updates to the Liquidation Analysis and continue preparing draft write-up. | 1.20 |
| 12/07/20 | ADD | Meeting with A. DePalma, S. Lemack, H. Bhattal (partial attendance) (all AlixPartners) to review latest updates to the Liquidation Analysis and continue preparing draft write-up. | 2.50 |
| 12/07/20 | ADD | Review and update assumption for liquidation analysis write-up. | 2.30 |
| 12/07/20 | ADD | Follow-up meeting with A. DePalma, S. Lemack (both AlixPartners) to continue preparing draft write-up of the Liquidation Analysis. | 0.60 |
| 12/08/20 | ADD | Review and update assumption for liquidation analysis write-up. | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/08/20 | HSB | Working session with H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) to discuss liquidation analysis | 0.70 |
| 12/08/20 | ADD | Working session with H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) to discuss liquidation analysis | 0.70 |
| 12/08/20 | SKL | Working session with H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) to discuss liquidation analysis | 0.70 |
| 12/08/20 | SKL | Review latest feedback provided in the October monthly flash report and prepare list of open items/questions for D. Fogel (Purdue) re: how the updates should be incorporated into the Liquidation Analysis. | 1.30 |
| 12/08/20 | SKL | Review latest feedback provided re: Severance policies and incorporated updates into the Liquidation Analysis accordingly. | 1.50 |
| 12/09/20 | SKL | Review latest feedback provided by D. Fogel (Purdue) re: Rhodes Tech PPE balance and update the Liquidation Analysis accordingly. | 1.40 |
| 12/09/20 | SKL | Review latest feedback provided by D. Fogel (Purdue) re: Rhodes Tech Inventory balance and update the Liquidation Analysis accordingly. | 1.50 |
| 12/09/20 | SKL | Review latest PPE analysis provided by J. Carlisle (Purdue) and circulate updates list of open request to R. Ullman (Purdue) accordingly re: PPE for the Liquidation Analysis. | 1.40 |
| 12/10/20 | HSB | Review claims analysis | 0.30 |
| 12/10/20 | HSB | Analyze vendor claims recovery amounts based on excel worksheet prepared by | 0.20 |
| 12/11/20 | SKL | Finalize remaining PPE updates to the Liquidation Analysis based on the updated analysis provided by R. Ullman (Purdue). | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/11/20 | JD | Correspondence with Davis Polk and PJT re: minimum cash calculations in the plan term sheet. | 0.30 |
| 12/14/20 | JD | Meeting with S. Lemack, H. Bhattal, J. DelConte, A. DePalma (all AlixPartners) re: review of liquidation analysis for POR. | 0.50 |
| 12/14/20 | JD | Meeting with S. Lemack, J. DelConte, A. DePalma, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson, Z. Levine (all Davis Polk) re: walk through of current status of liquidation analysis. | 1.00 |
| 12/14/20 | JD | Review latest draft liquidation analysis. | 0.70 |
| 12/14/20 | SKL | Finalize updates to the Liquidation Analysis and refresh open items tracker to review in afternoon meeting with DPW team. | 1.30 |
| 12/14/20 | SKL | Meeting with S. Lemack, H. Bhattal, J. DelConte, A. DePalma (all AlixPartners) re: review of liquidation analysis for POR. | 0.50 |
| 12/14/20 | SKL | Meeting with S. Lemack, J. DelConte, A. DePalma, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson, Z. Levine (all Davis Polk) re: walk through of current status of liquidation analysis. | 1.00 |
| 12/14/20 | SKL | Update the Liquidation Analysis with the latest PPE and inventory feedback provided and circulated internally for final sign off. | 2.20 |
| 12/14/20 | HSB | Meeting with S. Lemack, J. DelConte, A. DePalma, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson, Z. Levine (all Davis Polk) re: walk through of current status of liquidation analysis. | 1.00 |
| 12/14/20 | HSB | Meeting with S. Lemack, H. Bhattal, J. DelConte, A. DePalma (all AlixPartners) re: review of liquidation analysis for POR. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/14/20 | ADD | Meeting with S. Lemack, H. Bhattal, J. DelConte, A. DePalma (all AlixPartners) re: review of liquidation analysis for POR. | 0.50 |
| 12/14/20 | ADD | Meeting with S. Lemack, J. DelConte, A. DePalma, H. Bhattal (all AlixPartners), E. Vonnegut, C. Robertson, Z. Levine (all Davis Polk) re: walk through of current status of liquidation analysis. | 1.00 |
