WILMER CUTLER PICKERING HALE
  AND DORR LLP

George W. Shuster, Jr.
7 World Trade Center
New York, NY  10007
Telephone:  (212) 937-7518
Facsimile:  (212) 230-8888

Alyssa DaCunha
1875 Pennsylvania Avenue, N.W.
Washington, D.C. 20006
Telephone:  (202) 663-6000
Facsimile:  (202) 663-6363

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | |

**FOURTEENTH MONTHLY FEE STATEMENT OF WILMER CUTLER
PICKERING HALE AND DORR LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL
COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE
PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| | |
|---|---|
| **Name of Applicant** | Wilmer Cutler Pickering Hale and Dorr LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 544] |
| **Period for which compensation and reimbursement is sought** | December 1, 2020 through December 31, 2020 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows:  Purdue Pharma L.P.) (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products, L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| Total compensation requested in this statement | $272,167.75[2] (80% of $340,209.69) |
| Total reimbursement of expenses requested in this statement | $2,211.59 |
| Total compensation and reimbursement requested in this statement | $274,379.34 |
| **This is a(n):** _X Monthly Application  __ Interim Application  __ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of Wilmer Cutler Pickering Hale and Dorr LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 544] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Wilmer Cutler Pickering Hale and Dorr LLP ("**WilmerHale**"), special counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fourteenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from December 1, 2020 Through December 31, 2020* ("**Fee Statement**").[3]  By this Fee Statement, WilmerHale seeks (i) compensation in the amount of $272,167.75, which is 80% of the total amount of reasonable compensation for actual, necessary legal services that WilmerHale incurred in connection with such services during the Fee Period (i.e., $340,209.69), and (ii)

---

[2]  This amount reflects an agreed reduction in fees in the aggregate amount of $60,037.01.

[3]  The period from December 1, 2020 through and including December 31, 2020 is referred to herein as the "**Fee Period**."

payment of $2,211.59 for the actual, necessary expenses that WilmerHale incurred in connection with rendering such services during the Fee Period.

### Itemization of Services Rendered and Disbursement Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by WilmerHale partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories WilmerHale established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, WilmerHale incurred $400,246.70 in fees during the Fee Period and, pursuant to its agreement with Purdue Pharma, L.P., reduced that amount to $340,209.69.  Pursuant to this Fee Statement, WilmerHale seeks compensation for 80% of such fees, totaling $272,167.75.

2.      Attached hereto as **Exhibit B** is a chart of WilmerHale professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $847.10.[4]  The blended hourly billing rate of all paraprofessionals is $382.92.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that WilmerHale incurred or disbursed in the amount of $2,211.59 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover WilmerHale's direct operating costs, which costs are not incorporated into WilmerHale's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose

---

[4]  The blended hourly billing rate of $847.10 for attorneys is derived by dividing the total fees for attorneys of $377,807.70 by the total hours of 446.00.

[5]  The blended hourly billing rate of $382.92 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $22,439.00 by the total hours of 58.60.

additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as __**Exhibit D**__ are the related invoices showing the time records of WilmerHale for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

### Notice

5.      WilmerHale will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  WilmerHale submit that no other or further notice be given.

WHEREFORE, WilmerHale, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of **$272,167.75**, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that WilmerHale incurred in connection with such services during the Fee Period (i.e., $340,209.69), and (ii) payment of **$2,211.59** for the actual, necessary expenses that WilmerHale incurred in connection with such services during the Fee Period.

Dated: February 11, 2021

By:      /s/ George W. Shuster, Jr.
WILMER CUTLER PICKERING
HALE AND DORR LLP

George W. Shuster, Jr.
7 World Trade Center
New York, NY  10007
Telephone:  (212) 937-7518
Facsimile:  (212) 230-8888

Alyssa DaCunha
1875 Pennsylvania Avenue, N.W.
Washington, D.C. 20006
Telephone:  (202) 663-6000
Facsimile:  (202) 663-6363

*Special Counsel to the Debtors and Debtors
in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fee and Retention Applications (B160) | 23.00 | 14,493.50 |
| Congressional Investigation (L120) | 481.60 | 385,753.20 |
| **Total** | **504.60** | **$400,246.70** |
| **Less Agreed Reduction** | | **-$60,037.01** |
| **GRAND TOTAL** | **504.60** | **$340,209.69** |

## Exhibit B

**Professional & Paraprofessional Fees**

| Professional | Position, Year Assumed Position, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (as negotiated)[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Alyssa DaCunha | Partner; joined firm in 2009; admitted to VA Bar since 2010 and DC Bar 2012; Regulatory and Government Affairs. | 965.00 | 93.80 | 90,517.00 |
| Aaron Zebley | Partner; joined firm in 2014; admitted to NY Bar since 1977 and DC Bar since 2014; Litigation / Controversy; Regulatory and Government Affairs. | 1,029.00 | 100.30 | 103,208.70 |
| **Partners Total** | | | **194.10** | **$193,725.70** |
| **Counsel** | | | | |
| Kaitlyn A. Ferguson | Counsel; joined firm in 2020; admitted to NY Bar since 2013 and DC Bar since 2014; Regulatory and Government Affairs. | 955.00 | 5.70 | 5,443.50 |
| Lauren Lifland | Counsel; joined firm in 2016; admitted to NY Bar since 2012; Bankruptcy & Financial Restructuring. | 1,040.00 | 3.90 | 4,056.00 |
| **Counsel Total** | | | **9.60** | **$9,499.50** |
| **Associates & Attorneys** | | | | |
| Ridge M. Blanchard | Associate; joined firm in 2016; admitted to MA Bar since 2017 and DC Bar since 2018; Regulatory and Government Affairs. | 730.00 | 70.50 | 51,465.00 |

---

[1] WilmerHale increased its standard billing rates for certain professionals effective as of September 1, 2020 and negotiated a reduction of those rates with the Debtors.

| Professional | Position, Year Assumed Position, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (as negotiated)[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Patricia Hromada | Sr. Staff Attorney; joined firm in 2004; admitted to WV Bar since 2003 and DC Bar since 2005; Discovery Solutions. | 525.00 | 1.30 | 682.50 |
| Lydia M. Lichlyter | Associate; joined firm in 2017; admitted to DC Bar since 2019; Regulatory and Government Affairs. | 655.00 | 5.80 | 3,799.00 |
| Sheila E. Menz | Sr. Associate; joined firm in 2014; admitted to CA Bar since 2015 and DC Bar since 2017; Regulatory and Government Affairs. | 860.00 | 91.50 | 78,690.00 |
| Allyson M. Pierce | Associate; joined firm in 2019; admitted to CA Bar in 2019; Bankruptcy & Financial Restructuring. | 690.00 | 2.40 | 1,656.00 |
| Elena M. Satten-Lopez | Associate; joined firm in 2018; admitted to DC Bar in 2020; Regulatory and Government Affairs. | 550.00 | 68.20 | 37,510.00 |
| Phoebe Stroede | Sr. Discovery Attorney; joined firm in 2013; admitted to OH Bar since 2012; Discovery Solutions. | 300.00 | 2.60 | 780.00 |
| **Associates & Attorneys Total** | | | **242.30** | **$174,582.50** |
| **Paraprofessionals** | | | | |
| William E. Lannon | Paralegal; joined firm in 2015; Litigation / Controversy. | 385.00 | 12.20 | 4,697.00 |
| Elizabeth W. Rockett | Legislative Assistant; joined firm in 2015; Regulatory and Government Affairs. | 275.00 | 11.80 | 3,245.00 |

| Professional | Position, Year Assumed Position, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (as negotiated)[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Karen Rutherford | Research and Reference Specialist; joined firm in 2016; Library and Research Services. | 415.00 | 0.20 | 83.00 |
| Yolande Thompson | Sr. Paralegal; joined firm in 2005; Bankruptcy & Financial Restructuring. | 545.00 | 14.70 | 8,011.50 |
| Saige Wenik | Sr. Project Assistant; joined firm in 2017; Litigation / Controversy. | 325.00 | 19.70 | 6,402.50 |
| **Paraprofessionals Total** | | | **58.60** | **$22,439.00** |
| **TOTAL** | | | **504.60** | **$400,246.70** |
| **Less Agreed Reduction** | | | | **-$60,037.01** |
| **GRAND TOTAL** | | | **504.60** | **$340,209.69** |

**Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---:|
| Courier Services | 1,239.74 |
| Court Services | 70.00 |
| Document Printing Color[1] | 393.90 |
| Federal Express | 507.95 |
| **TOTAL** | **$2,211.59** |

---

[1]  WilmerHale charged $0.10 per page for color document printing and $0.00 per page for printing in black and white.