| 12/14/20 | ADD | Review and update liquidation analysis write up and incorporate feedback from review meeting. | 2.10 |
| 12/15/20 | SKL | Update the Liquidation Analysis with the latest DOJ claim information. | 1.60 |
| 12/16/20 | ADD | Review outstanding diligence requests and update diligence tracker to incorporate responses. | 2.40 |
| 12/16/20 | HSB | Review email from Davis Polk with summary of potential exit structure and evaluated potential exit scenarios | 0.50 |
| 12/17/20 | HSB | Review latest draft of liquidation analysis excel workbook and provided comments. | 1.10 |
| 12/17/20 | HSB | Discussion with H. Bhattal, S. Lemack (both AlixPartners) re: revisions to excel worksheet with liquidations analysis. | 0.80 |
| 12/17/20 | HSB | Working session with A. DePalma, S. Lemack, H. Bhattal (all AlixPartners) re: updates to liquidation analysis. | 1.80 |
| 12/17/20 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) re: additional updates to the Liquidation Analysis and pull SAP information accordingly. | 0.70 |
| 12/17/20 | ADD | Working session with A. DePalma, S. Lemack, H. Bhattal (all AlixPartners) re: updates to liquidation analysis. | 1.80 |
| 12/17/20 | SKL | Prepare updates to the Liquidation Analysis re: funding required to/from Purdue. | 1.10 |
| 12/17/20 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2131646-2

Re:                   POR Development
Client/Matter #       012589.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | re: additional updates to the Liquidation Analysis and pull SAP information accordingly. | |
| 12/17/20 | SKL | Discussion with H. Bhattal, S. Lemack (both AlixPartners) re: revisions to excel worksheet with liquidations analysis. | 0.80 |
| 12/17/20 | SKL | Working session with A. DePalma, S. Lemack, H. Bhattal (all AlixPartners) re: updates to liquidation analysis. | 1.80 |
| 12/18/20 | SKL | Prepare update to the Liquidation Analysis re: creditor class recovery breakdown. | 1.30 |
| 12/18/20 | SKL | Meeting with A. DePalma, H. Bhattal (partial attendance), S. Lemack (all AlixPartners) to review latest updates to the Liquidation Analysis and continue to finalize the write-up accordingly. | 1.00 |
| 12/18/20 | SKL | Update the Liquidation Analysis with the latest claim assumptions and recovery rates. | 1.10 |
| 12/18/20 | SKL | Update the Liquidation Analysis with the latest post-petition lease information and damage analysis. | 0.80 |
| 12/18/20 | ADD | Meeting with A. DePalma, H. Bhattal (partial attendance), S. Lemack (all AlixPartners) to review latest updates to the Liquidation Analysis and continue to finalize the write-up accordingly. | 1.00 |
| 12/18/20 | ADD | Review and update liquidation analysis write up. | 2.40 |
| 12/18/20 | HSB | Meeting with A. DePalma, H. Bhattal (partial attendance), S. Lemack (all AlixPartners) to review latest updates to the Liquidation Analysis and continue to finalize the write-up accordingly. | 0.60 |
| 12/18/20 | HSB | Review deck from Davis Polk with summary of potential exit structure | 0.30 |
| 12/20/20 | HSB | Review potential post-emergence structure write-up prepared by PJT Partners and provided comments to team | 1.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/21/20 | SKL | Finalize updates to the liquidation analysis re: Adlon Therapeutics intangible assets valuation and circulate updated analysis internally. | 2.30 |
| 12/22/20 | SKL | Review latest updates and comments provided on the liquidation analysis and finalize updates to the analysis re: incentive/retention payments. | 2.30 |
| 12/23/20 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates to the Liquidation Analysis and other open items. | 0.50 |
| 12/23/20 | JD | Review mark-up of plan term sheet from the AHC and NCSG. | 0.50 |
| 12/23/20 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest updates to the Liquidation Analysis and other open items. | 0.50 |
| 12/24/20 | HSB | Continue reviewing draft of liquidation analysis writeup and provided comments | 1.20 |
| 12/25/20 | HSB | Review draft of liquidation analysis writeup and provided comments | 1.10 |
| 12/26/20 | HSB | Review financial info from PJT Partners re: potential exit scenarios requested by UCC advisors | 0.70 |
| 12/28/20 | HSB | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: emergence planning. | 1.90 |