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# WILMERHALE [WH]

1875 Pennsylvania Avenue, NW
Washington, DC 20006
wilmerhale.com

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Colleen MacDonald
Purdue Pharma, L.P.
One Stamford Forum
Stamford, CT 06901-3431

| | |
|---|---|
| Invoice Date | 01/29/21 |
| Invoice No. | 2621527 |
| Matter No. | 1653300-00137 |

FOR LEGAL SERVICES RENDERED through December 31, 2020 in connection with the Fee and
Retention Applications matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 14,493.50 |
| Less: 15% Discount | | -2,174.03 |
| Total Disbursements | | 129.62 |
| **Total Amount Due** | **$** | **12,449.09** |

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: █████████

Routing Number: ███████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC  20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to:  P.O. Box 7247-8760  Philadelphia, PA  19170-8760
Please send all correspondence to: WHFinanceClientAccounting@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership  Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 1653300
Matter No. 1653300-00137

Purdue Pharma, L.P.
Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

Colleen MacDonald
Purdue Pharma, L.P.
One Stamford Forum
Stamford, CT 06901-3431

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/20 | Thompson, Yolande | 0.10 | Review emails from Ms. MacDonald and Ms. Moore re September invoices |
| 12/01/20 | Thompson, Yolande | 0.30 | Finalize draft Amended Fee Statement for September 2020 for attorney review |
| 12/01/20 | Thompson, Yolande | 0.60 | Finalize draft Amended Third Interim Fee Application for attorney review |
| 12/01/20 | Thompson, Yolande | 0.10 | Email to Ms. Pierce re amended documents for attorney review |
| 12/01/20 | Thompson, Yolande | 0.10 | Emails with Ms. Moore re confirming whether client has approved rates in revised September invoices |
| 12/02/20 | Pierce, Allyson | 0.10 | Email to Mr. Shuster and Ms. DaCunha re revisions to September fee statement and interim fee application |
| 12/02/20 | Pierce, Allyson | 0.20 | Review and respond to email from Ms. Thompson re revisions to September fee statement and interim fee application |
| 12/02/20 | Thompson, Yolande | 0.20 | Finalize Amended Eleventh Monthly Fee Statement for filing |
| 12/02/20 | Thompson, Yolande | 0.20 | Prepare Certificate of Service for filed amended documents |
| 12/02/20 | Thompson, Yolande | 0.10 | Review emails among attorneys re approval of amended September fee statement and amended interim fee application |
| 12/02/20 | Thompson, Yolande | 0.10 | Emails with Mr. Shuster re filing Notice of Withdrawal of Reginald Brown |
| 12/02/20 | Thompson, Yolande | 0.20 | E-file Amended Third Interim Fee Application |
| 12/02/20 | Thompson, Yolande | 0.10 | Review Notice of Withdrawal |
| 12/02/20 | Thompson, Yolande | 0.10 | Serve filed amended documents upon notice parties via email |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00137                    Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/20 | Thompson, Yolande | 0.10 | Email to Ms. Nobis, Fee Coordinator to Fee Examiner, enclosing LEDES files for Amended Eleventh Fee Statement |
| 12/02/20 | Thompson, Yolande | 0.10 | Emails with Ms. MacDonald re amended fee statement for September and status of payment for same |
| 12/02/20 | Thompson, Yolande | 0.10 | Emails with Ms. Moore re LEDES files for amended September fee statement |
| 12/02/20 | Thompson, Yolande | 0.10 | E-file Certificate of Service for amended documents |
| 12/02/20 | Thompson, Yolande | 0.10 | Coordinate with Office Services re sending filed documents to Chambers and notice parties via FedEx and first class mail |
| 12/02/20 | Thompson, Yolande | 0.20 | Download, update files with filed documents |
| 12/02/20 | Thompson, Yolande | 0.20 | E-file Amended Eleventh Monthly Fee Statement |
| 12/02/20 | Thompson, Yolande | 0.20 | E-file Notice of Withdrawal |
| 12/02/20 | Thompson, Yolande | 0.10 | Prepare Certificate of Service for Notice of Withdrawal |
| 12/02/20 | Thompson, Yolande | 0.50 | Finalize Amended Third Interim Fee Application for filing |
| 12/02/20 | Thompson, Yolande | 0.10 | E-file Certificate of Service for Notice of Withdrawal |
| 12/02/20 | Thompson, Yolande | 0.10 | Prepare service materials |
| 12/03/20 | Thompson, Yolande | 0.10 | Email draft fee statement with invoices to Ms. Pierce for attorney review and approval |
| 12/03/20 | Thompson, Yolande | 2.00 | Prepare draft monthly fee statement for October with related exhibits |
| 12/03/20 | Thompson, Yolande | 0.30 | Review finalized invoices for October 2020 |
| 12/07/20 | Lannon, William E. | 0.90 | Redact Fee Statement |
| 12/07/20 | Pierce, Allyson | 0.10 | Circulate draft fee statement for revision and redaction to Ms. DaCunha and Mr. Shuster |
| 12/07/20 | Pierce, Allyson | 0.10 | Communicate with Ms. Thompson re filing October fee statement |
| 12/07/20 | Pierce, Allyson | 0.30 | Review draft October fee statement |
| 12/07/20 | Thompson, Yolande | 0.10 | Emails with Ms. Pierce re fee statement for October |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00137                    Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/20 | Thompson, Yolande | 0.10 | Download, update files with filed Fee Statement and related Certificate of Service |
| 12/07/20 | Thompson, Yolande | 0.10 | Serve fee statement upon notice parties via email |
| 12/07/20 | Thompson, Yolande | 0.10 | E-file Certificate of Service |
| 12/07/20 | Thompson, Yolande | 0.10 | Prepare service materials |
| 12/07/20 | Thompson, Yolande | 0.30 | Revise, finalize October fee statement and exhibits for filing |
| 12/07/20 | Thompson, Yolande | 0.10 | Review redacted invoice |
| 12/07/20 | Thompson, Yolande | 0.10 | Prepare Certificate of Service for fee statement |
| 12/07/20 | Thompson, Yolande | 0.20 | E-file Twelfth Monthly Fee Statement |
| 12/07/20 | Thompson, Yolande | 0.10 | Review emails from Ms. DaCunha, Ms. Pierce, and Mr. Lannon re October fee statement and redacted invoice |
| 12/07/20 | Thompson, Yolande | 0.10 | Coordinate with Office Services re sending filed fee statement to Chambers and notice parties via FedEx and first class mail |
| 12/07/20 | Thompson, Yolande | 0.10 | Emails with Mr. Shuster re revision to and authorization to file fee statement |
| 12/08/20 | Thompson, Yolande | 0.10 | Email to Ms. Moore in Accounting re LEDES files for October invoices |
| 12/09/20 | Thompson, Yolande | 0.10 | Email to Ms. Nobis, Fee Review Coordinator for Fee Examiner, enclosing LEDES data for October fee statement |
| 12/09/20 | Thompson, Yolande | 0.10 | Emails with Ms. Moore re LEDES files for October fee statement |
| 12/11/20 | Pierce, Allyson | 0.20 | Review and respond to emails from Ms. DaCunha and Mr. Shuster re upcoming hearing on interim fee application |
| 12/11/20 | Thompson, Yolande | 0.10 | Review emails from Mr. Shuster and Ms. Pierce re fee hearing |
| 12/13/20 | Pierce, Allyson | 0.10 | Emails with Ms. Lifland and Mr. Shuster re attendance at upcoming hearing |
| 12/14/20 | Lifland, Lauren | 0.40 | Review additional pleadings and correspondence in preparation for fee application hearing |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00137                    Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/20 | Lifland, Lauren | 0.50 | Call with Mr. Shuster and Ms. Pierce re: fee application hearing |
| 12/14/20 | Lifland, Lauren | 0.50 | Review fee applications in connection with interim fee application hearing |
| 12/14/20 | Lifland, Lauren | 0.20 | Emails with Mr. Shuster and Ms. Pierce re: interim fee application hearing |
| 12/14/20 | Pierce, Allyson | 0.10 | Communicate with Mr. Shuster and Ms. Lifland re attendance at upcoming hearing |
| 12/14/20 | Pierce, Allyson | 0.50 | Call with Mr. Shuster and Ms. Lifland re upcoming fee hearing |
| 12/14/20 | Pierce, Allyson | 0.10 | Email to Ms. Lifland enclosing relevant documents for upcoming hearing |
| 12/14/20 | Thompson, Yolande | 0.10 | Schedule Ms. Lifland's telephonic participation in December 15th hearing via CourtSolutions |
| 12/14/20 | Thompson, Yolande | 0.10 | Review emails from Mr. Shuster and Mr. Klauder re clarifying WilmerHale fee amounts for hearing |
| 12/14/20 | Thompson, Yolande | 0.10 | Review CourtSolutions approval email |
| 12/14/20 | Thompson, Yolande | 0.10 | Emails with Ms. Pierce and Ms. Lifland re telephonic participation in hearing on interim fee applications |
| 12/15/20 | Lifland, Lauren | 0.20 | Emails with Wilmer team re: summary of fee application hearing |
| 12/15/20 | Lifland, Lauren | 1.70 | Attend interim fee application hearing |
| 12/15/20 | Lifland, Lauren | 0.40 | Prepare for interim fee application hearing |
| 12/16/20 | Thompson, Yolande | 0.10 | Email to Ms. Pierce enclosing draft fee statement for November with invoices |
| 12/16/20 | Thompson, Yolande | 2.80 | Prepare draft Monthly Fee Statement for November 2020 with exhibits |
| 12/16/20 | Thompson, Yolande | 0.10 | Email to Ms. MacDonald re reduction in fees for June to September, 2020 |
| 12/16/20 | Thompson, Yolande | 0.10 | Review Omnibus Order Granting Third Interim Fee Applications |
| 12/16/20 | Thompson, Yolande | 0.30 | Review final invoices for November 2020 |