| 12/28/20 | HSB | Review plan related summary write up prepared by Davis Polk | 0.30 |
| 12/28/20 | HSB | Review PowerPoint presentation prepared by PJT (with plan related scenarios) | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/28/20 | HSB | Prepared list of potential plan scenarios and related discussion points | 0.80 |
| 12/28/20 | HSB | Review select sections of latest draft of liquidation analysis | 0.30 |
| 12/28/20 | HSB | Meeting with H. Bhattal (AlixPartners), A. DePalma (AlixPartners) and S. Lemack (AlixPartners) to review latest updates to the Liquidation Analysis and discuss open items related to the write-up. | 1.00 |
| 12/28/20 | ADD | Meeting with H. Bhattal (AlixPartners), A. DePalma (AlixPartners) and S. Lemack (AlixPartners) to review latest updates to the Liquidation Analysis and discuss open items related to the write-up. | 1.00 |
| 12/28/20 | ADD | Review and update liquidation analysis write up. | 2.90 |
| 12/28/20 | JD | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: emergence planning. | 1.90 |
| 12/28/20 | SKL | Review latest Liquidation Analysis write-up and circulate updated analysis internally for review. | 1.90 |
| 12/28/20 | SKL | Meeting with H. Bhattal (AlixPartners), A. DePalma (AlixPartners) and S. Lemack (AlixPartners) to review latest updates to the Liquidation Analysis and discuss open items related to the write-up. | 1.00 |
| 12/28/20 | LJD | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, D. Consla (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: emergence planning. | 1.90 |
| 12/29/20 | HSB | Prepared summary of impact of plan scenarios for | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | inclusion in PowerPoint presentation |  |
| 12/30/20 | HSB | Meeting with H. Bhattal (partial attendance), A. DePalma and S. Lemack (all AlixPartners) to sync-up on this week's updates to the Liquidation Analysis and finalize the write-up prior to circulating. | 0.30 |
| 12/30/20 | ADD | Review and update liquidation analysis write up. | 2.60 |
| 12/30/20 | ADD | Meeting with H. Bhattal (partial attendance), A. DePalma and S. Lemack (all AlixPartners) to sync-up on this week's updates to the Liquidation Analysis and finalize the write-up prior to circulating. | 0.60 |
| 12/30/20 | SKL | Finalize updates to the Liquidation Analysis re: Chapter 11 fees. | 1.10 |
| 12/30/20 | SKL | Finalize review of latest Rhodes Tech severance schedule and update the severance section of the Liquidation Analysis accordingly. | 1.80 |
| 12/30/20 | SKL | Prepare updates to the claim class breakdown based on the updated Rhodes Tech severance schedule provided. | 0.90 |
| 12/30/20 | SKL | Review latest updates made to the Liquidation Analysis write-up and provided updated comments and notes accordingly. | 1.70 |
| 12/30/20 | SKL | Meeting with H. Bhattal (partial attendance), A. DePalma and S. Lemack (all AlixPartners) to sync-up on this week's updates to the Liquidation Analysis and finalize the write-up prior to circulating. | 0.60 |
| 12/31/20 | SKL | Finalize remaining updates to the Liquidation Analysis and provide updated analysis and summary of changes internally for review and sign-off. | 2.10 |
| 12/31/20 | SKL | Finalize remaining updates to the Liquidation Analysis write-up and circulate internally for review and sign-off. | 1.80 |
| 12/31/20 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discuss liquidation analysis updates and open items. | |
| 12/31/20 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss liquidation analysis updates and open items. | 0.40 |
| | | **Total** | **114.20** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                            **F** 214.647.7501
Dallas, TX 75201                   **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 26.20 | 515.00 | 13,493.00 |
| Sam K Lemack | 55.90 | 515.00 | 28,788.50 |
| HS Bhattal | 22.90 | 840.00 | 19,236.00 |
| Jesse DelConte | 7.30 | 950.00 | 6,935.00 |
| Lisa Donahue | 1.90 | 1,195.00 | 2,270.50 |
| **Total Hours & Fees** | **114.20** | | **70,723.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/10/20 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: claims analysis for DPW. | 0.10 |
| 12/10/20 | SKL | Review latest claims inquiry provided by C. Robertson (DPW) and prepare and circulate updated claim cap analysis. | 2.30 |