Client No. 1653300                    Purdue Pharma, L.P.
Matter No. 1653300-00137             Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/20 | Thompson, Yolande | 0.10 | Download, update files with Omnibus Order Granting Third Interim Fee Applications |
| 12/21/20 | Thompson, Yolande | 0.10 | Review bankruptcy docket to confirm that no objections were filed to October fee statement |
| 12/21/20 | Thompson, Yolande | 0.10 | Emails with Ms. MacDonald re confirming that no any objections were filed with respect to October fee statement |
| 12/21/20 | Thompson, Yolande | 0.10 | Emails with Ms. MacDonald re credit for second interim period |
| 12/21/20 | Thompson, Yolande | 0.10 | Emails with Ms. Moore in Accounting re credit for second interim period |
| 12/22/20 | Pierce, Allyson | 0.20 | Review draft November fee statement |
| 12/22/20 | Pierce, Allyson | 0.10 | Email to Ms. DaCunha and Mr. Shuster re draft November fee statement |
| 12/22/20 | Thompson, Yolande | 0.10 | Review emails from Ms. Pierce and Ms. DaCunha re November fee statement |
| 12/28/20 | Lannon, William E. | 1.10 | Redact Fee Statement |
| 12/28/20 | Pierce, Allyson | 0.20 | Communicate with Mr. Shuster, Ms. DaCunha, and Ms. Thompson re monthly fee statement |
| 12/28/20 | Pierce, Allyson | 0.10 | Review finalized version of monthly fee statement |
| 12/28/20 | Thompson, Yolande | 0.20 | Review redacted invoice for November |
| 12/28/20 | Thompson, Yolande | 0.30 | Finalize November fee statement with exhibits for attorney approval |
| 12/28/20 | Thompson, Yolande | 0.10 | Email to Mr. Shuster and Ms. Pierce re final approval of November fee statement |
| 12/28/20 | Thompson, Yolande | 0.10 | Review email from Mr. Lannon re redacted invoice for November |
| 12/29/20 | Thompson, Yolande | 0.10 | Email to Ms. Pierce re November fee statement |
| 12/29/20 | Thompson, Yolande | 0.20 | E-file Monthly Fee Statement for November 2020 |
| 12/29/20 | Thompson, Yolande | 0.10 | Prepare Certificate of Service for fee statement |
| 12/29/20 | Thompson, Yolande | 0.10 | Download, update files with filed Fee Statement and related Certificate of Service |

Client No. 1653300         Purdue Pharma, L.P.
Matter No. 1653300-00137    Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/29/20 | Thompson, Yolande | 0.10 | Coordinate with Office Services re sending filed fee statement to Chambers and notice parties via FedEx and first class mail |
| 12/29/20 | Thompson, Yolande | 0.10 | Emails with Ms. Moore re LEDES files for November invoices |
| 12/29/20 | Thompson, Yolande | 0.10 | Prepare service materials |
| 12/29/20 | Thompson, Yolande | 0.10 | E-file Certificate of Service |
| 12/29/20 | Thompson, Yolande | 0.10 | Review emails from Ms. Pierce, Ms. DaCunha, and Mr. Shuster re final approval of November fee statement |
| 12/29/20 | Thompson, Yolande | 0.10 | Serve fee statement upon notice parties via email |
| 12/29/20 | Thompson, Yolande | 0.10 | Email to Ms. Nobis, Fee Review Coordinator for Fee Examiner, enclosing LEDES data for November fee statement |
| **Total** | | **23.00** | |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00137                    Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 718480627 (Nov-17, 2020); Inv#718480627 398851100003 Thompson, Yolande TO United States Bankruptcy Court Honorable Robert D Drain WHITE PLAINS NY -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719127680 (Nov-24, 2020); Inv#719127680 398999825301 Thompson, Yolande TO United States Bankruptcy Court Honorable Robert D Drain WHITE PLAINS NY -- Michelle Leonard |
| 12/21/20 | 14.92 | Federal Express Corp; Invoice# 720629841 (Dec-08, 2020); Inv#720629841 399727147592 Thompson, Yolande TO United States Bankruptcy Court Honorable Robert D Drain WHITE PLAINS NY -- Michelle Leonard |
| 12/28/20 | 15.00 | Federal Express Corp; Invoice# 721349876 (Dec-15, 2020); Inv#721349876 781033399502 Thompson, Yolande TO United States Bankruptcy Court Honorable Robert D Drain WHITE PLAINS NY -- Michelle Leonard |
|  | **59.62** | |
| 12/23/20 | 70.00 | Court Costs, Yolande Thompson, 12/15/20, INV: 4393638212231353; Payment for Ms. Lifland's telephonic participation in December 15, 2020 hearing. COURTSOLUTIONS NEW YORK NY |
|  | **70.00** | |

Total Disbursements       $ _____ **129.62**

Client No. 1653300                     Purdue Pharma, L.P.
Matter No. 1653300-00137               Fee and Retention Applications

Invoice No. 2621527
Invoice Date 01/29/21
Legal Services through December 31, 2020

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|------:|-----:|------:|
| Lifland, Lauren | 3.90 | 1,040.00 | 4,056.00 |
| Pierce, Allyson | 2.40 | 690.00 | 1,656.00 |
| Thompson, Yolande | 14.70 | 545.00 | 8,011.50 |
| Lannon, William E. | 2.00 | 385.00 | 770.00 |
| **Total Legal Services** | **23.00** | | **$14,493.50** |

**DISBURSEMENTS**

| Description | Total |
|------------|------:|
| FEDERAL EXPRESS | 59.62 |
| COURT SERVICES | 70.00 |
| **Total Disbursements** | **$129.62** |

# WILMERHALE  [WH]

1875 Pennsylvania Avenue, NW
Washington, DC 20006
wilmerhale.com

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Colleen MacDonald
Purdue Pharma, L.P.
One Stamford Forum
Stamford, CT 06901-3431

| | |
|---|---|
| Invoice Date | 01/31/21 |
| Invoice No. | 2621520 |
| Matter No. | 1653300-00136 |

FOR LEGAL SERVICES RENDERED through December 31, 2020 in connection with the Post Bankruptcy: House Energy & Commerce Inquiry matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 385,753.20 |
| Less:  15% Discount | | -57,862.98 |
| Total Disbursements | | 2,081.97 |
| **Total Amount Due** | **$** | **329,972.19** |

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number:  ████████

Routing Number:  ████████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC  20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to:  P.O. Box 7247-8760  Philadelphia, PA  19170-8760
Please send all correspondence to: WHFinanceClientAccounting@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership  Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 1653300  
Matter No. 1653300-00136  

Purdue Pharma, L.P.  
Post Bankruptcy: House Energy & Commerce Inquiry  

Invoice No. 2621520  
Invoice Date 01/31/21  
Legal Services through December 31, 2020  

Colleen MacDonald  
Purdue Pharma, L.P.  
One Stamford Forum  
Stamford, CT 06901-3431  