| 12/10/20 | SKL | Review latest claim updates provided by H. Bhattal (AlixPartners) and circulate updated file accordingly for DPW review. | 0.70 |
| 12/10/20 | SKL | Meeting with J. DelConte, S. Lemack (both AlixPartners) re: latest claims inquiry provided by C. Robertson (DPW) and prepare updated analysis accordingly. | 0.70 |
| 12/10/20 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: claims analysis for DPW. | 0.10 |
| 12/10/20 | JD | Meeting with J. DelConte, S. Lemack (both AlixPartners) re: latest claims inquiry provided by C. Robertson (DPW) and prepare updated analysis accordingly. | 0.70 |
| 12/11/20 | JD | Call with K. Benedict, C. Robertson, J. Knudson (all Davis Polk) re: claims reconciliation. | 0.50 |
| 12/15/20 | JD | Correspondence with Davis Polk re: claim update process. | 0.20 |
| | | **Total** | **5.30** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2131646-2

Re:                 Claims Process
Client/Matter #     012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 3.80 | 515.00 | 1,957.00 |
| HS Bhattal | 0.10 | 840.00 | 84.00 |
| Jesse DelConte | 1.40 | 950.00 | 1,330.00 |
| **Total Hours & Fees** | **5.30** | | **3,371.00** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/01/20 | ADD | Analyze agreements for inclusions in closing schedules and update designations accordingly. | 2.50 |
| 12/02/20 | ADD | Analyze agreements for inclusions in closing schedules and update designations accordingly. | 2.90 |
| 12/03/20 | ADD | Compile outstanding Rhodes Tech agreements and upload for external Counsel review. | 1.50 |
| 12/08/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen (Purdue), J. Giordano (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 1.30 |
| 12/10/20 | ADD | Prepare cure cost calculations for the contract assumption notifications. | 2.10 |
| 12/15/20 | ADD | Review and update contract data database for final schedules. | 2.40 |
| 12/15/20 | ADD | Call with J. Lima, A. Nadeau, A. Soma, E. Ruta (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Vendor cure costs discussion. | 0.70 |
| 12/16/20 | ADD | Review and update contract data database for final schedules. | 2.10 |
| 12/22/20 | ADD | Review and reconcile Project Catalyst contract schedules to Rhodes Tech master contract list. | 2.30 |
| 12/23/20 | ADD | Review and reconcile Project Catalyst contract schedules to Rhodes Tech master contract list. | 1.20 |
| | | **Total** | **19.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2131646-2

Re:               Special Projects
Client/Matter #   012589.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 19.00 | 515.00 | 9,785.00 |
| **Total Hours & Fees** | **19.00** | | **9,785.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
|---|---|
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/08/20 | ESK | Revise response to fee examiner objection | 0.80 |
| 12/09/20 | ESK | Call with B. Filler, E. Kardos, J. DelConte (all AlixPartners), C. Robertson, M. Pera (both Davis Polk) re: rate increase letter. | 0.60 |
| 12/09/20 | ESK | Revise Response to Objection to the Third Interim Fee Application | 1.00 |
| 12/09/20 | JD | Call with B. Filler, E. Kardos, J. DelConte (all AlixPartners), C. Robertson, M. Pera (both Davis Polk) re: rate increase letter. | 0.60 |
| 12/09/20 | ESK | Revise rate increase supplemental declaration | 0.50 |
| 12/10/20 | ESK | Provide comments to the draft Response to the Fee Examiner Objection to third interim fee application | 1.50 |
| 12/11/20 | ESK | Review Objection to the Third Interim Fee Application | 1.00 |
| 12/11/20 | JD | Internal correspondence and correspondence with J. Lowne and R. Aleali (both Purdue) re: AlixPartners rate changes. | 0.30 |
| 12/14/20 | JD | Review supplemental declaration re: billing rates. | 0.20 |
| | | **Total** | **6.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2131646-2

Re:                 Retention and Engagement Administration
Client/Matter #     012589.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Elizabeth S Kardos | 5.40 | 710.00 | 3,834.00 |
| Jesse DelConte | 1.10 | 950.00 | 1,045.00 |
| **Total Hours & Fees** | **6.50** | | **4,879.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2131646-2 |
| --- | --- |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/01/20 | JD | Finalize October fee statement. | 0.30 |