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **L120 - Analysis/Strategy** | | | |
| 12/01/20 | Blanchard, Ridge M. | 0.30 | Confer with █████ |
| 12/01/20 | Blanchard, Ridge M. | 2.00 | Participate ████ |
| 12/01/20 | Blanchard, Ridge M. | 8.40 | Draft ████ |
| 12/01/20 | DaCunha, Alyssa | 1.00 | Participate ████ |
| 12/01/20 | DaCunha, Alyssa | 2.10 | Revise ████ |
| 12/01/20 | DaCunha, Alyssa | 0.80 | Participate ████ |
| 12/01/20 | DaCunha, Alyssa | 1.70 | Multiple communications with ████ |
| 12/01/20 | DaCunha, Alyssa | 3.20 | Revise ████ |
| 12/01/20 | DaCunha, Alyssa | 1.00 | Participate ████ |
| 12/01/20 | Ferguson, Kaitlyn A. | 1.60 | Revise ████ |
| 12/01/20 | Ferguson, Kaitlyn A. | 0.70 | Revise ████ |
| 12/01/20 | Ferguson, Kaitlyn A. | 1.00 | Address ████ |
| 12/01/20 | Ferguson, Kaitlyn A. | 0.40 | Confer with ████ |
| 12/01/20 | Ferguson, Kaitlyn A. | 0.40 | Prepare ████ |
| 12/01/20 | Hromada, Patricia | 0.60 | Email communications with ████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/20 | Lichlyter, Lydia M. | 4.30 | Prepare █████████████████ |
| 12/01/20 | Menz, Sheila E. | 1.80 | Strategize ████████████ |
| 12/01/20 | Menz, Sheila E. | 1.30 | Draft ████████████ |
| 12/01/20 | Menz, Sheila E. | 2.20 | Revise ██████████ |
| 12/01/20 | Menz, Sheila E. | 2.00 | Participate ████████ |
| 12/01/20 | Menz, Sheila E. | 2.50 | Analyze ██████ |
| 12/01/20 | Rockett, Elizabeth W. | 0.70 | Complete ██████████ |
| 12/01/20 | Satten-Lopez, Elena M. | 2.20 | Draft ███████████ |
| 12/01/20 | Satten-Lopez, Elena M. | 2.30 | Prepare ██████████ |
| 12/01/20 | Satten-Lopez, Elena M. | 0.40 | Confer with ███████████ |
| 12/01/20 | Satten-Lopez, Elena M. | 1.40 | Review ████████████████ |
| 12/01/20 | Satten-Lopez, Elena M. | 0.50 | Update ██████████ |
| 12/01/20 | Wenik, Saige | 0.20 | Prepare ████████ |
| 12/01/20 | Zebley, Aaron | 1.20 | Teleconference with ██████████ |
| 12/01/20 | Zebley, Aaron | 0.40 | Teleconference with ██████████ |
| 12/01/20 | Zebley, Aaron | 0.60 | Revise ████████ |
| 12/01/20 | Zebley, Aaron | 1.00 | Review ██████ |
| 12/01/20 | Zebley, Aaron | 1.10 | Revise ████████████ |
| 12/01/20 | Zebley, Aaron | 0.70 | Revise █████████ |
| 12/01/20 | Zebley, Aaron | 0.80 | Revise ███████ |
| 12/01/20 | Zebley, Aaron | 1.40 | Review ████████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/20 | Zebley, Aaron | 1.40 | Review █████████████ |
| 12/01/20 | Zebley, Aaron | 1.30 | Review ████████ |
| 12/01/20 | Zebley, Aaron | 0.80 | Review ███████████████ |
| 12/01/20 | Zebley, Aaron | 0.30 | Prepare ███████ |
| 12/02/20 | Blanchard, Ridge M. | 4.10 | Draft ██████ |
| 12/02/20 | DaCunha, Alyssa | 0.50 | Telecon with ██████████ |
| 12/02/20 | DaCunha, Alyssa | 1.80 | Revise █ |
| 12/02/20 | DaCunha, Alyssa | 0.50 | Multiple communications with ██████ ██████ |
| 12/02/20 | Ferguson, Kaitlyn A. | 0.20 | Provide ██████████ |
| 12/02/20 | Ferguson, Kaitlyn A. | 0.50 | Revise █████ |
| 12/02/20 | Lannon, William E. | 0.70 | File ████████ |
| 12/02/20 | Lichlyter, Lydia M. | 0.50 | Prepare ███████ |
| 12/02/20 | Menz, Sheila E. | 0.80 | Strategize with ██████████ |
| 12/02/20 | Menz, Sheila E. | 0.80 | Further ██████ |
| 12/02/20 | Menz, Sheila E. | 1.50 | Revise ████████ |
| 12/02/20 | Menz, Sheila E. | 2.20 | Incorporate ████████ |
| 12/02/20 | Menz, Sheila E. | 0.30 | Correspond with ████████ |
| 12/02/20 | Menz, Sheila E. | 0.30 | Call with ██████████ |
| 12/02/20 | Menz, Sheila E. | 0.20 | Incorporate █████████ |
| 12/02/20 | Rockett, Elizabeth W. | 0.70 | Complete ██████████ |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00136                    Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/20 | Satten-Lopez, Elena M. | 0.30 | Prepare ███████████████████████ █ |
| 12/02/20 | Satten-Lopez, Elena M. | 1.10 | Revise ███████████████ |
| 12/02/20 | Satten-Lopez, Elena M. | 2.00 | Draft ██████████████ |
| 12/02/20 | Wenik, Saige | 0.40 | File ████████████ |
| 12/02/20 | Zebley, Aaron | 0.50 | Review ██████████ |
| 12/02/20 | Zebley, Aaron | 0.30 | Revise ██████ |
| 12/02/20 | Zebley, Aaron | 0.80 | Revise █████████████████ |
| 12/02/20 | Zebley, Aaron | 1.20 | Review ████████████████ |
| 12/02/20 | Zebley, Aaron | 0.80 | Finalize ███████████ |
| 12/02/20 | Zebley, Aaron | 0.20 | Review ██████████████ |
| 12/02/20 | Zebley, Aaron | 0.30 | Teleconference with █████████████ █████████ |
| 12/02/20 | Zebley, Aaron | 0.70 | Review ███████ |
| 12/02/20 | Zebley, Aaron | 0.40 | Teleconference with ███████████████ █ |
| 12/03/20 | Blanchard, Ridge M. | 0.60 | Confer with █████████████████ █ |
| 12/03/20 | DaCunha, Alyssa | 0.60 | Telecon with ██████████████ █████ |
| 12/03/20 | DaCunha, Alyssa | 0.80 | Revise ███████████████ |
| 12/03/20 | Ferguson, Kaitlyn A. | 0.60 | Participate ████████████████ |
| 12/03/20 | Hromada, Patricia | 0.50 | Analyze ██████████ █████ |
| 12/03/20 | Lannon, William E. | 0.80 | File ██████████████ |
| 12/03/20 | Lichlyter, Lydia M. | 0.60 | Call ████████████ |
| 12/03/20 | Menz, Sheila E. | 0.50 | Strategize █████████ ████ |
| 12/03/20 | Menz, Sheila E. | 0.40 | Confer with ██████████████ █ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/03/20 | Menz, Sheila E. | 0.80 | Correspondence with █████████ █████ |
| 12/03/20 | Menz, Sheila E. | 0.70 | Analyze ██████████████████ |
| 12/03/20 | Menz, Sheila E. | 0.80 | Draft ████████████ |
| 12/03/20 | Rockett, Elizabeth W. | 0.70 | Complete ███████████████ █████ |
| 12/03/20 | Satten-Lopez, Elena M. | 1.20 | Revise ██████████ |
| 12/03/20 | Satten-Lopez, Elena M. | 0.60 | Confer with ████████████████ ████████████████████ |
| 12/03/20 | Stroede, Phoebe | 0.20 | Confirm ████████████ █████ |
| 12/03/20 | Wenik, Saige | 3.80 | Prepare ████████████ |
| 12/03/20 | Zebley, Aaron | 0.30 | Revise ████████ |
| 12/03/20 | Zebley, Aaron | 0.90 | Teleconference with ████████████ ██ |
| 12/03/20 | Zebley, Aaron | 0.70 | Review ████████████ |
| 12/04/20 | Lannon, William E. | 0.40 | File ████████ |
| 12/04/20 | Rockett, Elizabeth W. | 0.70 | Complete ████████████ |
| 12/04/20 | Wenik, Saige | 2.80 | Prepare ████████████ |
| 12/05/20 | DaCunha, Alyssa | 0.50 | Review ████████ |
| 12/05/20 | Menz, Sheila E. | 0.20 | Analyze ██████████ |
| 12/07/20 | DaCunha, Alyssa | 0.50 | Revise ████████ |
| 12/07/20 | DaCunha, Alyssa | 0.70 | Discuss ██████████ |
| 12/07/20 | Menz, Sheila E. | 0.30 | Communicate with ████████████ █ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/20 | Menz, Sheila E. | 0.10 | Communicate with ▮▮▮ |
| 12/07/20 | Menz, Sheila E. | 0.10 | Review ▮▮▮ |
| 12/07/20 | Rockett, Elizabeth W. | 0.70 | Complete ▮▮▮ |
| 12/07/20 | Satten-Lopez, Elena M. | 1.20 | Update ▮▮▮ |
| 12/07/20 | Wenik, Saige | 1.20 | Prepare ▮▮▮ |
| 12/07/20 | Zebley, Aaron | 2.20 | Review ▮▮▮ |
| 12/07/20 | Zebley, Aaron | 3.50 | Review ▮▮▮ |
| 12/08/20 | Blanchard, Ridge M. | 0.40 | Confer with ▮▮▮ |
| 12/08/20 | Blanchard, Ridge M. | 0.70 | Confer with ▮▮▮ |
| 12/08/20 | DaCunha, Alyssa | 0.50 | Telecon with ▮▮▮ |
| 12/08/20 | DaCunha, Alyssa | 1.80 | Multiple communications with ▮▮▮ |
| 12/08/20 | DaCunha, Alyssa | 0.30 | Revise ▮▮▮ |
| 12/08/20 | DaCunha, Alyssa | 2.00 | Revise ▮▮▮ |
| 12/08/20 | DaCunha, Alyssa | 0.80 | Telecon with ▮▮▮ |
| 12/08/20 | DaCunha, Alyssa | 1.00 | Participate ▮▮▮ |
| 12/08/20 | Ferguson, Kaitlyn A. | 0.30 | Participate ▮▮▮ |
| 12/08/20 | Lannon, William E. | 1.90 | Prepare ▮▮▮ |
| 12/08/20 | Lannon, William E. | 0.80 | File ▮▮▮ |
| 12/08/20 | Lichlyter, Lydia M. | 0.40 | Call with ▮▮▮ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/20 | Menz, Sheila E. | 2.70 | Update ██████████ |
| 12/08/20 | Menz, Sheila E. | 0.40 | Revise ███████ |
| 12/08/20 | Menz, Sheila E. | 0.80 | Strategize ██████████ |
| 12/08/20 | Menz, Sheila E. | 0.10 | Analyze ███████ |
| 12/08/20 | Menz, Sheila E. | 0.50 | Confer with ████████ |
| 12/08/20 | Menz, Sheila E. | 0.50 | Participate ██████████ |
| 12/08/20 | Menz, Sheila E. | 0.30 | Confer with ██████████ |
| 12/08/20 | Menz, Sheila E. | 0.10 | Correspondence with █████ |
| 12/08/20 | Menz, Sheila E. | 0.50 | Participate ██████████ |
| 12/08/20 | Menz, Sheila E. | 0.30 | Revise █████████ |