| 12/02/20 | MSM | Prepare professional fees for November 2020. | 2.00 |
| 12/07/20 | MSM | Prepare professional fees for November 2020. | 1.50 |
| 12/07/20 | JD | Update correspondence to fee examiner's third interim report. | 0.50 |
| 12/07/20 | LCV | Review the Fee Examiner's Report of AlixPartners' Third Interim Fee Application | 0.20 |
| 12/07/20 | LCV | Review documents related to prior responses to Fee Examiner and Third Interim Fee Application | 0.60 |
| 12/07/20 | LCV | Prepare initial response to Fee Examiner re: AlixPartners' Third Interim Fee Application | 1.70 |
| 12/08/20 | LCV | Call with J. DelConte, E. Kardos and L. Verry (all AlixPartners) re: response to Fee Examiners' Report of AlixPartners' Third Interim Fee Application | 0.40 |
| 12/08/20 | LCV | Revise response to Fee Examiner's Report of AlixPartners' Third Interim Fee Application | 0.60 |
| 12/08/20 | ESK | Call with J. DelConte, E. Kardos and L. Verry (all AlixPartners) re: response to Fee Examiners' Report of AlixPartners' Third Interim Fee Application | 0.40 |
| 12/08/20 | JD | Call with J. DelConte, E. Kardos and L. Verry (all AlixPartners) re: response to Fee Examiners' Report of AlixPartners' Third Interim Fee Application | 0.40 |
| 12/08/20 | MSM | Prepare professional fees for November 2020. | 2.00 |
| 12/09/20 | MSM | Prepare professional fees for November 2020. | 3.00 |
| 12/09/20 | MSM | Continue to prepare professional fees for November 2020. | 2.50 |
| 12/09/20 | JD | Review response from the fee auditor to the AlixPartners response. | 0.30 |
| 12/14/20 | JD | Internal AlixPartners correspondence and correspondence | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | with Bielli & Klauder re: third interim fee app. | |
| 12/14/20 | JD | Call with T. Bielli (Bielli & Klauder) re: 3rd interim fee app. | 0.30 |
| 12/15/20 | KAS | Review documents related to hearing on third interim fee application. | 0.80 |
| 12/29/20 | MSM | Prepare professional fees for December 2020. | 2.00 |
| 12/31/20 | JD | Review and edit draft November fee application. | 2.30 |
| | | **Total** | **22.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 13.00 | 415.00 | 5,395.00 |
| Kaitlyn A Sundt | 0.80 | 510.00 | 408.00 |
| Laurie C Verry | 3.50 | 510.00 | 1,785.00 |
| Elizabeth S Kardos | 0.40 | 710.00 | 284.00 |
| Jesse DelConte | 4.30 | 950.00 | 4,085.00 |
| **Total Hours & Fees** | **22.00** | | **11,957.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Court Hearings
Client/Matter #      012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/15/20 | JD | Participate in court hearing telephonically. | 1.70 |
| 12/15/20 | KAS | Attend hearing on 3rd interim fee application. | 1.60 |
| 12/15/20 | HSB | Call in to relevant portion of Bankruptcy Court's December omnibus hearing re: multiple case related matters. | 0.60 |
| | | **Total** | **3.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Court Hearings
Client/Matter #      012589.00114

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kaitlyn A Sundt | 1.60 | 510.00 | 816.00 |
| HS Bhattal | 0.60 | 840.00 | 504.00 |
| Jesse DelConte | 1.70 | 950.00 | 1,615.00 |
| **Total Hours & Fees** | **3.90** | | **2,935.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2131646-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/01/20 | SJC | Call with R. Collura and S. Canniff (both AlixPartners) re: Province follow up questions. | 0.30 |
| 12/01/20 | SJC | Review of Rhodes distributions re: Province follow up questions. | 0.50 |
| 12/01/20 | RC | Review financial information related to Rhodes/Coventry in response to inquiries made by the UCC. | 1.20 |
| 12/01/20 | RC | Review distribution documentation for Rhodes/Coventry in response to inquiries made by the UCC. | 1.30 |
| 12/01/20 | RC | Analysis of tax distributions and related support documentation. | 1.00 |
| 12/01/20 | RC | Call with R. Collura and S. Canniff (both AlixPartners) re: Province follow up questions. | 0.30 |
| 12/02/20 | SJC | Review distribution detail for DPW. | 1.00 |
| 12/03/20 | RC | Review financial information related to Coventry | 0.40 |
| 12/04/20 | RC | Review distribution summary analysis. | 1.30 |
| 12/04/20 | SJC | Review Purdue and Rhodes schedule of cash distributions for DPW and send list of open items to R. Collura (AlixPartners) | 1.00 |