| 12/08/20 | Rockett, Elizabeth W. | 0.70 | Complete ████████ |
| 12/08/20 | Satten-Lopez, Elena M. | 0.70 | Confer with ██████████ |
| 12/08/20 | Satten-Lopez, Elena M. | 1.40 | Update ██████ |
| 12/08/20 | Satten-Lopez, Elena M. | 0.20 | Confer with ███████ |
| 12/08/20 | Satten-Lopez, Elena M. | 2.10 | Review ███████ |
| 12/08/20 | Zebley, Aaron | 0.50 | Teleconference with ████████ |
| 12/08/20 | Zebley, Aaron | 0.40 | Revise █████ |
| 12/08/20 | Zebley, Aaron | 0.50 | Identify ███████ |
| 12/08/20 | Zebley, Aaron | 0.70 | Revise ██████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/20 | Zebley, Aaron | 0.60 | Teleconference with ███████ |
| 12/08/20 | Zebley, Aaron | 0.60 | Review ███████ |
| 12/08/20 | Zebley, Aaron | 0.20 | Prepare ███████ |
| 12/08/20 | Zebley, Aaron | 1.20 | Review ███████ |
| 12/08/20 | Zebley, Aaron | 0.80 | Teleconference with ███████ |
| 12/08/20 | Zebley, Aaron | 0.40 | Correspond with ███████ |
| 12/08/20 | Zebley, Aaron | 0.20 | Teleconference with ███████ |
| 12/08/20 | Zebley, Aaron | 1.40 | Complete ███████ |
| 12/08/20 | Zebley, Aaron | 0.10 | Teleconference with ███████ |
| 12/09/20 | Blanchard, Ridge M. | 1.30 | Confer with ███████ |
| 12/09/20 | Blanchard, Ridge M. | 8.70 | Draft ███████ |
| 12/09/20 | DaCunha, Alyssa | 3.60 | Revise ███████ |
| 12/09/20 | DaCunha, Alyssa | 1.40 | Revise ███████ |
| 12/09/20 | DaCunha, Alyssa | 1.10 | Telecon with ███████ |
| 12/09/20 | DaCunha, Alyssa | 0.30 | Review ███████ |
| 12/09/20 | DaCunha, Alyssa | 0.80 | Participate ███████ |
| 12/09/20 | DaCunha, Alyssa | 0.50 | Revise ███████ |
| 12/09/20 | DaCunha, Alyssa | 1.80 | Multiple communications with ███████ |
| 12/09/20 | Lannon, William E. | 2.00 | Prepare ███████ |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00136                    Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 12/09/20 | Lannon, William E. | 0.70 | File █████████████████████ |
| 12/09/20 | Menz, Sheila E. | 0.40 | Revise ██████ |
| 12/09/20 | Menz, Sheila E. | 3.20 | Revise ████████████████████████ |
| 12/09/20 | Menz, Sheila E. | 0.50 | Multiple correspondence with ████████████ |
| 12/09/20 | Menz, Sheila E. | 1.20 | Proofread ████████████████████ |
| 12/09/20 | Menz, Sheila E. | 0.40 | Analyze ████████████ |
| 12/09/20 | Menz, Sheila E. | 0.20 | Revise ████████████ |
| 12/09/20 | Menz, Sheila E. | 1.50 | Strategize with ████████████████ |
| 12/09/20 | Menz, Sheila E. | 0.40 | Revise ██████████████ |
| 12/09/20 | Rockett, Elizabeth W. | 0.70 | Complete ██████████████ |
| 12/09/20 | Satten-Lopez, Elena M. | 1.20 | Confer with ████████████████ |
| 12/09/20 | Satten-Lopez, Elena M. | 1.20 | Draft ██████████████ |
| 12/09/20 | Satten-Lopez, Elena M. | 5.50 | Revise ████████████ |
| 12/09/20 | Wenik, Saige | 0.10 | Confer with ██████████ |
| 12/09/20 | Zebley, Aaron | 0.20 | Revise ██████████████████ |
| 12/09/20 | Zebley, Aaron | 0.20 | Revise ████████████ |
| 12/09/20 | Zebley, Aaron | 0.30 | Review ██████████ |
| 12/09/20 | Zebley, Aaron | 1.10 | Review ██████████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/20 | Zebley, Aaron | 1.70 | Review ███████████ |
| 12/09/20 | Zebley, Aaron | 0.50 | Review ███████████ |
| 12/09/20 | Zebley, Aaron | 0.50 | Correspond with ██████ |
| 12/09/20 | Zebley, Aaron | 0.80 | Teleconference with ██████████ |
| 12/10/20 | Blanchard, Ridge M. | 5.10 | Draft ████████ |
| 12/10/20 | Blanchard, Ridge M. | 0.30 | Confer with ████████ |
| 12/10/20 | DaCunha, Alyssa | 0.20 | Respond ████████ |
| 12/10/20 | DaCunha, Alyssa | 2.10 | Participate ████████ |
| 12/10/20 | DaCunha, Alyssa | 3.20 | Revise ██████ |
| 12/10/20 | DaCunha, Alyssa | 0.40 | Draft ████████████ |
| 12/10/20 | DaCunha, Alyssa | 0.50 | Research ████████████ |
| 12/10/20 | Lannon, William E. | 1.00 | Prepare ██████████ |
| 12/10/20 | Menz, Sheila E. | 0.50 | Prep call with ██████████ |
| 12/10/20 | Menz, Sheila E. | 0.50 | Analyze ████████ |
| 12/10/20 | Menz, Sheila E. | 1.20 | Email correspondence with ████████ |
| 12/10/20 | Menz, Sheila E. | 1.30 | Strategize ████████ |
| 12/10/20 | Menz, Sheila E. | 0.20 | Strategize ██████████ |
| 12/10/20 | Rockett, Elizabeth W. | 0.70 | Complete ████████████ |
| 12/10/20 | Rutherford, Karen | 0.20 | Retrieve ████████████ |
| 12/10/20 | Satten-Lopez, Elena M. | 0.60 | Revise ████████████ |
| 12/10/20 | Satten-Lopez, Elena M. | 2.70 | Revise ██████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/20 | Satten-Lopez, Elena M. | 0.90 | Review ▮▮▮ |
| 12/10/20 | Stroede, Phoebe | 1.10 | Perform ▮▮▮ |
| 12/10/20 | Zebley, Aaron | 1.70 | Revise ▮▮▮ |
| 12/10/20 | Zebley, Aaron | 0.30 | Correspond with ▮▮▮ |
| 12/10/20 | Zebley, Aaron | 3.30 | Review ▮▮▮ |
| 12/10/20 | Zebley, Aaron | 0.60 | Correspond with ▮▮▮ g |
| 12/10/20 | Zebley, Aaron | 1.50 | Draft ▮▮▮ |
| 12/10/20 | Zebley, Aaron | 0.70 | Review ▮▮▮ |
| 12/11/20 | Blanchard, Ridge M. | 2.50 | Participate ▮▮▮ |
| 12/11/20 | Blanchard, Ridge M. | 0.70 | Prep ▮▮▮ |
| 12/11/20 | Blanchard, Ridge M. | 3.00 | Draft ▮▮▮ |
| 12/11/20 | DaCunha, Alyssa | 2.50 | Participate ▮▮▮ |
| 12/11/20 | DaCunha, Alyssa | 1.20 | Revise ▮▮▮ |
| 12/11/20 | DaCunha, Alyssa | 0.40 | Revise ▮▮▮ |
| 12/11/20 | DaCunha, Alyssa | 1.70 | Draft ▮▮▮ |
| 12/11/20 | DaCunha, Alyssa | 1.60 | Revise ▮▮▮ |
| 12/11/20 | DaCunha, Alyssa | 0.20 | Revise ▮▮▮ |
| 12/11/20 | Menz, Sheila E. | 2.50 | Participate ▮▮▮ |
| 12/11/20 | Menz, Sheila E. | 0.50 | Strategize ▮▮▮ |
| 12/11/20 | Rockett, Elizabeth W. | 0.70 | Complete ▮▮▮ |
| 12/11/20 | Satten-Lopez, Elena M. | 0.60 | Confer with ▮▮▮ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/11/20 | Satten-Lopez, Elena M. | 0.80 | Confer with ███████████████ |
| 12/11/20 | Satten-Lopez, Elena M. | 2.60 | Participate ███████ |
| 12/11/20 | Satten-Lopez, Elena M. | 2.30 | Revise ██████████ |
| 12/11/20 | Wenik, Saige | 2.80 | Assist █████ |
| 12/11/20 | Wenik, Saige | 0.30 | Confer with ██████████ |
| 12/11/20 | Zebley, Aaron | 2.50 | Revise █████████ |
| 12/11/20 | Zebley, Aaron | 2.50 | Conduct █████████ |
| 12/11/20 | Zebley, Aaron | 0.30 | Prepare ████████████ |
| 12/11/20 | Zebley, Aaron | 2.70 | Review ████████ |
| 12/12/20 | Blanchard, Ridge M. | 2.50 | Participate █████████ |
| 12/12/20 | Blanchard, Ridge M. | 0.40 | Confer with ██████████████ |
| 12/12/20 | Blanchard, Ridge M. | 1.10 | Draft ██████ |
| 12/12/20 | Blanchard, Ridge M. | 0.80 | Prepare █████████ |
| 12/12/20 | DaCunha, Alyssa | 0.80 | Multiple communications with ████████ |
| 12/12/20 | DaCunha, Alyssa | 2.50 | Participate █████████ |
| 12/12/20 | DaCunha, Alyssa | 1.10 | Prepare ████████ |
| 12/12/20 | DaCunha, Alyssa | 2.30 | Revise ███████████ |
| 12/12/20 | DaCunha, Alyssa | 0.40 | Telecon with ████████ |
| 12/12/20 | Menz, Sheila E. | 0.80 | Strategize with ███████████ |
| 12/12/20 | Menz, Sheila E. | 0.50 | Strategize with ███████████ |
| 12/12/20 | Menz, Sheila E. | 1.10 | Harmonize ████████ |
| 12/12/20 | Menz, Sheila E. | 2.50 | Participate ██████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/20 | Satten-Lopez, Elena M. | 0.40 | Confer with ███████████████████████ |
| 12/12/20 | Satten-Lopez, Elena M. | 0.10 | Confer with ████████████ |
| 12/12/20 | Satten-Lopez, Elena M. | 2.70 | Participate ███████████ |
| 12/12/20 | Wenik, Saige | 2.50 | Assist ██████ |
| 12/12/20 | Zebley, Aaron | 0.40 | Correspond with ███████████ |
| 12/12/20 | Zebley, Aaron | 2.50 | Conduct ████████████ |
| 12/12/20 | Zebley, Aaron | 0.70 | Teleconference with ████████ |
| 12/12/20 | Zebley, Aaron | 0.30 | Revise ████████ |
| 12/12/20 | Zebley, Aaron | 1.20 | Teleconference with ████████ |
| 12/13/20 | DaCunha, Alyssa | 0.30 | Telecon with ███████ |
| 12/13/20 | DaCunha, Alyssa | 1.40 | Telecon with ███████ |
| 12/13/20 | DaCunha, Alyssa | 2.20 | Participate ████████ |
| 12/13/20 | DaCunha, Alyssa | 0.50 | Revise ██████ |
| 12/13/20 | DaCunha, Alyssa | 0.50 | Revise ██████ |
| 12/13/20 | DaCunha, Alyssa | 0.60 | Multiple communications with ██████████ |
| 12/13/20 | DaCunha, Alyssa | 0.70 | Multiple communications with ██████████ |
| 12/13/20 | DaCunha, Alyssa | 0.60 | Prepare ████████ |
| 12/13/20 | DaCunha, Alyssa | 1.90 | Revise ██████ |
| 12/13/20 | DaCunha, Alyssa | 0.50 | Review █████████ |