| 12/07/20 | RC | Review and comment on distribution summary schedules. | 1.30 |
| 12/09/20 | SJC | Rhodes open AP SAP pull and analysis. | 0.50 |
| 12/14/20 | RC | Review and comment on detailed schedule of non-tax and tax distributions | 1.30 |
| 12/14/20 | RC | Additional review of detailed schedule of non-tax and tax distributions | 1.40 |
| 12/15/20 | RC | Review information and respond to questions from the UCC's advisors re: distributions. | 0.20 |
| 12/15/20 | RC | Call with S. Canniff, R. Collura (both AlixPartners) re: recent requests from the UCC's advisors and next steps | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2131646-2

Re:                      Forensic Analysis
Client/Matter #          012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/15/20 | RC | Review transaction level detail re: US and Ex-US distributions. | 1.20 |
| 12/15/20 | SJC | Call with S. Canniff, R. Collura (both AlixPartners) re: recent requests from the UCC's advisors and next steps | 0.20 |
| 12/15/20 | SJC | Purdue tax reconciliation and analysis. | 4.50 |
| 12/16/20 | SJC | Review and analysis of Purdue's internal taxable income analysis to tax distributions in SAP. | 5.00 |
| 12/16/20 | SJC | Review and reconciliation of Rhodes distributions to Report 1a per request from UCC's advisors. | 1.00 |
| 12/16/20 | RC | Review and update distribution summary schedules | 1.40 |
| 12/16/20 | RC | Research information requested by the UCC's advisors re: distributions | 0.90 |
| 12/17/20 | RC | Review cash flow information for Rhodes in response to requests from the UCC | 0.40 |
| 12/17/20 | RC | Update cash distribution schedules | 0.80 |
| 12/17/20 | SJC | Call with S. Canniff, A. DePalma (both AlixPartners) re: recent requests from the UCC's advisors and next steps | 0.30 |
| 12/17/20 | SJC | Review and reconciliation of Rhodes distributions to Report 1a per request from UCC's advisors. | 3.00 |
| 12/17/20 | ADD | Call with S. Canniff, A. DePalma (both AlixPartners) re: recent requests from the UCC's advisors and next steps | 0.30 |
| 12/18/20 | RC | Review tax and non-tax quarterly distribution information | 0.70 |
| 12/18/20 | RC | Review information related to Ex-US distributions and loans. | 1.00 |
| 12/21/20 | RC | Review transaction documentation related to cash distributions. | 1.20 |
| 12/21/20 | RC | Working session with S. Canniff, R. Collura (both AlixPartners) to review PPLP distributions reconciliation. | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/21/20 | RC | Review documentation related to the Coventry/Rhodes distributions. | 0.60 |
| 12/21/20 | SJC | Working session with S. Canniff, R. Collura (both AlixPartners) to review PPLP distributions reconciliation. | 1.10 |
| 12/22/20 | SJC | Review PPLP distributions reconciliation and update for comments from meeting with R. Collura on 12/21. | 2.00 |
| 12/22/20 | SJC | Review and update Rhodes distribution reconciliation. | 1.00 |
| 12/22/20 | RC | Review distribution reconciliation in response to requests from the UCC. | 1.10 |
| 12/22/20 | RC | Review and comment on updated distribution tracking schedules. | 0.50 |
| 12/29/20 | RC | Review distribution reconciliation and provide comments to team. | 1.60 |
| 12/29/20 | SJC | Review and update Rhodes distribution reconciliation. | 1.30 |
| | | **Total** | **45.40** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 0.30 | 515.00 | 154.50 |
| Sam J Canniff | 22.70 | 645.00 | 14,641.50 |
| Richard Collura | 22.40 | 1,090.00 | 24,416.00 |
| **Total Hours & Fees** | **45.40** | | **39,212.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2131646-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/23/20 | Conference Calls - - VENDOR: Vodafone US Inc | 9.97 |
| 12/02/20 | Conference Calls - - VENDOR: Vodafone US Inc | 9.58 |
| 12/08/20 | Conference Calls - - VENDOR: Vodafone US Inc | 32.66 |
| 12/15/20 | Conference Calls Kaitlyn Sundt | 70.00 |
| 12/15/20 | Conference Calls Jesse DelConte | 70.00 |
| | **Total Disbursements** | **192.21** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2131646-2

Re:                  Expense

Client/Matter #      012589.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Other | 192.21 |
| **Total Disbursements** | **192.21** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**