Client No. 1653300                    Purdue Pharma, L.P.
Matter No. 1653300-00136              Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/20 | Menz, Sheila E. | 1.80 | Correspondence with ███████████ |
| 12/13/20 | Menz, Sheila E. | 2.20 | Participate ███████████ |
| 12/13/20 | Menz, Sheila E. | 0.90 | Revise ███████████ |
| 12/13/20 | Menz, Sheila E. | 0.80 | Draft ███████████ |
| 12/13/20 | Satten-Lopez, Elena M. | 4.10 | Update ███████ |
| 12/13/20 | Zebley, Aaron | 1.30 | Revise ███████ |
| 12/13/20 | Zebley, Aaron | 2.20 | Revise ███████████ |
| 12/13/20 | Zebley, Aaron | 2.40 | Review ███████████ |
| 12/13/20 | Zebley, Aaron | 2.30 | Review ███████ |
| 12/13/20 | Zebley, Aaron | 0.40 | Review ███████████ |
| 12/13/20 | Zebley, Aaron | 0.50 | Review ███████████ |
| 12/13/20 | Zebley, Aaron | 2.00 | Teleconference with ███████████ |
| 12/13/20 | Zebley, Aaron | 1.30 | Teleconference with ███████████ |
| 12/14/20 | Blanchard, Ridge M. | 6.60 | Draft ███████ |
| 12/14/20 | DaCunha, Alyssa | 2.00 | Participate ███████ |
| 12/14/20 | DaCunha, Alyssa | 0.20 | Emails to ███████████ |
| 12/14/20 | DaCunha, Alyssa | 0.50 | Attention to ███████ |
| 12/14/20 | DaCunha, Alyssa | 0.80 | Prepare ███████ |
| 12/14/20 | DaCunha, Alyssa | 3.00 | Revise ███████ |
| 12/14/20 | DaCunha, Alyssa | 1.50 | Multiple communications with ███████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/14/20 | Lannon, William E. | 0.30 | File ███████████████ |
| 12/14/20 | Menz, Sheila E. | 0.50 | Strategize with ███████████ |
| 12/14/20 | Menz, Sheila E. | 2.50 | Analyze ██████████████████ |
| 12/14/20 | Menz, Sheila E. | 0.40 | Analyze ████████████████ |
| 12/14/20 | Menz, Sheila E. | 0.50 | Analyze ██████████ |
| 12/14/20 | Menz, Sheila E. | 0.20 | Draft █████████████████ |
| 12/14/20 | Menz, Sheila E. | 0.30 | Strategize ████████████ |
| 12/14/20 | Menz, Sheila E. | 0.80 | Email correspondence with █████████████ |
| 12/14/20 | Menz, Sheila E. | 2.00 | Participate ████████ |
| 12/14/20 | Menz, Sheila E. | 3.30 | Revise ██████████ |
| 12/14/20 | Menz, Sheila E. | 1.00 | Strategize with ████████████ |
| 12/14/20 | Menz, Sheila E. | 1.50 | Email correspondence with ███████████ |
| 12/14/20 | Menz, Sheila E. | 0.80 | Strategize ██████████████████ |
| 12/14/20 | Menz, Sheila E. | 1.30 | Incorporate ████████████ |
| 12/14/20 | Rockett, Elizabeth W. | 0.70 | Complete █████████████ |
| 12/14/20 | Satten-Lopez, Elena M. | 0.90 | Analyze ██████████████ |
| 12/14/20 | Satten-Lopez, Elena M. | 0.60 | Revise ████████████████ |
| 12/14/20 | Satten-Lopez, Elena M. | 2.30 | Draft ███████████ |
| 12/14/20 | Satten-Lopez, Elena M. | 1.80 | Review ██████████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/20 | Stroede, Phoebe | 0.70 | Perform |
| 12/14/20 | Zebley, Aaron | 0.50 | Draft |
| 12/14/20 | Zebley, Aaron | 2.00 | Teleconference with |
| 12/14/20 | Zebley, Aaron | 0.10 | Revise |
| 12/14/20 | Zebley, Aaron | 2.20 | Revise |
| 12/14/20 | Zebley, Aaron | 0.10 | Review |
| 12/14/20 | Zebley, Aaron | 0.70 | Analyze |
| 12/14/20 | Zebley, Aaron | 0.70 | Draft |
| 12/14/20 | Zebley, Aaron | 0.90 | Correspond with |
| 12/14/20 | Zebley, Aaron | 0.70 | Review |
| 12/14/20 | Zebley, Aaron | 1.20 | Correspond with |
| 12/14/20 | Zebley, Aaron | 3.10 | Review |
| 12/14/20 | Zebley, Aaron | 0.60 | Prepare |
| 12/15/20 | Blanchard, Ridge M. | 0.50 | Confer with |
| 12/15/20 | Blanchard, Ridge M. | 8.40 | Draft |
| 12/15/20 | DaCunha, Alyssa | 1.00 | Participate |
| 12/15/20 | DaCunha, Alyssa | 1.60 | Revise |
| 12/15/20 | DaCunha, Alyssa | 0.20 | Telecon with |
| 12/15/20 | DaCunha, Alyssa | 1.80 | Participate |

Client No. 1653300                     Purdue Pharma, L.P.
Matter No. 1653300-00136               Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|------|-------------|
| 12/15/20 | DaCunha, Alyssa | 0.60 | Telecon with ███████████████████ |
| 12/15/20 | DaCunha, Alyssa | 1.30 | Revise ███████████████████ |
| 12/15/20 | DaCunha, Alyssa | 0.50 | Telecon with ███████████████ |
| 12/15/20 | DaCunha, Alyssa | 0.80 | Multiple communications with ███████████████ ████████ |
| 12/15/20 | DaCunha, Alyssa | 0.60 | Prepare ██████████████████ |
| 12/15/20 | Lannon, William E. | 0.80 | File ████████████ |
| 12/15/20 | Menz, Sheila E. | 0.40 | Strategize with ██████████████████ |
| 12/15/20 | Menz, Sheila E. | 1.90 | Finalize ██████████████████ |
| 12/15/20 | Menz, Sheila E. | 0.40 | Analyze ███████████████ |
| 12/15/20 | Menz, Sheila E. | 2.80 | Analyze ███████████████████ |
| 12/15/20 | Menz, Sheila E. | 0.40 | Analyze ████████████ |
| 12/15/20 | Menz, Sheila E. | 1.60 | Participate ██████████ |
| 12/15/20 | Menz, Sheila E. | 2.80 | Incorporate ████████████████ |
| 12/15/20 | Menz, Sheila E. | 1.50 | Proofread ██████████████ |
| 12/15/20 | Menz, Sheila E. | 1.40 | Strategize with ██████████████████ |
| 12/15/20 | Rockett, Elizabeth W. | 0.70 | Complete ██████████████████ |
| 12/15/20 | Satten-Lopez, Elena M. | 2.10 | Draft ██████████ |
| 12/15/20 | Satten-Lopez, Elena M. | 1.80 | Participate ██████████ |
| 12/15/20 | Wenik, Saige | 1.60 | Assist ████████ |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00136                    Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 12/15/20 | Zebley, Aaron | 0.20 | Revise █████████████ |
| 12/15/20 | Zebley, Aaron | 0.30 | Revise ████████ |
| 12/15/20 | Zebley, Aaron | 0.50 | Revise ██████████████ |
| 12/15/20 | Zebley, Aaron | 0.80 | Teleconference with ███████████████ ████████ |
| 12/15/20 | Zebley, Aaron | 0.20 | Revise ████████ █ |
| 12/15/20 | Zebley, Aaron | 0.80 | Review ███████████ █ |
| 12/15/20 | Zebley, Aaron | 1.30 | Analyze ████████████████ |
| 12/15/20 | Zebley, Aaron | 0.30 | Prepare ██████ |
| 12/15/20 | Zebley, Aaron | 0.40 | Review ████████ |
| 12/15/20 | Zebley, Aaron | 0.60 | Review ██████████ |
| 12/15/20 | Zebley, Aaron | 2.60 | Prepare ██████ |
| 12/15/20 | Zebley, Aaron | 0.40 | Review █████████ |
| 12/15/20 | Zebley, Aaron | 1.80 | Teleconference with ███████████ ██████ |
| 12/16/20 | Blanchard, Ridge M. | 3.10 | Draft ███████ |
| 12/16/20 | Blanchard, Ridge M. | 2.00 | Participate █ ███████████ |
| 12/16/20 | DaCunha, Alyssa | 0.30 | Telecon with ████████ |
| 12/16/20 | DaCunha, Alyssa | 0.20 | Telecon with █████████ |
| 12/16/20 | DaCunha, Alyssa | 2.30 | Multiple communications with ███████████ |
| 12/16/20 | DaCunha, Alyssa | 1.60 | Revise ██████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/16/20 | DaCunha, Alyssa | 1.10 | Review ████████ |
| 12/16/20 | DaCunha, Alyssa | 0.20 | Revise ████████ |
| 12/16/20 | DaCunha, Alyssa | 0.50 | Prepare ████████ |
| 12/16/20 | DaCunha, Alyssa | 1.20 | Lead ████████ |
| 12/16/20 | Hromada, Patricia | 0.20 | Analyze ████████ |
| 12/16/20 | Menz, Sheila E. | 1.80 | Finalize ████ |
| 12/16/20 | Menz, Sheila E. | 1.00 | Participate ████████ |
| 12/16/20 | Menz, Sheila E. | 0.80 | Analyze ████████ |
| 12/16/20 | Menz, Sheila E. | 0.90 | Analyze ████████ |
| 12/16/20 | Menz, Sheila E. | 0.50 | Strategize ████████ |
| 12/16/20 | Menz, Sheila E. | 0.30 | Review ████████ |
| 12/16/20 | Menz, Sheila E. | 0.50 | Call with ████████ |
| 12/16/20 | Rockett, Elizabeth W. | 0.70 | Complete ████████ |
| 12/16/20 | Satten-Lopez, Elena M. | 2.70 | Analyze ████████ |
| 12/16/20 | Satten-Lopez, Elena M. | 0.50 | Confer with ████████ |
| 12/16/20 | Stroede, Phoebe | 0.60 | Perform ████████ |
| 12/16/20 | Wenik, Saige | 0.30 | Prepare ████████ |
| 12/16/20 | Zebley, Aaron | 0.20 | Review ████████ |
| 12/16/20 | Zebley, Aaron | 1.20 | Confer with ████████ |
| 12/16/20 | Zebley, Aaron | 0.40 | Review ████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/20 | Zebley, Aaron | 0.30 | Teleconference with ███████ |
| 12/16/20 | Zebley, Aaron | 0.30 | Teleconference with ███████ |
| 12/16/20 | Zebley, Aaron | 1.20 | Review ███████ |
| 12/17/20 | Blanchard, Ridge M. | 3.60 | Monitor ███████ |
| 12/17/20 | Blanchard, Ridge M. | 3.40 | Prepare ███████ |
| 12/17/20 | DaCunha, Alyssa | 1.00 | Review ███████ |
| 12/17/20 | DaCunha, Alyssa | 0.50 | Participate ███████ |
| 12/17/20 | DaCunha, Alyssa | 0.80 | Revise ███████ |
| 12/17/20 | DaCunha, Alyssa | 0.80 | Multiple communications with ███████ |
| 12/17/20 | DaCunha, Alyssa | 4.00 | Participate ███████ |
| 12/17/20 | Menz, Sheila E. | 0.20 | Strategize ███████ |
| 12/17/20 | Menz, Sheila E. | 1.20 | Revise ███████ |
| 12/17/20 | Menz, Sheila E. | 0.20 | Strategize ███████ |
| 12/17/20 | Menz, Sheila E. | 3.60 | Monitor ███████ |
| 12/17/20 | Menz, Sheila E. | 0.80 | Complete ███████ |
| 12/17/20 | Rockett, Elizabeth W. | 0.50 | Distribute ███████ |
| 12/17/20 | Rockett, Elizabeth W. | 1.50 | Monitor ███████ |
| 12/17/20 | Rockett, Elizabeth W. | 0.70 | Complete ███████ |
| 12/17/20 | Satten-Lopez, Elena M. | 0.40 | Prepare ███████ |
| 12/17/20 | Satten-Lopez, Elena M. | 5.90 | Draft ███████ |

Client No. 1653300  
Matter No. 1653300-00136

Purdue Pharma, L.P.  
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520  
Invoice Date 01/31/21  
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/20 | Satten-Lopez, Elena M. | 3.80 | Monitor ███████████ |
| 12/17/20 | Wenik, Saige | 3.70 | Monitor ████████████████ |
| 12/17/20 | Zebley, Aaron | 0.20 | Revise ████████ |
| 12/17/20 | Zebley, Aaron | 2.40 | Analyze ████████████ |
| 12/17/20 | Zebley, Aaron | 0.20 | Teleconference with ████████ |
| 12/18/20 | Rockett, Elizabeth W. | 0.70 | Complete ████████████ |
| 12/21/20 | DaCunha, Alyssa | 0.50 | Telecon with ████████ |
| 12/21/20 | Satten-Lopez, Elena M. | 2.10 | Analyze ████████████ |
| 12/21/20 | Zebley, Aaron | 0.20 | Review ████████████ |
| 12/22/20 | DaCunha, Alyssa | 0.50 | Participate ████████ |
| 12/22/20 | Menz, Sheila E. | 0.20 | Analyze ████████ |
| 12/22/20 | Menz, Sheila E. | 0.10 | Email correspondence with ████████ |
| 12/22/20 | Zebley, Aaron | 0.40 | Compare ████████ |
| 12/29/20 | Lannon, William E. | 0.80 | File ████████ |
| **Total** | | **481.60** | |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| 12/28/20 | 43.37 | Washington Express dba Washington Express Visa; Invoice# 192537 (Dec-15,2020); 12/9/2020 Tkpr: 28806 Track#: 3152985 Inv#:192537 Sent To: 317 Mansion Dr -- Michelle Leonard |
| 12/28/20 | 474.55 | Washington Express dba Washington Express Visa; Invoice# 192537 (Dec-15,2020); 12/2/2020 Tkpr: 31638 Track#: 3151243 Inv#:192537 Sent To: 13500 EDS Dr -- Michelle Leonard |
| 12/28/20 | 73.61 | Washington Express dba Washington Express Visa; Invoice# 192537 (Dec-15,2020); 12/2/2020 Tkpr: 31638 Track#: 3151245 Inv#:192537 Sent To: 812 East Capitol St NE -- Michelle Leonard |
| 12/28/20 | 86.72 | Washington Express dba Washington Express Visa; Invoice# 192537 (Dec-15,2020); 12/2/2020 Tkpr: 31638 Track#: 3151244 Inv#:192537 Sent To: 317 Mansion Dr -- Michelle Leonard |
| 12/28/20 | 86.94 | Washington Express dba Washington Express Visa; Invoice# 192537 (Dec-15,2020); 12/2/2020 Tkpr: 31638 Track#: 3151246 Inv#:192537 Sent To: 3026 N Edison St -- Michelle Leonard |
| 12/28/20 | 474.55 | Washington Express dba Washington Express Visa; Invoice# 192537 (Dec-15,2020); 12/1/2020 Tkpr: 31638 Track#: 3150870 Inv#:192537 Sent To: 13500 EDS Dr -- Michelle Leonard |
| | **1,239.74** | |
| 12/02/20 | 130.80 | DOCUMENT COLOR PRINTING - DC - FOR 02-Dec-2020 - 31387 Color Blowbacks CHARGED ON 30-NOV-2020 - 1308 PAGE(S) |
| 12/02/20 | 56.70 | DOCUMENT COLOR PRINTING - DC - FOR 02-Dec-2020 - 30307 Color Blowbacks CHARGED ON 29-NOV-2020 - 567 PAGE(S) |
| 12/14/20 | 34.20 | DOCUMENT COLOR PRINTING - DC - FOR 14-Dec-2020 - 31387 Color Blowbacks CHARGED ON 01-DEC-2020 - 342 PAGE(S) |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| 12/28/20 | 102.90 | DOCUMENT COLOR PRINTING - DC - FOR 28-Dec-2020 - 28198 Color Blowbacks CHARGED ON 10-DEC-2020 - 1029 PAGE(S) |
| 12/28/20 | 26.70 | DOCUMENT COLOR PRINTING - DC - FOR 28-Dec-2020 - 30755 Color Blowbacks CHARGED ON 13-DEC-2020 - 267 PAGE(S) |
| 12/28/20 | 4.50 | DOCUMENT COLOR PRINTING - DC - FOR 28-Dec-2020 - 30755 Color Blowbacks CHARGED ON 13-DEC-2020 - 45 PAGE(S) |
| 12/28/20 | 38.10 | DOCUMENT COLOR PRINTING - DC - FOR 28-Dec-2020 - 28806 Color Blowbacks CHARGED ON 09-DEC-2020 - 381 PAGE(S) |
| | **393.90** | |
| | | |
| 12/21/20 | 108.02 | Federal Express Corp; Invoice# 720612661 (Dec-08,2020); Inv#720612661 399689653645 Ferguson, Kaitlyn A. TO INFORMATION NOT SUPPLIED Marc Kesselman DALLAS TX -- Michelle Leonard |
| 12/21/20 | 82.71 | Federal Express Corp; Invoice# 720612661 (Dec-08,2020); Inv#720612661 399756603711 Ferguson, Kaitlyn A. TO INFORMATION NOT SUPPLIED Craig Landau BRANFORD CT -- Michelle Leonard |
| 12/21/20 | 23.47 | Federal Express Corp; Invoice# 720612661 (Dec-08,2020); Inv#720612661 399619510860 Ferguson, Kaitlyn A. TO INFORMATION NOT SUPPLIED Craig Landau BRANFORD CT -- Michelle Leonard |
| 12/21/20 | 43.40 | Federal Express Corp; Invoice# 720612661 (Dec-08,2020); Inv#720612661 399638249320 Ferguson, Kaitlyn A. TO INFORMATION NOT SUPPLIED MARC KESSELMAN DALLAS TX -- Michelle Leonard |
| 12/21/20 | 82.71 | Federal Express Corp; Invoice# 720612661 (Dec-08,2020); Inv#720612661 399689675731 Ferguson, Kaitlyn A. TO INFORMATION NOT SUPPLIED Craig Landau BRANFORD CT -- Michelle Leonard |

Client No. 1653300  
Matter No. 1653300-00136

Purdue Pharma, L.P.  
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520  
Invoice Date 01/31/21  
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| 12/21/20 | 108.02 | Federal Express Corp; Invoice# 720612661 (Dec-08,2020); Inv#720612661 399756618574 Ferguson, Kaitlyn A. TO INFORMATION NOT SUPPLIED Marc Kesselman DALLAS TX -- Michelle Leonard |
|  | **448.33** |  |

Total Disbursements     $     **2,081.97**

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2621520
Invoice Date 01/31/21
Legal Services through December 31, 2020

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Zebley, Aaron | 100.30 | 1,029.00 | 103,208.70 |
| DaCunha, Alyssa | 93.80 | 965.00 | 90,517.00 |
| Ferguson, Kaitlyn A. | 5.70 | 955.00 | 5,443.50 |
| Menz, Sheila E. | 91.50 | 860.00 | 78,690.00 |
| Blanchard, Ridge M. | 70.50 | 730.00 | 51,465.00 |
| Lichlyter, Lydia M. | 5.80 | 655.00 | 3,799.00 |
| Satten-Lopez, Elena M. | 68.20 | 550.00 | 37,510.00 |
| Hromada, Patricia | 1.30 | 525.00 | 682.50 |
| Rutherford, Karen | 0.20 | 415.00 | 83.00 |
| Lannon, William E. | 10.20 | 385.00 | 3,927.00 |
| Wenik, Saige | 19.70 | 325.00 | 6,402.50 |
| Stroede, Phoebe | 2.60 | 300.00 | 780.00 |
| Rockett, Elizabeth W. | 11.80 | 275.00 | 3,245.00 |
| **Total Legal Services** | **481.60** | | **$385,753.20** |

| Task | Description | Hours | Value |
|---|---|---|---|
| L120 | Analysis/Strategy | 481.60 | 385,753.20 |
| **Total Legal Services** | | **481.60** | **$385,753.20** |

**DISBURSEMENTS**

| Description | Total |
|---|---|
| FEDERAL EXPRESS | 448.33 |
| DOCUMENT PRINTING COLOR | 393.90 |
| COURIER SERVICES | 1,239.74 |
| **Total Disbursements** | **$2,081.97** |