AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FIFTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD OF DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | December 1, 2020 through December 31, 2020 |
| Fees Incurred: | $2,900,568.00 |
| 20% Holdback: | $580,113.60 |
| Total Compensation Less 20% Holdback: | $2,320,454.40 |
| Monthly Expenses Incurred: | $350,047.89 |
| Total Fees and Expenses Requested: | $3,250,615.89 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fifteenth Monthly Fee Statement") covering the period from December 1, 2020 through and including December 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Fifteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2]

---

[2] The total amount sought for fees and expenses ($3,250,615.89) reflects a voluntary reduction of $168,341.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions. Such fees are excluded from the

Akin Gump requests (a) interim allowance and payment of compensation in the amount of $2,320,454.40 (80% of $2,900,568.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $350,047.89[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $329,947.60 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within <u>Exhibit E</u>.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fifteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Fifteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on March 8, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Fifteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fifteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
February 22, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
        Ira Dizengoff
        Arik Preis
        Mitchell Hurley
        Sara L. Brauner
        Edan Lisovicz
        One Bryant Park
        New York, New York 10036
        Telephone: (212) 872-1000
        Facsimile: (212) 872-1002
        idizengoff@akingump.com
        apreis@akingump.com
        mhurley@akingump.com
        sbrauner@akingump.com
        elisovicz@akingump.com

        *Counsel to the Official Committee of*
        *Unsecured Creditors Purdue Pharma L.P.,* et
        al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 95.3 | $116,742.50 |
| Ashley Crawford | Litigation | 2003 | $1,075.00 | 17.4 | $18,705.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 2.3 | $3,668.50 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 165.7 | $264,291.50 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 13.5 | $15,322.50 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 15.7 | $16,877.50 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 85.0 | $135,575.00 |
| Robert Salcido | Health | 2006 | $1,155.00 | 5.3 | $6,121.50 |
| Corey Roush | Litigation | 1997 | $1,135.00 | 8.1 | $9,193.50 |
| Elizabeth Scott | Litigation | 2007 | $1,075.00 | 116.6 | $125,345.00 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 44.1 | $59,535.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 21.7 | $24,195.50 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 10.5 | $11,707.50 |
| **Partner Total** | | | | **601.2** | **$807,280.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Christin Carey | Public Law & Policy | 2012 | $885.00 | 190.1 | $168,238.50 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 20.6 | $20,806.00 |
| Eugene Elder | Health | 1993 | $975.00 | 12.4 | $12,090.00 |
| Melissa Gibson | Intellectual Property | 2010 | $950.00 | 97.6 | $92,720.00 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 46.2 | $49,203.00 |
| Matthew Hartman | Intellectual Property | 2010 | $930.00 | 21.3 | $19,809.00 |
| Jeffrey Kane | Litigation | 2015 | $850.00 | 6.9 | $5,865.00 |
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 75.5 | $73,612.50 |
| Matthew Lloyd | Litigation | 2012 | $910.00 | 71.5 | $65,065.00 |
| Clayton Matheson | Litigation | 2010 | $950.00 | 11.7 | $11,115.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brennan Meier | Litigation | 2012 | $910.00 | 74.6 | $67,886.00 |
| Erin Parlar | Litigation | 2015 | $925.00 | 82.0 | $75,850.00 |
| Heather Peckham | Litigation | 2000 | $935.00 | 66.7 | $62,364.50 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 36.2 | $32,942.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 117.1 | $120,027.50 |
| Ali Rabbani | Litigation | 2007 | $965.00 | 8.1 | $7,816.50 |
| Jillie Richards | Litigation | 2007 | $850.00 | 24.8 | $21,080.00 |
| Peretz Riesenberg | Tax | 2016 | $920.00 | 10.5 | $9,660.00 |
| Jonathan Underwood | Intellectual Property | 2014 | $850.00 | 9.5 | $8,075.00 |
| Molly Whitman | Litigation | 2013 | $885.00 | 55.2 | $48,852.00 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 118.5 | $113,760.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 44.2 | $42,653.00 |
| **Senior Counsel & Counsel Total** | | | | **1201.2** | **$1,129,490.50** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Sudhana Bajracharya | Health | 2018 | $650.00 | 31.2 | $20,280.00 |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 53.1 | $41,152.50 |
| Megi Belegu | Litigation | 2020 | $565.00 | 87.3 | $49,324.50 |
| Fatima Bishtawi | Litigation | Not yet admitted | $565.00 | 32.7 | $18,475.50 |
| Jess Coleman | Financial Restructuring | 2020 | $615.00 | 77.0 | $47,355.00 |
| Alyx Eva | Litigation | 2020 | $535.00 | 16.9 | $9,041.50 |
| Alexander France | Corporate | 2019 | $535.00 | 37.4 | $20,009.00 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 81.4 | $52,910.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 32.6 | $20,049.00 |
| Lisa Garrett | Corporate | 2017 | $650.00 | 38.0 | $24,700.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 44.4 | $28,860.00 |
| Nina Goepfert | Litigation | 2018 | $725.00 | 19.4 | $14,065.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 28.0 | $18,200.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 18.8 | $10,058.00 |
| Jay Jamooji | Litigation | 2019 | $565.00 | 6.7 | $3,785.50 |
| Srishti Kalro | Litigation | 2016 | $810.00 | 76.1 | $61,641.00 |
| Rachel Kurzweil | Health | 2017 | $735.00 | 14.7 | $10,804.50 |
| Mckenzie Miller | Litigation | 2020 | $535.00 | 118.6 | $63,451.00 |
| Mouna Moussaoui | Litigation | 2018 | $650.00 | 18.5 | $12,025.00 |

| Rebecca Ney | Corporate | 2019 | $650.00 | 7.1 | $4,615.00 |
|---|---|---|---|---|---|
| Jennifer Poon | Litigation | 2016 | $810.00 | 23.7 | $19,197.00 |
| Sina Safvati | Litigation | 2016 | $735.00 | 7.6 | $5,586.00 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 49.3 | $38,207.50 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 14.6 | $7,811.00 |
| Jason Sison | Corporate | 2016 | $810.00 | 25.6 | $20,736.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 35.7 | $28,917.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 140.6 | $79,439.00 |
| **Associate Total** | | | | **1137.0** | **$730,695.50** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 57.4 | $19,516.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $415.00 | 7.1 | $2,946.50 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 71.4 | $24,990.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 45.5 | $16,835.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 41.4 | $15,318.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 27.3 | $9,009.00 |
| Karren Ejoh | Paralegal, Litigation | N/A | $285.00 | 47.5 | $13,537.50 |
| Patricia Gunn | Paralegal, Corporate | N/A | $435.00 | 13.2 | $5,742.00 |
| Salie Henry | Paralegal, Corporate | N/A | $350.00 | 32.5 | $11,375.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 134.7 | $47,145.00 |
| Jennifer Langmack | Paralegal, Litigation | N/A | $350.00 | 14.2 | $4,970.00 |
| Kate Lochner | Paralegal, International Trade | N/A | $150.00 | 23.1 | $3,465.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 53.1 | $27,346.50 |
| Jordan Orange | Paralegal, International Trade | N/A | $205.00 | 25.9 | $5,309.50 |
| Camille Schoonmaker | Paralegal, Litigation | N/A | $215.00 | 6.5 | $1,397.50 |
| Risa Slavin | Paralegal, Litigation | N/A | $390.00 | 16.0 | $6,240.00 |
| Bennett Walls | Paralegal, Litigation | N/A | $215.00 | 25.6 | $5,504.00 |
| Elizabeth Watson | Paralegal, Corporate | N/A | $245.00 | 11.0 | $2,695.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $400.00 | 24.4 | $9,760.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **677.8** | **$233,101.50** |
| **Total Hours / Fees Requested** | | | | **3617.2** | **$2,900,568.00** |

4

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 12.0 | $7,944.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 48.9 | $36,513.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 7.5 | $8,032.50 |
| 6 | Retention of Professionals | 4.6 | $4,009.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 62.0 | $78,434.00 |
| 8 | Hearings and Court Matters/Court Preparation | 128.8 | $107,770.00 |
| 12 | General Claims Analysis/Claims Objections | 25.8 | $26,845.50 |
| 13 | Analysis of Pre-Petition Transactions | 2957.1 | $2,296,981.00 |
| 14 | Insurance Issues | 27.4 | $27,082.00 |
| 18 | Tax Issues | 31.6 | $31,078.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 53.2 | $32,107.00 |
| 21 | Exclusivity | 4.1 | $2,785.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 193.5 | $178,474.50 |
| 31 | Business Operations | 10.0 | $7,533.50 |
| 32 | Intellectual Property | 22.4 | $24,948.00 |
| 33 | Sackler Rule 2004 Discovery | 28.3 | $30,029.50 |
| | **TOTAL:** | **3,617.20** | **$2,900,568.00** |

## Exhibit C

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number 1922043 |
| PURDUE PHARMA L.P. | Invoice Date 02/22/21 |
| ONE STAMFORD FORUM | Client Number 101476 |
| 201 TRESSER BOULEVARD | Matter Number 0001 |
| STAMFORD, CT 06901 | |
| ATTN: JOHN LOWNE | |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 12.00 | $7,944.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 48.90 | $36,513.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 7.50 | $8,032.50 |
| 0006 | Retention of Professionals | 4.60 | $4,009.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 62.00 | $78,434.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 128.80 | $107,770.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 25.80 | $26,845.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 2957.10 | $2,296,981.00 |
| 0014 | Insurance Issues | 27.40 | $27,082.00 |
| 0018 | Tax Issues | 31.60 | $31,078.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 53.20 | $32,107.00 |
| 0021 | Exclusivity | 4.10 | $2,785.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 193.50 | $178,474.50 |
| 0031 | Business Operations | 10.00 | $7,533.50 |
| 0032 | Intellectual Property | 22.40 | $24,948.00 |
| 0033 | Sackler Rule 2004 Discovery | 28.30 | $30,029.50 |
| | TOTAL | 3617.20 | $2,900,568.00 |

PURDUE CREDITORS COMMITTEE                                                                           Page 2
Invoice Number: 1922043                                                                  February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/01/20 | JKC | 0002 | Update case calendars (.2); circulate recent docket filings (.2). | 0.40 |
| 12/02/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 12/03/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendar (.4). | 0.70 |
| 12/04/20 | JKC | 0002 | Update case calendar (.6) and task list (.2); circulate recent docket filings (.3). | 1.10 |
| 12/07/20 | JKC | 0002 | Update case calendar (.6); circulate recent docket filings (.2). | 0.80 |
| 12/08/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2). | 0.40 |
| 12/09/20 | JKC | 0002 | Circulate recent docket filings (.4); update case calendars (.4). | 0.80 |
| 12/10/20 | ESL | 0002 | Review docket updates. | 0.10 |
| 12/10/20 | JKC | 0002 | Update case calendar (.4); circulate recent docket filings (.2). | 0.60 |
| 12/11/20 | ESL | 0002 | Review and comment on case calendar (.2) and task list (.1). | 0.30 |
| 12/11/20 | JKC | 0002 | Update case calendar (.2) and task list (.2); circulate recent docket filings (.2). | 0.60 |
| 12/15/20 | JKC | 0002 | Review recent docket filings (.4); update case calendar (.1). | 0.50 |
| 12/16/20 | JKC | 0002 | Circulate recent docket filings (.4); update case calendar (.2). | 0.60 |
| 12/17/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.2). | 0.50 |
| 12/18/20 | JKC | 0002 | Update case calendar (.3) and task list (.1). | 0.40 |
| 12/21/20 | BKB | 0002 | Circulate docket filings (.4); review same (.2). | 0.60 |
| 12/22/20 | ESL | 0002 | Review docket updates (.1); attend to case administration matters (.2). | 0.30 |
| 12/28/20 | JKC | 0002 | Review and circulate recent docket filings (.4); update case calendars (.4). | 0.80 |
| 12/29/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 12/30/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.4). | 0.60 |
| 12/31/20 | ESL | 0002 | Review case calendar (.5); revise same (.1). | 0.60 |
| 12/31/20 | JKC | 0002 | Circulate recent docket filings (.1); update case calendar (.6) and task list (.1). | 0.80 |
| 12/02/20 | SLB | 0003 | Confer with J. Alberto re fee examiner (.4); review report re same (.5). | 0.90 |
| 12/02/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.20 |
| 12/03/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues (2.4); compile materials for fee examiner (1.7). | 4.10 |
| 12/03/20 | TJS | 0003 | Review October invoice for compliance with UST guidelines and confidentiality. | 1.10 |
| 12/04/20 | SLB | 0003 | Participate on call with Fee Examiner (.6); prepare correspondence to same (.5). | 1.10 |
| 12/05/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.40 |
| 12/06/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 0.60 |
| 12/07/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.70 |
| 12/09/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 2.40 |
| 12/10/20 | TJS | 0003 | Review October invoice for compliance with fee guidelines and confidential information. | 2.50 |
| 12/11/20 | ESL | 0003 | Review invoice for R. 2004 order reporting. | 0.60 |
| 12/11/20 | TJS | 0003 | Review October invoice for compliance with UST guidelines and privileged/confidential information. | 1.50 |
| 12/12/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.20 |
| 12/14/20 | ESL | 0003 | Review invoices for purposes of compliance with R. 2004 order reporting requirements. | 0.70 |
| 12/14/20 | MRG | 0003 | Review November invoice for compliance with UST guidelines and confidentiality. | 1.90 |
| 12/14/20 | BKB | 0003 | Review invoice for compliance with fee guidelines and for privilege issues. | 2.00 |
| 12/15/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 2.10 |
| 12/15/20 | TJS | 0003 | Review invoice for confidential information and compliance with fee guidelines. | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                           Page 3
Invoice Number: 1922043                                                                      February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/16/20 | ESL | 0003 | Review final fee order (.1); correspond with Debtors re same (.1). | 0.20 |
| 12/16/20 | MRG | 0003 | Review November invoice for confidentiality issues. | 0.40 |
| 12/17/20 | ESL | 0003 | Review invoice for purposes of R. 2004 order reporting (.6); review invoice for privilege and confidentiality and compliance with UST guidelines (1.0). | 1.60 |
| 12/17/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.20 |
| 12/18/20 | TJS | 0003 | Review invoice for compliance with UST guidelines and confidentiality. | 1.70 |
| 12/21/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.90 |
| 12/24/20 | SLB | 0003 | Review invoices for privilege and compliance with UST guidelines. | 1.20 |
| 12/24/20 | MRG | 0003 | Review November invoice for compliance with UST guidelines. | 0.50 |
| 12/25/20 | TJS | 0003 | Review invoice for confidential information and compliance with guidelines. | 2.00 |
| 12/28/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 3.60 |
| 12/29/20 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 2.60 |
| 12/29/20 | TJS | 0003 | Review invoice re issues re confidentiality and compliance with fee guidelines. | 2.60 |
| 12/30/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.20 |
| 12/01/20 | ESL | 0004 | Review KMPG fee statement for privilege and confidentiality. | 0.30 |
| 12/07/20 | ESL | 0004 | Review UCC professional fee statement for privilege and confidentiality (1.0); revise and attend to filing of same (.2). | 1.20 |
| 12/09/20 | ESL | 0004 | Review UCC consultant invoices for compliance with UST guidelines. | 0.40 |
| 12/14/20 | SLB | 0004 | Correspondence with E. Lisovicz re UCC professional fee applications and order approving the same (.4); review draft of the same (.2); resolve discrepancies re same (.2). | 0.80 |
| 12/14/20 | ESL | 0004 | Correspond with DPW, S. Brauner and UCC professionals re proposed order approving third interim fee applications. | 0.20 |
| 12/15/20 | SLB | 0004 | Correspondence with E. Lisovicz re fee order and related issues (.2); confer with E. Lisovicz re same (.2); review same (.2). | 0.60 |
| 12/15/20 | ESL | 0004 | Review revised proposed order approving third interim fee applications (.3); correspond with fee examiner (.3), DPW (.2) and UCC professionals (.5) re same; correspond (.2) and confer (.2) with S. Brauner re same. | 1.70 |
| 12/16/20 | EYP | 0004 | Call with Debtors and CAHC re professional fee reimbursement. | 0.50 |
| 12/17/20 | ESL | 0004 | Review UCC consultant expenses. | 0.30 |
| 12/29/20 | SLB | 0004 | Correspondence with J. Salwen re other professionals' fee statements and related issues (.4); analyze issues re same (.4). | 0.80 |
| 12/29/20 | TJS | 0004 | Correspondence with S. Brauner re review of other professionals' fee statement (.2); conduct research re open issue in connection with prof fees (.4); analyze issues re same (.1). | 0.70 |
| 12/15/20 | JKC | 0006 | Draft supplemental declaration re Akin retention. | 0.80 |
| 12/16/20 | ESL | 0006 | Revise supplemental declaration re Akin retention application (1.3); correspond with UCC professionals re same (.5). | 1.80 |
| 12/16/20 | JKC | 0006 | Revise declaration re Akin retention (.5); review corrrespondence with UCC advisors re same (.3). | 0.80 |
| 12/17/20 | SLB | 0006 | Review and comment on supplemental declaration re Akin retention. | 0.40 |
| 12/17/20 | ESL | 0006 | Finalize supplemental declarations re retention of UCC professionals (.4); correspond with UCC professionals re same (.2); attend to filing of same (.2). | 0.80 |
| 12/01/20 | EYP | 0007 | Call with DPW re case status and open issues. | 0.50 |
| 12/01/20 | ESL | 0007 | Calls (.4) and correspondence (.3) with creditors re case updates. | 0.70 |
| 12/02/20 | ISD | 0007 | Review case updates (.1); analyze issues re same (.2). | 0.30 |
| 12/03/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 12/03/20 | MPH | 0007 | Attend UCC call (0.5); review correspondence with Committee members (0.5). | 1.00 |
| 12/03/20 | KPP | 0007 | Attend committee call. | 0.50 |
| 12/03/20 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                               Page 4
Invoice Number: 1922043                                                                    February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/03/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 12/03/20 | ESL | 0007 | Review update correspondence to UCC (.2); review materials re same (.3). | 0.50 |
| 12/03/20 | TJS | 0007 | Review correspondence with UCC. | 0.20 |
| 12/04/20 | ISD | 0007 | Analyze case developments and trajectory. | 0.20 |
| 12/04/20 | EYP | 0007 | Correspondence with UCC re various items. | 0.50 |
| 12/05/20 | SLB | 0007 | Call with party in interest re case status. | 0.50 |
| 12/05/20 | EYP | 0007 | Various calls with UCC members and parties regarding committee matters. | 1.00 |
| 12/07/20 | MPH | 0007 | Attend UCC call (1.3); prep for same (.2). | 1.50 |
| 12/07/20 | KPP | 0007 | Attend committee call. | 1.30 |
| 12/07/20 | SLB | 0007 | Participate on UCC call (1.3); review update correspondence to UCC (.3). | 1.60 |
| 12/07/20 | EYP | 0007 | Correspondence with UCC (.5). | 0.50 |
| 12/07/20 | CWR | 0007 | Participate in UCC call (partial). | 1.10 |
| 12/08/20 | ESL | 0007 | Call with unsecured creditor re case status. | 0.50 |
| 12/09/20 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 12/10/20 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.60 |
| 12/10/20 | MPH | 0007 | Participate on UCC call. | 0.60 |
| 12/10/20 | AVC | 0007 | Review update correspondence to UCC and related materials and presentation. | 1.00 |
| 12/10/20 | KPP | 0007 | Attend Committee call. | 0.60 |
| 12/10/20 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 12/10/20 | EYP | 0007 | Lead call with UCC. | 0.60 |
| 12/10/20 | CWR | 0007 | Review update correspondence to UCC and presentation. | 0.50 |
| 12/10/20 | ESL | 0007 | Call with unsecured creditor re case issues. | 0.60 |
| 12/11/20 | EYP | 0007 | Correspondence with UCC re case updates. | 0.50 |
| 12/11/20 | ESL | 0007 | Call with unsecured creditor re case issues. | 1.10 |
| 12/14/20 | ISD | 0007 | Review correspondence to UCC re case trajectory. | 0.20 |
| 12/14/20 | JYY | 0007 | Review UCC correspondence. | 0.30 |
| 12/15/20 | JLS | 0007 | Participate on UCC call re case status and strategy. | 0.60 |
| 12/15/20 | MPH | 0007 | Participate on UCC call. | 0.60 |
| 12/15/20 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.5). | 1.10 |
| 12/15/20 | EYP | 0007 | Lead call with UCC (.6); draft correspondence to UCC re case updates and agenda for all (.4); follow-up correspondence with UCC members re same (.5). | 1.50 |
| 12/15/20 | CWR | 0007 | Participate in UCC call. | 0.60 |
| 12/15/20 | ESL | 0007 | Call with creditor re case issues (.4); review materials re same (.2); analyze issues re M. Ecke letter to UCC (.2). | 0.80 |
| 12/16/20 | EYP | 0007 | Correspondence with UCC regarding case status and strategy. | 0.60 |
| 12/16/20 | EYP | 0007 | Comment on letter to PI group re multiple case issues. | 1.00 |
| 12/16/20 | JKC | 0007 | Analyze issue re UCC member request. | 0.40 |
| 12/17/20 | MPH | 0007 | Attend UCC call. | 0.80 |
| 12/17/20 | ISD | 0007 | Review update correspondence to UCC re mediation. | 0.30 |
| 12/17/20 | ENM | 0007 | Attend UCC call (partial). | 0.70 |
| 12/17/20 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC (.2); observe oversight committee hearing (partial) (1.5). | 2.50 |
| 12/17/20 | EYP | 0007 | Lead call with UCC (.8); correspondence with UCC (.2). | 1.00 |
| 12/17/20 | ESL | 0007 | Attend Committee call (.8); review update correspondence to Committee (.2) and related materials (.3). | 1.30 |
| 12/17/20 | JKC | 0007 | Review correspondence with Committee members. | 0.20 |
| 12/18/20 | SLB | 0007 | Participate on call with UCC member re case status and open issues (.5); review update correspondence to UCC and related materials (.7); attend call with UCC member re case status (.2). | 1.40 |
| 12/18/20 | ESL | 0007 | Correspondence (.2) and calls (.4) with claimants re case inquiries. | 0.60 |
| 12/18/20 | JKC | 0007 | Compile unsealed documents for UCC. | 0.80 |
| 12/19/20 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 5
Invoice Number: 1922043                                                          February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/19/20 | EYP | 0007 | Draft correspondence to UCC re case updates (.7); correspondence (.5) and calls (.8) with UCC members re same. | 2.00 |
| 12/20/20 | SLB | 0007 | Review correspondence from UCC members re open case issues and status (.3); review materials in connection with the same (.4). | 0.70 |
| 12/21/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 12/21/20 | ENM | 0007 | Attend UCC call. | 0.50 |
| 12/21/20 | SLB | 0007 | Participate on call with creditor group re case issues (.5); participate on UCC call (.5); revise letter re case issues (1.7); correspondence with UCC members re same (.2). | 2.90 |
| 12/21/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 12/21/20 | ESL | 0007 | Calls with counsel to personal injury claimants re creditor inquiries (1.0); correspond with claimant re same (.2); review letter from M. Ecke to UCC (.2); attend Committee call (.5). | 1.90 |
| 12/21/20 | MRG | 0007 | Review UCC update correspondence and related materials. | 0.60 |
| 12/22/20 | SLB | 0007 | Revise letter re case status and claims issues (.9); review correspondence from UCC members re same (.2); review update correspondence to UCC and materials re same (.5); review motion summaries (.6). | 2.20 |
| 12/22/20 | ESL | 0007 | Calls with counsel to claimants re creditor inquiries (.2); call with claimant re case status and updates (.3). | 0.50 |
| 12/23/20 | EYP | 0007 | Correspondence with UCC re case updates. | 0.50 |
| 12/24/20 | SLB | 0007 | Draft analysis re case status and open issues (.7); correspondence with A. Preis re same (.3); review UCC correspondence (.2). | 1.20 |
| 12/24/20 | EYP | 0007 | Correspondence with UCC (.2); correspondence with S. Brauner re open case issues (.2). | 0.30 |
| 12/25/20 | SLB | 0007 | Review update correspondence to UCC and parties in interest re status and open case issues. | 0.30 |
| 12/25/20 | TJS | 0007 | Revise letter responding to creditor inquiry. | 0.20 |
| 12/26/20 | EYP | 0007 | Revise letter re question from claimant (.2); analyze open case issues (1.0). | 1.20 |
| 12/27/20 | TJS | 0007 | Correspondence with members of FR team re upcoming UCC call. | 0.10 |
| 12/28/20 | SLB | 0007 | Review update correspondence to UCC (.1); correspondence with UCC advisors re scheduling and work streams (.1); confer with A. Preis re same and outstanding case issues (.3). | 0.50 |
| 12/28/20 | EYP | 0007 | Correspondence with UCC (.5); confer with S. Brauner re case issues and scheduling (.3); correspond with UCC advisers re same (.1); correspondence with creditor re case issues (.2). | 1.10 |
| 12/29/20 | ESL | 0007 | Calls with claimants re case status and updates. | 0.50 |
| 12/29/20 | MRG | 0007 | Review UCC update correspondence and related materials. | 0.10 |
| 12/30/20 | JLS | 0007 | Call with committee re case status and strategy. | 0.80 |
| 12/30/20 | EYP | 0007 | Call with UCC (.8); prepare UCC correspondence (.2). | 1.00 |
| 12/30/20 | ESL | 0007 | Attend Committee call (.8); call with creditor re case updates (.3). | 1.10 |
| 12/30/20 | MRG | 0007 | Review update correspondence to UCC. | 0.20 |
| 12/31/20 | SLB | 0007 | Participate on call with certain UCC members re open case issues (.8); review update correspondence to UCC (.3). | 1.10 |
| 12/31/20 | ESL | 0007 | Draft correspondence to FR team members re open case issues. | 0.30 |
| 12/31/20 | MRG | 0007 | Review correspondence with UCC re case updates. | 0.40 |
| 12/04/20 | TJS | 0008 | Call with chambers re scheduling issues. | 0.20 |
| 12/11/20 | EYP | 0008 | Call with parties in interest re 12/15 hearing. | 0.50 |
| 12/14/20 | HLP | 0008 | Revise hearing script for General Challenges motion to compel. | 1.50 |
| 12/14/20 | EMS | 0008 | Draft hearing script for privilege motions. | 5.10 |
| 12/14/20 | DK | 0008 | Review and update hearing transcripts file. | 1.10 |
| 12/14/20 | BHM | 0008 | Prepare materials for hearing re privilege motions. | 0.80 |
| 12/14/20 | MEW | 0008 | Prepare materials for 12/15 hearing. | 2.50 |
| 12/14/20 | ESL | 0008 | Correspond with UCC professionals re 12/15 hearing. | 0.30 |
| 12/14/20 | JKC | 0008 | Prepare hearing materials. | 0.80 |
| 12/14/20 | BKB | 0008 | Attention to logistics re hearing. | 0.30 |
| 12/15/20 | JLS | 0008 | Attend (telephonically) omnibus hearing. | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                Page 6
Invoice Number: 1922043                                                          February 22, 2021

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 12/15/20 | MPH | 0008 | Attend omnibus hearing | 1.60 |
| 12/15/20 | EMS | 0008 | Revise draft script for privileges hearing (2.6); correspond with FR team members re hearing logistics (0.3); attend hearing telephonically (1.6). | 4.20 |
| 12/15/20 | KPP | 0008 | Prepare materials for telephonic hearing (1.6); call with J. Salwen and Court re hearing logistics (.3); calls with court re remote hearing logistics (.9); correspondence with FR team members re same (.7); confer with B. Meier re prepare hearing materials and related logistics (.8). | 4.30 |
| 12/15/20 | SLB | 0008 | Prepare for (.5) and participate in (telephonically) (1.6) hearing; correspondence with members of FR and Lit teams re same (.2). | 2.30 |
| 12/15/20 | EYP | 0008 | Attend court hearing. | 1.60 |
| 12/15/20 | BHM | 0008 | Confer with K. Porter re hearing logistics and preparation of materials (.8); prepare materials re same (.9). | 1.70 |
| 12/15/20 | MEW | 0008 | Prepare demonstrative exhibits for hearing on privileges motions. | 2.90 |
| 12/15/20 | ESL | 0008 | Prepare hearing materials (1.0); review filings re same (.9). | 1.90 |
| 12/15/20 | IRT | 0008 | Prepare materials for privileges motion hearing. | 2.10 |
| 12/15/20 | TJS | 0008 | Attend hearing (1.6); draft summary of same (1.5); correspondence with members of FR and lit team re logistics for 12/22 hearing (.6); call with D. Li [chambers] and K. Porter re same (.3). | 4.00 |
| 12/15/20 | AL | 0008 | Prepare materials for the December 22, 2020 hearing. | 8.30 |
| 12/16/20 | JLS | 0008 | Analyze issues in preparation for hearing on motions to compel. | 1.40 |
| 12/16/20 | MPH | 0008 | Revise argument outline re hearing on privilege motion. | 8.80 |
| 12/16/20 | EMS | 0008 | Analyze demonstratives for potential use during hearing re motions to compel (0.8); correspondence with lit team members re hearing materials and strategy (0.5). | 1.30 |
| 12/16/20 | EMS | 0008 | Prepare draft correspondence re remote hearing procedures (.4); revise draft order re remote hearing procedures (.7); call with K. Porter and B. Meier re hearing prep and strategy (.5); correspondence with K. Porter re same (.4). | 2.00 |
| 12/16/20 | DK | 0008 | Review and update files of hearing transcripts. | 0.50 |
| 12/16/20 | KPP | 0008 | Call with vendor re printing exhibits for the Court (.3); call with E. Scott and B. Meier re hearing strategy (.5); attend to logistics for exhibits delivery to Court for hearing (.6); attention to hearing admin issues (.7); review remote hearing protocol (.6); revise same (1.0); correspondence with E. Scott re same (.2). | 3.90 |
| 12/16/20 | MVL | 0008 | Correspondence with same re motions to compel hearing strategy. | 0.50 |
| 12/16/20 | MVL | 0008 | Correspondence with same re motions to compel hearing strategy. | 0.50 |
| 12/16/20 | BHM | 0008 | Prepare materials for submission to Court re hearing on privileges motions (3.3); analyze issues and strategy re same (.8) | 4.10 |
| 12/16/20 | BHM | 0008 | Call with K. Porter and E. Scott re hearing preparation and strategy (.5); prepare and coordinate materials for submission to court re privileges hearing (1.9); revise demonstratives for hearing (2.9). | 5.30 |
| 12/16/20 | MEW | 0008 | Prepare demonstratives for hearing re privilege motions (6.2); review materials re same (2.7). | 8.90 |
| 12/16/20 | ESL | 0008 | Review and circulate 12/15 hearing transcript. | 0.20 |
| 12/16/20 | IRT | 0008 | Review documents in connection with privileges hearing relating to estate claims discovery issues (2.5); correspondence with Lit team members re same (0.6). | 3.10 |
| 12/16/20 | AL | 0008 | Prepare exhibit binders for December 22, 2020 hearing (10.6), call with vendor re logistics relating to same (.5); conduct research relating to hearing materials preparation (1.1). | 12.50 |
| 12/17/20 | MPH | 0008 | Prep for hearing re estate claims discovery motions. | 2.20 |
| 12/17/20 | EMS | 0008 | Revise draft demonstratives re privileges hearing. | 0.90 |
| 12/17/20 | EMS | 0008 | Correspondence with members of litigation and privilege teams regarding hearing preparations. | 0.60 |
| 12/17/20 | DK | 0008 | Review and update hearing transcripts file. | 0.60 |
| 12/17/20 | BHM | 0008 | Revise draft demonstratives re privilege issues for use during hearing. | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 7
Invoice Number: 1922043                                                                          February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/17/20 | MFM | 0008 | Draft notice of adjournment re hearing on privilege disputes (0.4); revise same (0.2). | 0.60 |
| 12/17/20 | IRT | 0008 | Review documents in connection with privilege hearing re estate claims investigation (2.5); prepare chart re same (0.7). | 3.20 |
| 12/17/20 | IRT | 0008 | Review documents in connection with privilege hearing re estate claims investigation (2.5); prepare chart re same (0.7). | 3.20 |
| 12/17/20 | AL | 0008 | Prepare exhibits and related materials for December 22, 2020 hearing. | 9.80 |
| 12/18/20 | KPP | 0008 | Attention to logistics for upcoming hearing. | 0.60 |
| 12/18/20 | AL | 0008 | Prepare materials for privilege motions hearing. | 2.60 |
| 12/30/20 | HLP | 0008 | Prepare materials for privilege motions hearing. | 1.00 |
| 12/01/20 | SLB | 0012 | Confer with claimant (.4); correspondence with UCC advisors re same (.2); correspondence with DPW re claims issues (.2). | 0.80 |
| 12/02/20 | ESL | 0012 | Calls with creditors re case status and developments. | 1.10 |
| 12/03/20 | ESL | 0012 | Call with claimant re late claims motion (.5); correspondence with DPW and claimant re same (.2). | 0.70 |
| 12/04/20 | ESL | 0012 | Correspond with claimant re claim process. | 0.30 |
| 12/06/20 | ESL | 0012 | Call with claimant re POC questions (.5); review materials re same (.1). | 0.60 |
| 12/09/20 | SDB | 0012 | Confer with N. Brown re analysis of certain claims against Debtors. | 0.10 |
| 12/09/20 | ESL | 0012 | Review Debtors' draft objection to motion for claims payment. | 0.20 |
| 12/10/20 | SLB | 0012 | Call with DPW re late claims and related issues (.2); prep for same (.1). | 0.30 |
| 12/10/20 | ESL | 0012 | Attend call with DPW re motion to pay claim and late claims. | 0.20 |
| 12/11/20 | SDB | 0012 | Analyze materials re claims against Debtors (.4); confer with N. Brown re same (.2); draft analysis re same (.2). | 0.80 |
| 12/11/20 | ESL | 0012 | Calls with claimants re POC process and related issues. | 0.60 |
| 12/11/20 | JKC | 0012 | Prepare summary of Debtors' objection to motion for claim payment. | 0.60 |
| 12/12/20 | RSS | 0012 | Review materials re settlement of DOJ claims (2.1); prepare summary re same (3.2). | 5.30 |
| 12/12/20 | CWR | 0012 | Review Debtor/DOJ settlement addendum. | 0.30 |
| 12/14/20 | ESL | 0012 | Calls (.6) and correspondence (.3) with claimants re POCs; follow up re same (.1); review materials re same (.4). | 1.40 |
| 12/15/20 | SLB | 0012 | Confer with claimant re case status and claims process. | 0.50 |
| 12/15/20 | ESL | 0012 | Correspond with Prime Clerk re claimant motion. | 0.20 |
| 12/15/20 | JKC | 0012 | Summarize NAS group 2004 motion seeking information re NAS claims. | 1.00 |
| 12/15/20 | TJS | 0012 | Review NAS group 2004 motion (.4); revise summary of same (.5). | 0.90 |
| 12/16/20 | ESL | 0012 | Calls with claimants re POC process. | 0.30 |
| 12/18/20 | JKC | 0012 | Summarize Debtors' objection to NAS 2004 motion. | 0.80 |
| 12/18/20 | TJS | 0012 | Review objection to NAS Group 2004 motion (.2); revise summary of same (.2). | 0.40 |
| 12/19/20 | SLB | 0012 | Draft correspondence to members of FR team re communications with individual claimants and related issues. | 0.30 |
| 12/21/20 | SLB | 0012 | Participate on call with Debtors' advisors re phase 1 mediation issues (.5); analyze issues re same (.8). | 1.30 |
| 12/21/20 | TJS | 0012 | Draft letter to creditor re claim inquiry. | 0.30 |
| 12/22/20 | KPP | 0012 | Analyze issues re NAS 2004 search terms. | 0.40 |
| 12/22/20 | SLB | 0012 | Analyze issues related to claimant questions. | 0.80 |
| 12/22/20 | EYP | 0012 | Call with UCC member re mediation. | 0.50 |
| 12/23/20 | KPP | 0012 | Analyze issues re NAS group discovery. | 0.10 |
| 12/23/20 | SLB | 0012 | Call with private-side claimants re allocation issues. | 1.50 |
| 12/24/20 | SLB | 0012 | Confer with E. Lisovicz re claimant and related correspondence (.3); follow-up correspondence with same re same (.2). | 0.50 |
| 12/24/20 | EYP | 0012 | Analyze outstanding issues re allocation. | 0.50 |
| 12/24/20 | ESL | 0012 | Review claimant motions to pay claims (.2) and related correspondence (.3); call (.3) and correspondence (.2) with S. Brauner re same. | 1.30 |
| 12/26/20 | ESL | 0012 | Review claimant POCs and related motion to pay claims (.3); revise correspondence to FR team members re same (.2). | 0.50 |
| 12/31/20 | KPP | 0012 | Review NAS group search terms hit reports. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 8
Invoice Number: 1922043                                                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/01/20 | JLS | 0013 | Analyze correspondence between lit team members and Debtors (.3) and produced documents (1.2) in connection with investigation of estate claims. | 1.50 |
| 12/01/20 | MPH | 0013 | Confer with K. Porter re staffing estate for claims work streams (0.6); review hot docs re estate claims (3.1); review lit team analysis of same (.7); review correspondence re discovery and other issues (0.8); draft response to B. Kaminetzky (DPW) re discovery matters (2.8); review materials for same (.7); review (.5) and comment on (1.1) correspondence re privilege motions. | 10.30 |
| 12/01/20 | ISD | 0013 | Analyze strategy re estate claims investigation. | 0.20 |
| 12/01/20 | HLP | 0013 | Analyze the Sacklers' and the Debtors' privilege logs in connection with estate claims investigation (1.4); review materials produced by the Debtors in connection with privilege analyses (1.5); conduct legal research in connection with privilege challenges (1.2). | 4.10 |
| 12/01/20 | AVC | 0013 | Review discovery correspondence and updates from Debtors (0.4); correspond with lit team members re discovery issues (0.2); correspond with Ocean Tomo re call with Debtors about same (0.2). | 0.80 |
| 12/01/20 | EMS | 0013 | Review correspondence regarding NRF productions (0.2); review correspondence from Debtors regarding unsealing privilege motions (0.1); draft follow up correspondence to Debtors re same (0.4); correspondence with lit and FR teams regarding unsealing motions (0.2); review analysis of Debtors' supplemental productions re estate claims (0.7); correspondence with litigation team re potential impact of same on outstanding privilege disputes (0.3); call with K. Porter re same (0.2); review correspondence regarding IAC production (0.1); analyze documents regarding additional privilege issues (0.5). | 2.70 |
| 12/01/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 4.40 |
| 12/01/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 3.60 |
| 12/01/20 | SSK | 0013 | Review documents produced by IACs re estate claims. | 0.90 |
| 12/01/20 | ENM | 0013 | Review correspondence among multiple parties re estate claims discovery. | 1.20 |
| 12/01/20 | JYY | 0013 | Review discovery correspondence from Akin Lit team. | 0.70 |
| 12/01/20 | KPP | 0013 | Correspondence with lit team members re estate claims document review (.3); confer with M. Hurley re staffing for estate claims work streams (.6); correspondence with M. Hurley re estate claims document productions (0.2); call with E. Parlar re document review (0.5); call with E. Scott re privilege analysis (0.2); conduct fact analysis re same (1.5); correspondence re unsealing motion with S. Brauner and J. Salwen (0.2). | 3.50 |
| 12/01/20 | SLB | 0013 | Correspondence with FR and litigation team members re Dow Jones unsealing motion re estate claims documents (.4); review the same (.3); analyze issues re same (.4). | 1.10 |
| 12/01/20 | MGH | 0013 | Review produced documents in connection with estate claims investigation. | 4.70 |
| 12/01/20 | MVL | 0013 | Correspondence with lit team members re privilege (.2) and discovery (.2) issues relating to estate claims; analyze issues re same (.1). | 0.50 |
| 12/01/20 | BHM | 0013 | Review documents produced by Debtors in connection with privilege settlement re estate claims investigation (.8); analyze privilege logs re litigation team requests for information (.8); correspond with litigation team members re privilege and case strategy issues (.6). | 2.20 |
| 12/01/20 | KL | 0013 | Prepare documents in discovery database for attorney review re investigation of estate claims. | 2.60 |
| 12/01/20 | MEW | 0013 | Draft summary of outstanding issues re analysis of estate claims (2.3); prepare summary of Side B privilege log (.9). | 3.20 |
| 12/01/20 | RRW | 0013 | Conduct second-level review of new Debtor productions re estate claims investigation. | 4.10 |
| 12/01/20 | MRG | 0013 | Analyze new privilege logs re privilege downgrades in connection with | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                      Page 9
Invoice Number: 1922043                                                           February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | estate claims investigation. | |
| 12/01/20 | CHC | 0013 | Review documents re estate claims. | 5.90 |
| 12/01/20 | SSS | 0013 | Continue to conduct research re estate claims discovery issues for meet and confer (3.1); draft written findings with case analysis re same (1.4). | 4.50 |
| 12/01/20 | NEP | 0013 | Review documents produced in discovery concerning estate claims. | 3.80 |
| 12/01/20 | NPG | 0013 | Conduct second-level review of produced documents in connection with estate claims investigation. | 4.90 |
| 12/01/20 | JEG | 0013 | Review documents regarding potential estate claims (1.2); correspondence with lit team members re same (.3). | 1.50 |
| 12/01/20 | LNG | 0013 | Review documents produced in connection with estate claims investigation. | 2.20 |
| 12/01/20 | RCK | 0013 | Review materials in connection with estate claims investigation. | 0.90 |
| 12/01/20 | AAF | 0013 | Review and label discovery documents re estate claims analysis. | 7.80 |
| 12/01/20 | RBN | 0013 | Analyze (4.2) and label (1.0) documents for estate claims investigation. | 5.20 |
| 12/01/20 | EEP | 0013 | Review documents in connection with estate claims investigation (4.1); call with K. Porter re estate claims document review (0.5); call re same with I. Tully and M. Belegu (0.6); correspondence re estate claims document review with lit team members (0.4). | 5.60 |
| 12/01/20 | ADS | 0013 | Analyze Debtor-produced corporate diligence materials re estate claims (5.1); summarize findings of analysis of the same (.9); analyze issues re same (.8). | 6.80 |
| 12/01/20 | MFM | 0013 | Review documents re investigation re estate claims (3.8); conduct legal research re same (5.2); correspondence with various litigation team members re discovery issues (0.4). | 9.40 |
| 12/01/20 | MB | 0013 | Organize new discovery materials in internal database (0.2); update weekly hot docs tracker (1.5); call with I. Tully and E. Parlar re estate claims document review (0.6); conduct document review re estate claims (1.2). | 3.50 |
| 12/01/20 | AEE | 0013 | Review documents in connection with estate claims analysis. | 1.00 |
| 12/01/20 | IRT | 0013 | Call with E. Parlar and M. Belegu re document review process (0.6); correspondence with Lit team members re same (0.7); review documents re estate claims (5.1); draft summaries re same (1.8). | 8.20 |
| 12/01/20 | FMB | 0013 | Review documents for estate claims investigation. | 5.90 |
| 12/01/20 | TJS | 0013 | Correspondence with litigation and FR team members re unsealing motion relating to estate claims documents. | 0.20 |
| 12/01/20 | MM | 0013 | Review documents re estate claims. | 2.20 |
| 12/02/20 | JLS | 0013 | Analyze documents and correspondence in connection with investigation into potential estate claims. | 2.00 |
| 12/02/20 | MPH | 0013 | Call with B. Kaminetzky (DPW) regarding unsealing motion re investigation documents (0.2); review materials re same (2.1); analyze issues re same (0.8); correspondence with B. Kaminetzky re same (0.9); call with NCSG's counsel and UCC advisors re various estate claims issues (1.0); review hot docs re estate claims (2.2); call with J. Salwen re privilege motion issues (0.1). | 7.30 |
| 12/02/20 | HLP | 0013 | Conduct analysis of the Debtors' supplemental document productions re estate claims investigation (1.0); analyze Sackler privilege claims re same (1.7); conduct legal research re same (1.2). | 3.90 |
| 12/02/20 | EEH | 0013 | Review new hot documents re estate claims (3.3); correspondence with K. Porter re same (0.4). | 3.70 |
| 12/02/20 | AVC | 0013 | Correspond with Ocean Tomo, Province and lit and FR team members re analysis of estate claims (0.4); confer with counsel for Debtors re common interest meeting (0.1); review discovery correspondence and updates (0.4). | 0.90 |
| 12/02/20 | EMS | 0013 | Analyze recently produced documents for use in privilege disputes with estate claims investigation (3.2); draft summary analysis regarding same (0.8); prepare draft correspondence to Debtors regarding additional privilege issues (0.6); correspondence with litigation and FR team | 6.50 |

PURDUE CREDITORS COMMITTEE                                                                      Page 10
Invoice Number: 1922043                                                                  February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | members regarding various estate claims issues (0.4); analyze additional materials regarding privilege disputes (0.5); correspond with litigation team regarding same (0.2); analyze related issues (0.4); analyze additional research regarding Side B privilege issues (0.4). | |
| 12/02/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.70 |
| 12/02/20 | SSK | 0013 | Review documents produced by IACs in connection with estate claims investigation. | 0.80 |
| 12/02/20 | JYY | 0013 | Correspondence with Akin Lit team members re estate claims discovery (.5); analyze issues re same (.2). | 0.70 |
| 12/02/20 | KPP | 0013 | Correspondence with E. Harris re estate claims document review (0.3); correspondence with lit team members re privilege challenges (0.2); call with Davis Polk re unsealing schedule (0.2). | 0.70 |
| 12/02/20 | SLB | 0013 | Participate on call with NCSG reps and advisors and UCC advisors re estate claims investigation and related issues (.5) (partial); correspondence with members of Lit team re same (.5). | 1.00 |
| 12/02/20 | EYP | 0013 | Call with advisors to UCC and NCSG's counsel re estate claims issues and Sackler mediation. | 1.00 |
| 12/02/20 | SMC | 0013 | Review requests to Norton Rose re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.2). | 1.00 |
| 12/02/20 | GA | 0013 | Update chronology of discovery re estate claims (4.8); review materials re same (1.3). | 6.10 |
| 12/02/20 | MGH | 0013 | Review documents re estate claims. | 4.40 |
| 12/02/20 | BHM | 0013 | Analyze issues regarding privilege motion replies (.7); draft correspondence regarding same (1.3); analyze exhibits to privilege motion responses (.6); review documents re privilege motion issues (.6); correspond with members of lit team re privilege issues relating to estate claims investigation (.4). | 3.60 |
| 12/02/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.10 |
| 12/02/20 | RRW | 0013 | Conduct second-level review of Debtor document productions re estate claims. | 3.20 |
| 12/02/20 | JBR | 0013 | Draft correspondence re estate claims doc review (.4); review documents relevant to estate claims (1.2). | 1.60 |
| 12/02/20 | CHC | 0013 | Review discovery documents in connection with estate claims investigation. | 8.30 |
| 12/02/20 | SDB | 0013 | Review documents re estate claims. | 3.30 |
| 12/02/20 | NPG | 0013 | Conduct second-level review of documents re estate claims investigation. | 3.80 |
| 12/02/20 | JEG | 0013 | Review documents regarding estate claims (2.1); summarize key documents regarding the same (2.1). | 4.20 |
| 12/02/20 | LNG | 0013 | Review documents related to estate claims. | 1.50 |
| 12/02/20 | RCK | 0013 | Analyze documents re investigation into estate claims. | 1.50 |
| 12/02/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 9.80 |
| 12/02/20 | PJG | 0013 | Review discovery documents in connection with analysis of estate claims (4.8); correspondence with M. Miller re same (.3). | 5.10 |
| 12/02/20 | DPM | 0013 | Continue to conduct second-level document review of estate claims discovery production. | 1.10 |
| 12/02/20 | EEP | 0013 | Review documents in connection with estate claims investigation. | 4.00 |
| 12/02/20 | ADS | 0013 | Summarize findings from analysis of Debtor-produced corporate documents re estate claims investigation. | 0.60 |
| 12/02/20 | MFM | 0013 | Review documents in connection with estate claims investigation (1.2); correspondence with P. Glackin re same (0.1). | 1.30 |
| 12/02/20 | MB | 0013 | Conduct document review re estate claims (5.1); update hot docs tracker based on same (0.4). | 5.50 |
| 12/02/20 | IRT | 0013 | Review documents re estate claims (4.1); draft summaries re same (1.8). | 5.90 |

PURDUE CREDITORS COMMITTEE                                                          Page 11
Invoice Number: 1922043                                                     February 22, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/02/20 | FMB | 0013 | Review documents in connection with estate claims investigation. | 2.80 |
| 12/02/20 | TJS | 0013 | Call with M. Hurley re privilege motion and related estate claims investigation issues. | 0.10 |
| 12/02/20 | JWK | 0013 | Review correspondence produced in discovery for support re potential estate claims. | 1.40 |
| 12/02/20 | CTS | 0013 | Review materials re IACs in connection with estate claims investigation. | 1.50 |
| 12/02/20 | AL | 0013 | Update exhibit list in connection with privilege motions (5.8); review Side A and Side B exhibits (1.2). | 7.00 |
| 12/03/20 | JLS | 0013 | Review correspondence and documents in connection with estate claims investigation. | 1.30 |
| 12/03/20 | EEE | 0013 | Review documents in connection with investigation into estate claims (3.0); analyze issues re same (.7). | 3.70 |
| 12/03/20 | MPH | 0013 | Analyze issues re Debtors' adjournment request re motion to unseal exhibits (1.2); call with Dow Jones' reps regarding same (0.4); correspond with J. Salwen re same (0.5); prepare response to Sackler scheduling proposal re unsealing investigation documents (2.4); review hot docs re potential estate claims (3.1). | 7.60 |
| 12/03/20 | ISD | 0013 | Confer with S. Brauner re Sackler mediation issues. | 0.20 |
| 12/03/20 | HLP | 0013 | Review Debtors' documents in connection with estate claims investigation (1.0); draft correspondence to Debtors in connection with privilege issues (0.4); conduct legal research concerning Sackler privilege issues (0.7). | 2.10 |
| 12/03/20 | EEH | 0013 | Prepare issues list re estate claims document review (0.6); call with K. Kirksey re same (0.1); call with E. Parlar re same (0.1); review tax documents re estate claims investigation (0.9); review (0.7) and revise (1.7) analysis of documents re estate claims. | 4.10 |
| 12/03/20 | AVC | 0013 | Attend call with NCSG's counsel re estate claims (0.5); review recent discovery materials (0.4); correspond with Ocean Tomo and Province re analysis of prepetition transactions (0.2). | 1.10 |
| 12/03/20 | EMS | 0013 | Analyze recently produced documents regarding potential privilege issues (2.4); correspondence with lit team members regarding privilege disputes (0.4); analyze issues with respect to privilege briefing and sur-replies (1.1); analyze exhibits to privilege briefing (0.9); call with K. Porter re privilege analysis (.3). | 5.10 |
| 12/03/20 | SSK | 0013 | Review documents re IACs re estate claims investigation. | 0.80 |
| 12/03/20 | ENM | 0013 | Prepare analysis of new documents re prepetition transactions investigation. | 0.50 |
| 12/03/20 | KPP | 0013 | Attend call with UCC and NCSG advisors re status of estate claims investigation and related issues (0.5); review correspondence re motion to unseal privilege briefing (0.4); conduct fact analysis re estate claims investigation (.9); correspondence with lit team members re document review (.5); call with E. Scott re privilege analysis for estate claims investigation (0.3); call re document review protocol with members of lit team (1.0); conduct legal research re estate claims investigation (1.4); correspondence with S. Brauner and lit team members re same (0.2). | 5.20 |
| 12/03/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open estate claims investigation and discovery issues (.6); analyze issues re same (.7); confer with I. Dizengoff re same  (.2); participate on call with NCSG advisors and reps and UCC advisors re status of estate claims investigation and related issues (.5). | 2.00 |
| 12/03/20 | EYP | 0013 | Call with NCSG re estate claims investigation issues. | 0.50 |
| 12/03/20 | GA | 0013 | Update discovery chronology re estate claims investigation. | 5.90 |
| 12/03/20 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 1.00 |
| 12/03/20 | BHM | 0013 | Correspond with lit team members re privilege briefing (.7); analyze issues re same (.6); review hot documents from recent productions (1.2); analyze exhibits to privilege briefing (2.0). | 4.50 |
| 12/03/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate | 3.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 12
Invoice Number: 1922043                                                                               February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | claims investigation. | |
| 12/03/20 | RRW | 0013 | Conduct second-level review of Debtor documents re estate claims issues. | 4.20 |
| 12/03/20 | MRG | 0013 | Analyze new Side A privilege log (1.9) and associated materials (1.0) re issues in connection with estate claims investigation. | 2.90 |
| 12/03/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 6.90 |
| 12/03/20 | SSS | 0013 | Conduct research re estate claims investigation (2.8); analyze findings re same (.3). | 3.10 |
| 12/03/20 | NEP | 0013 | Analyze elevated documents produced in discovery as part of estate claims document review. | 3.10 |
| 12/03/20 | SDB | 0013 | Review documents re estate claims. | 2.20 |
| 12/03/20 | NPG | 0013 | Conduct second-level review of document production re estate claims analysis. | 5.70 |
| 12/03/20 | JEG | 0013 | Review documents regarding potential estate claims (0.5); draft key document summaries regarding the same (0.3). | 0.80 |
| 12/03/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 2.70 |
| 12/03/20 | RCK | 0013 | Review and label document production in connection with estate claims investigation. | 1.30 |
| 12/03/20 | AAF | 0013 | Review discovery documents re estate claims. | 10.10 |
| 12/03/20 | RBN | 0013 | Review documents produced in estate claims discovery. | 1.90 |
| 12/03/20 | PJG | 0013 | Conduct legal research re privilege disputes in connection with estate claims investigation (1.3); analyze issues re same (.5); correspondence with litigation team members re same (.3). | 2.10 |
| 12/03/20 | DPM | 0013 | Continue second-level estate claims document review (4.6); prepare analysis based on same (1.0). | 5.60 |
| 12/03/20 | TI | 0013 | Revise guidance re estate claims document review (.4); analyze issues re same (.2). | 0.60 |
| 12/03/20 | EEP | 0013 | Conduct document review in connection with estate claims investigation (3.1); call with E. Harris re same (.1); call (1.0) and correspondence (0.3) with lit team members re issues related to same. | 4.50 |
| 12/03/20 | MFM | 0013 | Review documents in connection with estate claims investigation (1.3); conduct legal research in support of potential estate claims (3.1); draft memo re same (2.3); correspondence with litigation and FR team members re legal research (0.3). | 7.00 |
| 12/03/20 | MB | 0013 | Conduct document review re estate claims (3.6); update hot docs tracker (2.1); participate on call with lit team members re estate claims document review (1.0); conduct legal research in connection with same (0.4). | 7.10 |
| 12/03/20 | IRT | 0013 | Call with Lit team members re estate claims document review process (1.0); conduct research re privilege issues (2.6); draft summary of conclusions re same (0.5); correspondence with Lit team members re same (0.2); review documents re estate claims (3.8); draft summaries re same (1.4). | 9.50 |
| 12/03/20 | FMB | 0013 | Review documents for estate claims investigation. | 2.70 |
| 12/03/20 | TJS | 0013 | Call with chambers re schedule for motion to unseal privilege briefing (.2); analyze issues re same (.3); correspondence with M. Hurley re same (.9). | 1.40 |
| 12/03/20 | MM | 0013 | Review documents in connection with investigation into estate claims. | 1.00 |
| 12/03/20 | JWK | 0013 | Review additional materials produced in discovery re potential estate claims. | 1.60 |
| 12/03/20 | CTS | 0013 | Review documents re estate claims analysis. | 4.50 |
| 12/03/20 | AL | 0013 | Review documents produced re privilege settlement in connection with estate claims investigation. | 10.00 |
| 12/04/20 | JLS | 0013 | Confer with lit and FR team members re case status and tasks in connection with investigation of estate claims (.5); review correspondence and documents re same (.8). | 1.30 |
| 12/04/20 | EEE | 0013 | Review documents in connection with investigation into estate claims. | 2.70 |

PURDUE CREDITORS COMMITTEE                                                              Page 13
Invoice Number: 1922043                                                          February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/04/20 | MPH | 0013 | Call with reporters' committee re adjournment of motion to unseal documents filed with privilege motions (0.5); call with DPW re same (0.3); review correspondence to Court from Debtors, Sacklers, reporters committee and NCSG's counsel re privilege sur-replies (1.0); prepare correspondence to Court regarding same (1.5); review research re issues related to privilege motions (1.3); call with Debtors' counsel re estate claims issues (1.5); call with Chambers re same (0.2); analyze issues re same (0.3); correspondence with E. Scott re privilege issues (0.4); call with NCSG's counsel re estate claims mediation strategy (1.0). | 8.00 |
| 12/04/20 | HLP | 0013 | Analyze document clawbacks from Sacklers' and Debtors (2.0); correspondence with lit team members re same (0.2); review exhibits to Privilege Motions in connection with analysis of motion to unseal (0.6). | 2.80 |
| 12/04/20 | EEH | 0013 | Review hot estate claims discovery documents (2.5); revise analysis re same (0.5). | 3.00 |
| 12/04/20 | AVC | 0013 | Attend common interest call with Debtors' advisors re estate claims issues (1.5); correspond with members of lit team re same (0.2); draft follow up correspondence to Debtors re same (0.5); call with Ocean Tomo re analysis of prepetition transactions (0.5). | 2.70 |
| 12/04/20 | EMS | 0013 | Revise correspondence regarding sealing issues in connection with estate claims investigation (0.2); analyze exhibits in support of privilege motions (2.1); analyze additional documents re privilege disputes (1.1); draft correspondence to Debtors re same (1.1); correspondence with M. Hurley regarding same (0.4); analyze NCSG filing in support of unsealing (0.3); analyze correspondence from Debtors and Side A regarding discovery claw backs (0.2); correspondence with litigation team members regarding same (0.3); analyze documents re same (0.4); participate in call with litigation and FR team members regarding outstanding estate claims issues and strategy (0.5). | 6.60 |
| 12/04/20 | SSK | 0013 | Analyze IAC documents in connection with estate claims investigation. | 0.60 |
| 12/04/20 | ENM | 0013 | Review correspondence re production review and prepetition transactions analysis. | 0.70 |
| 12/04/20 | KPP | 0013 | Call with lit team members re review of privilege briefing exhibits for unsealing (0.2); analyze issues re same (0.6); call with lit team members re estate claims issues and strategy (0.5); correspondence with lit team members re issues relating to estate claims investigation (.6); conduct fact analysis re estate claims investigation (3.1); correspondence with Court re scheduling issues (0.7); review produced documents re same (0.5); correspondence re clawback notice with lit team members (0.3). | 6.50 |
| 12/04/20 | SLB | 0013 | Participate on call with Debtor advisors re estate claims issues (1.5); participate on call with lit team members and Ocean Tomo re same (.5); review materials re same (.5). | 2.50 |
| 12/04/20 | EYP | 0013 | Call re Sackler mediation with mediator (.5); call with NCSG re Sackler mediation and open investigation issues (.5) (partial). | 1.00 |
| 12/04/20 | GA | 0013 | Update discovery chronology (2.3); review diligence materials in connection with factual development of estate claims (1.9); update tracker re same (3.2). | 7.40 |
| 12/04/20 | MVL | 0013 | Analyze privilege and discovery issues re estate claims investigation (1.5); correspondence re same (.5); analyze exhibit documents re unsealing (2.2). | 4.20 |
| 12/04/20 | BHM | 0013 | Analyze exhibits re privilege dispute with the Sacklers (.7); analyze issues re document clawbacks (.6); correspond with litigation team re same (.2); review (.2) and revise (.2) draft correspondence to Debtors re privilege issues; call with litigation team members re estate claims issues and strategy (.5); revise correspondence to producing parties re clawback issues (.7). | 3.10 |
| 12/04/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.40 |

PURDUE CREDITORS COMMITTEE                                                    Page 14
Invoice Number: 1922043                                                February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/04/20 | RRW | 0013 | Conduct second-level review of Debtor production in connection with estate claims investigation. | 5.10 |
| 12/04/20 | JBR | 0013 | Review documents re estate claims (1.8); correspondence with lit team members re same (.2). | 2.00 |
| 12/04/20 | MRG | 0013 | Review and analyze new privilege log and associated materials re privilege downgrades for estate claims investigation (9.5); participate in call with members of lit team re document review (0.5). | 10.00 |
| 12/04/20 | CHC | 0013 | Review documents re estate claims. | 3.40 |
| 12/04/20 | CWR | 0013 | Participate in call with lit team members re various estate claim investigation matters (.5); correspondence with lit team members re same (.4). | 0.90 |
| 12/04/20 | NEP | 0013 | Analyze elevated documents as part of second-level estate claims document review. | 3.30 |
| 12/04/20 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 4.30 |
| 12/04/20 | JEG | 0013 | Review diligence documents regarding potential estate claims (1.0); summarize key documents re same (1.0). | 2.00 |
| 12/04/20 | LNG | 0013 | Conduct document review re estate claims. | 1.80 |
| 12/04/20 | RCK | 0013 | Review documents produced in discovery re investigation into prepetition transactions. | 2.20 |
| 12/04/20 | AAF | 0013 | Review documents in connection with investigation into estate claims. | 8.20 |
| 12/04/20 | PJG | 0013 | Participate on call with lit team members re document review protocol (.5); review discovery documents re estate claims (2.3). | 2.80 |
| 12/04/20 | DPM | 0013 | Continue second-level estate claims document review (3.4); attend conference call with lit team members regarding document review issues (.5). | 3.90 |
| 12/04/20 | JEP | 0013 | Prepare exhibits to declarations re privilege motions and replies (4.5); call with members of lit team re doc review (0.5); call with lit team members re exhibit review relating to unsealing motion (0.2). | 5.20 |
| 12/04/20 | EEP | 0013 | Review documents in connection with estate claims investigation (2.1); prepare analysis of same (.4); call with members of lit team re document review protocol (0.5). | 3.00 |
| 12/04/20 | MFM | 0013 | Review documents for estate claims investigation (4.7); draft summary of same (1.3); research legal issues relating to potential estate claims (3.3); draft summary of same (0.8); correspondence with various litigation team members re discovery issues (0.4). | 10.50 |
| 12/04/20 | MB | 0013 | Attend call with lit team members re document review process (0.5); conduct document review in connection with estate claims investigation (3.9); revise internal hot docs tracker (0.9). | 5.30 |
| 12/04/20 | JKC | 0013 | Summarize statement in support of motion to unseal filed by Dow Jones. | 0.50 |
| 12/04/20 | IRT | 0013 | Review privilege brief exhibits in connection with motion to unseal (3.8); call with Lit team members re same (0.2); review documents re estate claims (2.0); draft summaries re same (1.1). | 7.10 |
| 12/04/20 | MM | 0013 | Review documents in connection with investigation into estate claims. | 4.00 |
| 12/04/20 | FJC | 0013 | Conduct review of produced documents for improper redactions re estate claims investigation. | 4.30 |
| 12/04/20 | AL | 0013 | Review estate claims related documents for extraneous redactions. | 9.50 |
| 12/04/20 | CHH | 0013 | Call with lit team members re estate claims document review (.5); conduct document review re same (1.1). | 1.60 |
| 12/05/20 | MPH | 0013 | Correspond with UCC advisors re Sackler mediation issues. | 0.40 |
| 12/05/20 | SSK | 0013 | Analyze materials re IACs in connection with estate claims investigation (.8); review correspondence among UCC advisors re same (.2). | 1.00 |
| 12/05/20 | ENM | 0013 | Correspond with K. Porter re analysis of estate claims issue (0.2); calls with K. Porter (0.4) and J. Sison (0.3) re same; review docs re same (0.3). | 1.20 |
| 12/05/20 | KPP | 0013 | Conduct additional factual analysis re estate claims investigation (2.1); call with movants, UCC advisors, and NCSG's counsel re unsealing motion (0.4); correspond (.3) and confer (.4) with E. Miller re estate | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | claims issue. | |
| 12/05/20 | SLB | 0013 | Correspondence with UCC advisors re Sackler mediation and related issues. | 0.30 |
| 12/05/20 | JAS | 0013 | Confer with E. Miller re investigation document requests (0.3); review corporate documents re estate claims investigation (2.8); draft summary of findings re same (1.3); correspond with S. Faroque re follow-up requests re same (0.3). | 4.70 |
| 12/05/20 | EYP | 0013 | Call with advisors to media interveners and other parties in interest re unsealing motion (.4); analyze related issues (.1); correspondence with various parties in interest re Sackler mediation (.5). | 1.00 |
| 12/05/20 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 4.50 |
| 12/05/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.60 |
| 12/05/20 | RCK | 0013 | Review documents re estate claims. | 0.30 |
| 12/05/20 | IRT | 0013 | Review privilege briefing exhibits in connection with motion to unseal re estate claims investigation. | 0.70 |
| 12/05/20 | TJS | 0013 | Analyze issues re motion to unseal briefs and exhibits re estate claims investigation. | 0.70 |
| 12/06/20 | MPH | 0013 | Call with NCSG's counsel re Sackler mediation (0.6); address sealing motion issues (0.6); review hot docs re estate claims investigation (1.4); analyze privilege issues (2.2). | 4.80 |
| 12/06/20 | EMS | 0013 | Analyze issues re sealing with respect to privilege briefing. | 0.50 |
| 12/06/20 | ENM | 0013 | Review diligence analysis re estate claims (0.3); call with J. Sison re same (0.7). | 1.00 |
| 12/06/20 | KPP | 0013 | Correspondence with P. Glackin re estate claims legal research. | 0.50 |
| 12/06/20 | JAS | 0013 | Prepare analysis of corporate documents re estate claims issues (1.8); review materials re same (0.9); confer with E. Miller re same (0.7); revise same based on internal comments (1.9); correspond with S. Faroque and J. Rinker re follow-up research re same (0.3). | 5.60 |
| 12/06/20 | EYP | 0013 | Call re Sackler mediation with NCSG's counsel (.6); prepare for same (.2). | 0.80 |
| 12/06/20 | MEW | 0013 | Analyze Debtors' amended and supplemental privilege logs and legends in connection with investigation into potential estate claims. | 2.60 |
| 12/06/20 | MRG | 0013 | Analyze document production and privilege downgrades re estate claims analysis. | 3.10 |
| 12/06/20 | AAF | 0013 | Review and label documents in connection with investigation into estate claims. | 1.50 |
| 12/06/20 | PJG | 0013 | Conduct legal research re privilege issues (2.2); correspondence with K. Porter re same (.6). | 2.80 |
| 12/06/20 | IRT | 0013 | Review documents re estate claims analysis. | 1.00 |
| 12/07/20 | JLS | 0013 | Analyze hot documents re estate claims and strategy re same. | 0.70 |
| 12/07/20 | PLG | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 5.00 |
| 12/07/20 | MPH | 0013 | Analyze privilege issues re estate claims (3.4); analyze materials re unsealing motion (1.3); participate in meet and confer with various parties re privilege motion exhibits and unsealing process (.8). | 5.50 |
| 12/07/20 | HLP | 0013 | Revise analysis re document clawbacks in connection with estate claims investigation (3.8); analyze issues re same (2.5). | 6.30 |
| 12/07/20 | RS | 0013 | Retrieve materials for attorney review re estate claims. | 2.50 |
| 12/07/20 | EEH | 0013 | Review hot documents re estate claims (0.7); analyze issues re same (1.0). | 1.70 |
| 12/07/20 | AVC | 0013 | Review materials re estate claims (1.7); correspondence with lit team members re discovery in connection with same (0.5); call with K. Porter and I. Tully re same (0.2). | 2.40 |
| 12/07/20 | EMS | 0013 | Review materials re privilege disputes in connection with estate claims investigation (2.4); draft analysis re document clawbacks (2.1); analyze outstanding issues in advance of hearing on privileges motion (1.1); | 6.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1922043

Page 16
February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | draft summary re same (.7); correspondence with lit team members re same (.4). | |
| 12/07/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.30 |
| 12/07/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 3.60 |
| 12/07/20 | SSK | 0013 | Analyze IAC documents re estate claims. | 0.80 |
| 12/07/20 | ENM | 0013 | Review correspondence re estate claims issue (0.7); review materials re same (0.5). | 1.20 |
| 12/07/20 | JYY | 0013 | Review materials re discovery issues in connection with estate claims investigation. | 0.90 |
| 12/07/20 | KPP | 0013 | Meet and confer with counsel to Debtors, Sacklers, NCSG, AHC re unsealing exhibits (0.8); correspondence with lit team members re document review and productions (0.5); draft analysis re same (1.3); call with I. Tully and A. Crawford re discovery issues (0.2); correspondence re same with lit team members (0.8); review privileges motions exhibits (1.1); revise letter re same (2.5); draft correspondence to Sacklers re discovery issues (0.2); correspondence with Debtors re productions (0.3). | 7.70 |
| 12/07/20 | JAS | 0013 | Draft summary of corporate issues re estate claims analysis (2.2); review materials re same (1.4); conduct research re same (1.3). | 4.90 |
| 12/07/20 | EYP | 0013 | Call with multiple parties in interest re unsealing of privilege briefing (.8); call with NCSG's counsel re Sackler mediation (.5). | 1.30 |
| 12/07/20 | SMC | 0013 | Review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review (.4) and analyze (.4) documents in support of potential estate causes of action; summarize same (.2). | 1.50 |
| 12/07/20 | GA | 0013 | Update chronology of discovery re estate claims analysis. | 7.30 |
| 12/07/20 | MVL | 0013 | Analyze privilege issues in connection with estate claims investigation (.9); correspondence with lit team members re same (.2); analyze open discovery issues (.6); correspondence with lit team members re same (.3). | 2.00 |
| 12/07/20 | BHM | 0013 | Analyze document clawback issues (2.1); correspond with members of litigation team re same (.6); draft summary re same (1.2); review materials re same (2.2). | 6.10 |
| 12/07/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 1.00 |
| 12/07/20 | MEW | 0013 | Analyze Debtors' amended and supplemental privilege logs (5.0); prepare analysis re withheld documents (3.0). | 8.00 |
| 12/07/20 | RRW | 0013 | Conduct second-level review of docs re estate claims. | 6.20 |
| 12/07/20 | JBR | 0013 | Review correspondence re estate claims investigation (.2); review documents for privilege issues (.6). | 0.80 |
| 12/07/20 | MRG | 0013 | Review materials from supplemental production in connection with privilege analysis (2.7); revise correspondence re same (1.0). | 3.70 |
| 12/07/20 | CHC | 0013 | Perform document review in connection with estate claims investigation. | 12.20 |
| 12/07/20 | KAT | 0013 | Correspondence with lit team members re estate claims document review (.4); analyze documents in connection with same (1.6); call with E. Parlar re same (.4). | 2.40 |
| 12/07/20 | CWR | 0013 | Analyze documents re Sackler mediation (.2); correspondence with lit team members re document review (.3). | 0.50 |
| 12/07/20 | NEP | 0013 | Review elevated documents produced in discovery for estate claims investigation. | 4.30 |
| 12/07/20 | SDB | 0013 | Review documents re estate claims. | 1.00 |
| 12/07/20 | NPG | 0013 | Conduct second-level review of documents re estate claims. | 3.80 |
| 12/07/20 | JEG | 0013 | Review documents regarding estate claims (1.0); draft summary of key documents (1.0). | 2.00 |
| 12/07/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 3.60 |
| 12/07/20 | PJG | 0013 | Review discovery materials re estate claims. | 5.10 |
| 12/07/20 | SAH | 0013 | Review documents re estate claims investigation. | 6.10 |
| 12/07/20 | DPM | 0013 | Continue second-level document review re estate claims. | 5.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1922043                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/07/20 | JEP | 0013 | Prepare materials for exhibits to declarations re privilege motions. | 5.60 |
| 12/07/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims investigation (6.0); confer with K. Tongalson re same (.4); correspondence re document review with lit team members (.7). | 7.10 |
| 12/07/20 | MFM | 0013 | Review hot documents in connection with estate claims investigation (4.1); draft summary of same (0.9); conduct legal research re same (2.1); correspondence with lit team members re discovery issues (0.3). | 7.40 |
| 12/07/20 | MB | 0013 | Revise internal hot doc trackers (3.1); conduct document review in connection with estate claims investigation (2.0). | 5.10 |
| 12/07/20 | AEE | 0013 | Review documents relevant to estate claims investigation. | 0.70 |
| 12/07/20 | IRT | 0013 | Call with A. Crawford and K. Porter re estate claims discovery (0.2); draft correspondence to Debtors re same (0.6); review privilege brief exhibits in connection with motion to unseal (2.8); review documents re estate claims (4.7); draft summaries re same (1.5). | 9.80 |
| 12/07/20 | MM | 0013 | Review documents regarding estate claims. | 5.60 |
| 12/07/20 | SCK | 0013 | Review documents in connection with estate claims investigation (4.9); correspondence with members of lit team re same (.3). | 5.20 |
| 12/07/20 | FJC | 0013 | Retrieve materials for attorney review re estate claims. | 7.10 |
| 12/07/20 | CTS | 0013 | Review and update IAC production spreadsheet. | 0.50 |
| 12/07/20 | AL | 0013 | Review redacted documents in connection with estate claims investigation and unsealing motion (8.2); review hot docs tracker for confidentiality designations re same (1.8). | 10.00 |
| 12/07/20 | CHH | 0013 | Conduct second level document review in connection with estate claims investigation. | 4.50 |
| 12/07/20 | JJ | 0013 | Review documents re estate claims. | 0.60 |
| 12/08/20 | JLS | 0013 | Review hot documents re estate claims investigation (.9); analyze impact of same (.3); correspondence with members of lit team re same (.1). | 1.30 |
| 12/08/20 | PLG | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 8.20 |
| 12/08/20 | EEE | 0013 | Analyze issues re estate claims (.8); review materials re same (2.0). | 2.80 |
| 12/08/20 | MPH | 0013 | Call with lit team members re privilege issues in connection with estate claims discovery (0.6); analyze issues re same (1.5); correspondence with lit team members re same (0.8); calls with various parties re same (0.7); draft letters to Court re discovery disputes (2.8). | 6.40 |
| 12/08/20 | HLP | 0013 | Draft letter re privilege issues in connection with estate claims investigation (0.9); attend call with lit team members re same (partial) (0.4); prepare analysis re privilege clawback issues (2.5). | 3.80 |
| 12/08/20 | RS | 0013 | Retrieve materials re estate claims for attorney review. | 6.50 |
| 12/08/20 | EMS | 0013 | Draft analysis regarding privilege disputes in connection with estate claims investigation (1.5); correspondence with litigation team members regarding same (0.2); participate in call with litigation team members regarding additional privilege disputes (0.6); analyze Side A privilege issues (1.1); revise draft correspondence to Debtors regarding same (0.7); analyze issues regarding additional log materials from Debtors (0.7). | 4.80 |
| 12/08/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 4.20 |
| 12/08/20 | LC | 0013 | Prepare estate claims discovery documents in discovery database for attorney review. | 3.20 |
| 12/08/20 | SSK | 0013 | Review correspondence related to estate claims (.2); review IAC materials re same (.5). | 0.70 |
| 12/08/20 | ENM | 0013 | Review analysis of recent document productions in connection with estate claims investigation. | 1.30 |
| 12/08/20 | JYY | 0013 | Review updates re status of discovery disputes re estate claims (.4); analyze issues re same (.3). | 0.70 |
| 12/08/20 | KPP | 0013 | Review exhibits to privilege motions in connection with estate claims investigation (2.6); review summaries of produced documents re same (5.2); correspondence with lit team members re same (0.2); call with E. | 11.60 |

PURDUE CREDITORS COMMITTEE                                                                      Page 18
Invoice Number: 1922043                                                                   February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Parlar re same (0.3); review correspondence with parties re unsealing exhibits (0.3); comment on privilege log chart (0.4); correspondence re document sharing issues with M. Miller (0.3); call with Debtors re production issues (0.4); draft fact analysis re estate claims (1.0); analyze issues re estate claims (0.9). | |
| 12/08/20 | SMC | 0013 | Convert produced documents to searchable format for estate claims analysis (3.5); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 4.00 |
| 12/08/20 | GA | 0013 | Update chronology of discovery re estate claims. | 5.90 |
| 12/08/20 | MGH | 0013 | Review documents re estate claims. | 3.70 |
| 12/08/20 | JLL | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 6.70 |
| 12/08/20 | MVL | 0013 | Analyze privilege and discovery issues re estate claims (3.8); draft analysis re same (2.8); correspondence with lit team members re same (.9). | 7.50 |
| 12/08/20 | BHM | 0013 | Analyze correspondence re privilege motion issues (.5); correspond with lit team members re privilege briefing issues (.5); analyze documents related to privilege disputes (2.5); draft analysis re same (.7). | 4.20 |
| 12/08/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.20 |
| 12/08/20 | MEW | 0013 | Correspondence with lit team members re privilege issues in connection with estate claims investigation (.5); review materials re same (1.2); draft correspondence to court re same (2.5); evaluate Debtors' amended and supplemental privilege logs (3.6). | 7.80 |
| 12/08/20 | RRW | 0013 | Conduct second level review of documents re estate claims. | 7.20 |
| 12/08/20 | JJU | 0013 | Review documents related to estate claims. | 3.30 |
| 12/08/20 | MRG | 0013 | Analyze production of privilege downgrades in connection with estate claims investigation (4.2); correspondence with lit team members re same (.7). | 4.90 |
| 12/08/20 | CHC | 0013 | Review documents in connection with estate claims. | 11.90 |
| 12/08/20 | KAT | 0013 | Perform document review for estate claims investigation. | 3.50 |
| 12/08/20 | NEP | 0013 | Analyze documents concerning estate claims. | 2.90 |
| 12/08/20 | NPG | 0013 | Conduct second-level review of documents re estate claims. | 1.20 |
| 12/08/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 1.60 |
| 12/08/20 | KCE | 0013 | Retrieve and organize materials for estate claims for attorney review. | 11.50 |
| 12/08/20 | PJG | 0013 | Review discovery documents in connection with estate claims investigation. | 2.60 |
| 12/08/20 | SAH | 0013 | Compile materials re estate claims for attorney review. | 11.10 |
| 12/08/20 | DPM | 0013 | Continue second-level document review re estate claims. | 3.50 |
| 12/08/20 | JEP | 0013 | Revise exhibits to declarations re privilege motions in connection with estate claims investigation. | 1.00 |
| 12/08/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (3.9); correspondence with lit team members re same (0.6); call with K. Porter re same (0.3). | 4.80 |
| 12/08/20 | MFM | 0013 | Review documents in connection with estate claims investigation (3.7); draft notice of filing (0.8); revise same (0.1); correspondence with K. Porter re document sharing (0.2). | 4.80 |
| 12/08/20 | MB | 0013 | Revise hot doc trackers (4.0); correspond with lit team members re document summaries (0.2); catalog new discovery materials (0.1); conduct document review for estate claims investigation (0.5). | 4.80 |
| 12/08/20 | IRT | 0013 | Review privilege brief exhibits in connection with motion to unseal (0.8); review documents re estate claims (4.9); draft (1.1) and revise (0.7) summaries re same. | 7.50 |
| 12/08/20 | BMW | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 5.10 |
| 12/08/20 | MM | 0013 | Conduct document review in connection with estate claims | 5.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | investigation. | |
| 12/08/20 | SCK | 0013 | Review documents re estate claims. | 7.90 |
| 12/08/20 | JWK | 0013 | Analyze documents re investigation of estate claims. | 3.30 |
| 12/08/20 | FJC | 0013 | Retrieve and compile materials re estate claims for attorney review. | 10.10 |
| 12/08/20 | AL | 0013 | Review production for redactions (6.7); prepare documents re estate claims for attorney review (.3). | 7.00 |
| 12/08/20 | EW | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 4.80 |
| 12/08/20 | CHH | 0013 | Conduct second level review of hot docs re estate claims. | 4.50 |
| 12/08/20 | JJ | 0013 | Review documents re estate claims. | 1.10 |
| 12/08/20 | JRO | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 2.20 |
| 12/08/20 | KL | 0013 | Review and catalog materials in connection with investigation of prepetition transactions (6.9); prepare same for attorney review (2.6). | 9.50 |
| 12/09/20 | JLS | 0013 | Analyze issues re mediation of estate claims (.4); review hot documents re same (1.1). | 1.50 |
| 12/09/20 | EEE | 0013 | Analyze issues relating to estate causes of action. | 3.20 |
| 12/09/20 | MPH | 0013 | Review sur-reply briefs in connection with motions to compel re estate claims discovery (4.8); revise stipulation to adjourn same (1.5); correspondence with Debtors re privilege issues (0.3); analyze issues re same (0.4). | 7.00 |
| 12/09/20 | HLP | 0013 | Revise letter to Court re production deficiencies in estate claims discovery (1.0); revise analysis of Side A claw back documents (1.0). | 2.00 |
| 12/09/20 | RS | 0013 | Catalog and prepare discovery documents for attorney review. | 4.50 |
| 12/09/20 | EEH | 0013 | Revise analysis re trusts in connection with estate claims investigation (3.5); analyze issues re same (1.3). | 4.80 |
| 12/09/20 | AVC | 0013 | Confer with M. Atkinson re estate claims issues (0.2); correspondence with Ocean Tomo re same (0.1). | 0.30 |
| 12/09/20 | EMS | 0013 | Revise draft letter to Court regarding additional privilege issues relating estate claims discovery (2.8); review analysis regarding same (0.8); correspondence with lit team members regarding privilege issues (1.0); review updated chronology (0.2); revise analysis of Side A and Debtors' claw backs (0.7). | 5.50 |
| 12/09/20 | DJW | 0013 | Review discovery documents re estate claims. | 5.20 |
| 12/09/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 12/09/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 0.70 |
| 12/09/20 | JYY | 0013 | Review estate claims discovery correspondence from lit team members and Province. | 0.60 |
| 12/09/20 | KPP | 0013 | Correspondence with lit team members re estate claims doc review (0.4); call with J. Poon re analysis for privilege motions (0.3); correspondence re privilege issues with lit team members (0.4); analyze issues re same (3.7); comment on exhibits re same (1.2); attend mediation update call with UCC advisors (0.7); begin to review sur-reply filings re privilege motions (1.5). | 8.20 |
| 12/09/20 | SLB | 0013 | Participate on call re mediation and related issues with UCC advisors (.7); correspondence with UCC advisors re same (.5). | 1.20 |
| 12/09/20 | EYP | 0013 | Call with A. Troop re mediation issues (.5); call with mediators re same (.6); call with M. Huebner re overall case issues and mediation (1.0); call with UCC advisors re same (.7); prep for same (.1). | 2.90 |
| 12/09/20 | SMC | 0013 | Prepare materials from discovery production re estate claims investigation for document review (5.0); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 5.50 |
| 12/09/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (6.3); update spreadsheet re same (2.0). | 8.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 20
Invoice Number: 1922043                                                          February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/09/20 | MGH | 0013 | Review and label documents re estate claims. | 3.00 |
| 12/09/20 | JLL | 0013 | Prepare documents re estate claims for attorney review. | 5.90 |
| 12/09/20 | MVL | 0013 | Analyze privilege issues in connection with estate claims investigation (.4); draft analysis re same (1.5); correspondence with lit team members re same (.6). | 2.50 |
| 12/09/20 | BHM | 0013 | Analyze documents related to privilege disputes in connection with estate claims investigation (.5); correspond with lit team re document clawbacks and related privilege issues (.4); analyze privilege motion sur-replies (.5). | 1.40 |
| 12/09/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.10 |
| 12/09/20 | MEW | 0013 | Revise letter to the court re estate claims discovery issues (1.0); prepare analysis re various estate claims issues (2.7). | 3.70 |
| 12/09/20 | RRW | 0013 | Conduct second-level document review re estate claims (6.8); review correspondence among lit team members re various litigation issues (0.1). | 6.90 |
| 12/09/20 | JBR | 0013 | Review documents re estate claims. | 0.80 |
| 12/09/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 6.20 |
| 12/09/20 | MRG | 0013 | Review documents in connection with privilege analysis as part of estate claims investigation. | 4.90 |
| 12/09/20 | CHC | 0013 | Review (9.4) and label (2.7) documents re estate claims. | 12.10 |
| 12/09/20 | KAT | 0013 | Analyze materials in connection with estate claims investigation (4.0); correspond with lit team members regarding document review (.5). | 4.50 |
| 12/09/20 | NEP | 0013 | Review elevated documents in connection with estate claims investigation. | 2.90 |
| 12/09/20 | JEG | 0013 | Review hot docs re estate claims analysis. | 1.50 |
| 12/09/20 | LNG | 0013 | Review documents produced in connection with estate claims investigation. | 1.30 |
| 12/09/20 | KCE | 0013 | Review supplemental production of documents from IACs in connection with estate claims investigation (6.0); prepare same for attorney review (5.0). | 11.00 |
| 12/09/20 | SAH | 0013 | Review (3.5) and prepare (5.6) materials re estate claims analysis for attorney review. | 9.10 |
| 12/09/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.50 |
| 12/09/20 | JEP | 0013 | Analyze materials re privilege disputes in connection with estate claims investigation (1.7); call with K. Porter re same (.3). | 2.00 |
| 12/09/20 | EEP | 0013 | Review documents in connection with estate claims investigation (3.4); correspondence re same with lit team members (1.0). | 4.40 |
| 12/09/20 | MFM | 0013 | Review documents in connection with estate claims investigation (4.9); draft summary of same (0.5); revise notice filing (0.4); correspondence with litigation team members re document review (0.4). | 6.20 |
| 12/09/20 | MB | 0013 | Update hot docs trackers (1.5); summarize findings from hot docs (0.5); conduct document review in connection with estate claims investigation (2.5) and summarize findings re same (1.0). | 5.50 |
| 12/09/20 | JKC | 0013 | Summarize NAS joinder re motion to unseal privilege briefing (.6); review (1.2) and summarize (.9) Side B sur-reply re motions to compel estate claims discovery. | 2.70 |
| 12/09/20 | IRT | 0013 | Prepare estate claims document review trackers (2.7); review documents re estate claims (4.1); draft summaries re same (1.9); review privilege brief exhibits in connection with motion to unseal (1.2). | 9.90 |
| 12/09/20 | FMB | 0013 | Review materials in connection with estate claims investigation (4.1); summarize same (1.6). | 5.70 |
| 12/09/20 | BMW | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 2.50 |
| 12/09/20 | SCK | 0013 | Review (4.3) and label (1.7) documents re estate claims. | 6.00 |
| 12/09/20 | FJC | 0013 | Review IAC document production re estate claims (7.3); prepare same | 11.20 |

PURDUE CREDITORS COMMITTEE                                                                          Page 21
Invoice Number: 1922043                                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | for attorney review (3.9). | |
| 12/09/20 | AL | 0013 | Update marked exhibit list re estate claims discovery issues. | 7.00 |
| 12/09/20 | EW | 0013 | Review, catalog and prepare discovery materials for attorney review in connection with analysis of prepetition transactions. | 4.00 |
| 12/09/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 5.00 |
| 12/09/20 | JRO | 0013 | Prepare document production for attorney review in connection with estate claims investigation. | 6.60 |
| 12/09/20 | KL | 0013 | Review IAC document production in connection with investigation into estate claims. | 6.30 |
| 12/10/20 | JLS | 0013 | Participate on call with advisors to non-consenting state group re privilege dispute in connection with estate claims investigation (.4); review sur-replies in connection with privilege motions (1.4). | 1.80 |
| 12/10/20 | MPH | 0013 | Review privilege motion sur-replies (6.7); analyze strategy and issues re same (2.3); attend call with NCSG's advisors re privilege litigation issues (.4). | 9.40 |
| 12/10/20 | HLP | 0013 | Review Sacklers' sur-replies to UCC's motions to compel (1.0); analyze issues re same (1.4). | 2.40 |
| 12/10/20 | RS | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 2.50 |
| 12/10/20 | EEH | 0013 | Review tax analysis for impact on estate claims investigation (0.6); summarize trust-related documents (2.4). | 3.00 |
| 12/10/20 | AVC | 0013 | Correspondence with lit team members re documents relevant to estate claims investigation. | 0.20 |
| 12/10/20 | EMS | 0013 | Correspondence with litigation team members regarding sur-replies in opposition to the privilege motions (0.5); analyze same (4.2); participate in call with NCSG's counsel re same (0.4); correspondence with litigation team members regarding IAC privilege issues (0.7). | 5.80 |
| 12/10/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.10 |
| 12/10/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.20 |
| 12/10/20 | SSK | 0013 | Analyze IAC document production and related issues in connection with investigation. | 0.90 |
| 12/10/20 | KPP | 0013 | Continue to review Sur-Reply filings (2.3); attend conference call with UCC's and NCSG's advisors re same and various estate claims litigation issues (0.4); correspondence re review of estate claims docs with lit team members (0.4); correspondence with various parties re privilege notice (0.3); analyze issues re estate claims investigation (1.8); comment on document review summary (0.4). | 5.60 |
| 12/10/20 | SMC | 0013 | Prepare documents from estate claims discovery for attorney review. | 5.50 |
| 12/10/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.2); update spreadsheet based on same (3.6). | 7.80 |
| 12/10/20 | JLL | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 1.60 |
| 12/10/20 | MVL | 0013 | Analyze issues re privilege in connection with estate claims investigation (2.8); review Sacklers' sur-reply briefing (.6); correspondence with lit team members re same (.7). | 4.10 |
| 12/10/20 | BHM | 0013 | Analyze documents re privilege issues relating to estate claims discovery (.8); analyze privilege motion sur-replies (2.6); correspond with litigation team members re same (.5). | 3.90 |
| 12/10/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.10 |
| 12/10/20 | MEW | 0013 | Review privilege downgrades re estate claims investigation (.7); update tracker re same (.4). | 1.10 |
| 12/10/20 | RRW | 0013 | Conduct second-level review of Debtor productions in connection with estate claims investigation (6.8); review correspondence re same (0.1). | 6.90 |
| 12/10/20 | JBR | 0013 | Review IAC documents relevant to privilege issues in connection with estate claims investigation (2.0); correspondence regarding same with | 2.80 |

PURDUE CREDITORS COMMITTEE                                                                 Page 22
Invoice Number: 1922043                                                            February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | litigation team members (.8). | |
| 12/10/20 | MRG | 0013 | Review documents re privilege disputes in connection with estate claims investigation (4.3); summarize same (.8). | 5.10 |
| 12/10/20 | CHC | 0013 | Review (7.5) and label (4.1) diligence materials re analysis of prepetition transactions. | 11.60 |
| 12/10/20 | KAT | 0013 | Analyze documents in connection with estates claims investigation. | 6.50 |
| 12/10/20 | CWR | 0013 | Review sur-replies to privilege motions in connection with estate claims investigation (1.7); participate in call with NCSG's counsel re same (.4). | 2.10 |
| 12/10/20 | NEP | 0013 | Analyze elevated documents concerning estate claims. | 3.20 |
| 12/10/20 | JEG | 0013 | Review key documents re estate claims analysis (5.0); draft summary of same (2.5). | 7.50 |
| 12/10/20 | ESL | 0013 | Review lit team members' correspondence and related materials re estate claims investigation issues. | 0.80 |
| 12/10/20 | KCE | 0013 | Review and catalog Debtor and IAC discovery materials in connection with estate claims investigation (8.3); prepare same for attorney review (4.7). | 13.00 |
| 12/10/20 | SAH | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 6.20 |
| 12/10/20 | DPM | 0013 | Continue second-level document review re estate claims. | 4.90 |
| 12/10/20 | JEP | 0013 | Review materials in connection with estate claims investigation. | 5.60 |
| 12/10/20 | EEP | 0013 | Review hot documents re estate claims (3.2); correspondence re same with lit team members (0.7); correspondence with lit team members re privilege sur-replies (0.8). | 4.70 |
| 12/10/20 | MFM | 0013 | Review documents in connection with estate claims investigation (3.5); draft summary of same (0.4); correspondence with various litigation team members re same (0.2). | 4.10 |
| 12/10/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (0.8); draft supplement for hot doc trackers (1.8). | 2.60 |
| 12/10/20 | JKC | 0013 | Review (.7) and summarize (.4) Sackler sur-reply re motion to compel. | 1.10 |
| 12/10/20 | IRT | 0013 | Review documents re estate claims (4.9); draft summaries re same (2.2). | 7.10 |
| 12/10/20 | FMB | 0013 | Review documents in connection with estate claims investigation (5.8); correspondence with lit team members re same (.1). | 5.90 |
| 12/10/20 | BMW | 0013 | Continue preparation of materials for attorney review in connection with estate claims investigation. | 9.60 |
| 12/10/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 8.30 |
| 12/10/20 | FJC | 0013 | Prepare document production re analysis of prepetition transactions for attorney review. | 7.50 |
| 12/10/20 | AL | 0013 | Prepare declarations and exhibits to Side A and Side B sur-reply for circulation re estate claims investigation (4.0); update exhibit list re same (4.0). | 8.00 |
| 12/10/20 | CHH | 0013 | Conduct second level review of hot docs re estate claims. | 3.80 |
| 12/10/20 | JRO | 0013 | Review discovery materials (5.7) and prepare same (5.3) for attorney review in connection with estate claims investigation. | 11.00 |
| 12/10/20 | KL | 0013 | Review and catolog IAC document production re estate claims investigation. | 2.80 |
| 12/11/20 | JLS | 0013 | Participate in call with lit and FR team members re privilege issues (1.1); analyze sur-reply and related documents in connection with estate claims (1.5); analyze correspondence re same (.8). | 3.40 |
| 12/11/20 | MPH | 0013 | Review Sackler sur-reply submissions (4.9) and prepare for oral argument re same (2.0); analyze issues re same in connection with estate claims investigation (2.0); call with FR and lit team members re privilege issues (1.1). | 10.00 |
| 12/11/20 | HLP | 0013 | Analyze privilege issues in connection with estate claims investigation (2.1); call with members of Litigation and FR teams in connection with privileges motions (1.1). | 3.20 |
| 12/11/20 | EEH | 0013 | Call with E. Drummond re foreign law issues (0.5); analyze materials re estate claims (2.3); draft summary re same (1.7). | 4.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 23
Invoice Number: 1922043                                                February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/11/20 | AVC | 0013 | Call with lit team members re IAC investigation (0.5); call with J. Richards re same (0.1); review updated estate claims analysis (0.2); confer with Province re same (0.1); confer with Ocean Tomo re analysis (0.1). | 1.00 |
| 12/11/20 | EMS | 0013 | Continue analyzing sur-replies re privilege disputes (2.3); call with litigation and FR team members re privilege issues re estate claims discovery (1.1); call with lit team members re IAC discovery issues (0.5); revise draft correspondence to Debtors re same (0.3); review stipulation regarding unsealing issues (0.5); correspondence with lit team members regarding same (0.4); revise analysis of outstanding privilege issues (0.6). | 5.70 |
| 12/11/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.10 |
| 12/11/20 | SSK | 0013 | Continue analysis of documents produced by IACs in connection with estate claims investigation. | 0.80 |
| 12/11/20 | JYY | 0013 | Review discovery correspondence from lit team members. | 0.60 |
| 12/11/20 | KPP | 0013 | Attend call with lit and FR team members re privilege motions and sur-replies (1.1); correspondence with M. Lloyd re same (1.3); review updated factual analysis for estate claims (0.9); comment on document review summary (1.1); review underlying documents re same (0.7); call with J. Richards re doc review issues (0.5); correspondence with lit team members re same (0.3); comment on stipulation re unsealing (0.3); correspondence with lit team members re same (0.6). | 6.80 |
| 12/11/20 | SLB | 0013 | Participate on internal call re privilege briefing re estate claims investigation with lit team members (1.1); review sur-replies (1.3); revise stipulation re unsealing issues in connection with the same (1.3). | 3.70 |
| 12/11/20 | JAS | 0013 | Conduct research re corporate issues in connection with estate claims investigation. | 0.40 |
| 12/11/20 | EYP | 0013 | Calls with multiple parties re Sackler mediation. | 0.50 |
| 12/11/20 | SMC | 0013 | Prepare materials re estate claims for attorney review. | 2.50 |
| 12/11/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (6.2); update spreadsheet re same (2.5). | 8.70 |
| 12/11/20 | MVL | 0013 | Call with lit team members re IAC discovery issues (.5); analyze Sacklers' sur-reply briefing and related issues (1.7); correspondence with K. Porter re same (.3); research issues re same (4.9). | 7.40 |
| 12/11/20 | BHM | 0013 | Analyze issues re document clawbacks from IAC production (1.3); analyze privilege exception issues (1.1); prepare guidelines for privilege log review (1.5); revise stipulation re document unsealing issues (.4); correspond with litigation team members re same (.2); analyze privilege motion briefing re action items for oral argument (2.7). | 7.20 |
| 12/11/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 12/11/20 | MEW | 0013 | Revise draft stipulation re unsealing privilege motion exhibits (3.4); call with lit team members re IAC privilege issues (.5). | 3.90 |
| 12/11/20 | RRW | 0013 | Conduct second-level document review re estate claims. | 3.60 |
| 12/11/20 | JBR | 0013 | Call with litigation team members regarding IAC privilege issues re estate claims investigation (.5); review documents re same (.3); conduct document review for estate claims investigation (2.2); call with A. Crawford re privilege issues (.1); call with K. Porter re estate claims doc review (.5). | 3.60 |
| 12/11/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 12/11/20 | CHC | 0013 | Conduct document review re estate claims investigation (9.5); review correspondence re same (.3). | 9.80 |
| 12/11/20 | KAT | 0013 | Analyze IAC documents in connection with privileges motion (3.5); call with lit team members regarding same (.5); analyze documents in connection with estates claims (1.5). | 5.50 |
| 12/11/20 | CWR | 0013 | Call with lit and FR team members re privilege motions (partial) (.5); review sur-replies to same (.3). | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 24
Invoice Number: 1922043                                                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/11/20 | NEP | 0013 | Analyze documents re estate claims. | 3.00 |
| 12/11/20 | JEG | 0013 | Review diligence documents regarding estate claims (1.5); draft summary of key documents (1.5); revise summary (2.2). | 5.20 |
| 12/11/20 | KCE | 0013 | Review documents in connection with estate claims investigation (4.2); catolog same for attorney review (7.8). | 12.00 |
| 12/11/20 | DPM | 0013 | Continue second-level document review re estate claims. | 4.10 |
| 12/11/20 | TI | 0013 | Call with Cole Schotz re estate claims doc review (.5); review docs re same (1.5). | 2.00 |
| 12/11/20 | EEP | 0013 | Review documents in connection with estate claims investigation (4.1); correspondence re same with lit team members (0.6); participate on call with lit and FR team members re privileges motions (1.1). | 5.80 |
| 12/11/20 | MFM | 0013 | Review documents for estate claims investigation (3.6); correspondence with various litigation team members re same (0.1). | 3.70 |
| 12/11/20 | MB | 0013 | Revise hot docs trackers (3.0); conduct document review re estate claims (1.2); conduct targeted searches for documents relevant to estate claims analysis (0.6). | 4.80 |
| 12/11/20 | IRT | 0013 | Review documents re estate claims (5.8); draft summaries re same (1.8). | 7.60 |
| 12/11/20 | BMW | 0013 | Prepare new materials for attorney review re estate claims investigation. | 7.40 |
| 12/11/20 | SCK | 0013 | Review documents produced in estate claims investigation. | 4.80 |
| 12/11/20 | FJC | 0013 | Review IAC document production re analysis of prepetition transactions (3.2); prepare same for attorney review (1.8). | 5.00 |
| 12/11/20 | AL | 0013 | Update exhibit list re estate claims discovery (7.4); prepare produced documents for circulation (.6). | 8.00 |
| 12/11/20 | JRO | 0013 | Prepare materials for attorney review in connection with investigation into estate claims. | 4.60 |
| 12/12/20 | JLS | 0013 | Analyze latest hot documents for impact on estate claims. | 0.60 |
| 12/12/20 | MPH | 0013 | Review Sackler sur-reply submissions (5.2); prep for argument re estate claims discovery disputes (3.1); comment on stipulation re confidentiality issues (2.1). | 10.40 |
| 12/12/20 | EMS | 0013 | Correspondence with litigation team members regarding unsealing stipulation (0.4); revise same (0.6); analyze exhibits in support of sur-reply (0.2); correspondence with litigation team members regarding same (0.1). | 1.30 |
| 12/12/20 | JYY | 0013 | Review discovery correspondence from lit team members. | 0.30 |
| 12/12/20 | KPP | 0013 | Prepare analysis re privileges motions in connection with estate claims investigation (1.3); draft correspondence re unsealing exhibits (0.3); correspond with lit team members re same (0.1). | 1.70 |
| 12/12/20 | MVL | 0013 | Conduct research re privilege issues (6.5); revise draft stipulation re unsealing documents (2.4); correspondence re same with lit team members (.5). | 9.40 |
| 12/12/20 | BHM | 0013 | Analyze privilege motion issues raised by sur-replies from Sacklers. | 0.40 |
| 12/12/20 | KAT | 0013 | Analyze docs re estate claims. | 0.50 |
| 12/12/20 | CWR | 0013 | Correspondence with lit team members re privilege sur-replies. | 0.50 |
| 12/12/20 | JEG | 0013 | Conduct review of documents re estate claims (1.5); summarize same (0.7); circulate key documents to litigation team members (0.1). | 2.30 |
| 12/12/20 | PJG | 0013 | Analyze discovery documents and other materials in connection with privilege issues. | 0.60 |
| 12/12/20 | EEP | 0013 | Review documents in connection with estate claims investigation (0.2); correspondence re privilege sur-replies with lit team members (0.2); conduct research re same (2.0). | 2.40 |
| 12/12/20 | MB | 0013 | Summarize documents related to estate claims investigation (3.1); conduct research re sources cited in Side A sur reply (0.2). | 3.30 |
| 12/12/20 | IRT | 0013 | Review documents in connection with prep for privilege motion hearing (2.6); prepare summary re same (0.9). | 3.50 |
| 12/12/20 | BMW | 0013 | Continue to prepare new materials re attorney review re investigation into prepetition transactions. | 1.00 |
| 12/12/20 | FJC | 0013 | Review and catalog document production from IACs/Debtors (5.5); | 7.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 25
Invoice Number: 1922043                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | prepare same for attorney review re estate claims analysis (1.5). | |
| 12/13/20 | JLS | 0013 | Call with lit and FR team members re tasks in connection with argument on privilege briefing (.4); correspondence with lit team members re same (.2); analyze issues re same (.3); review materials re same (.1). | 1.00 |
| 12/13/20 | MPH | 0013 | Prep for oral argument on privilege motions (6.2); call with lit and FR team members re same (0.4); analyze confidentiality issues re hearing on same (1.6). | 8.20 |
| 12/13/20 | HLP | 0013 | Draft outline for argument on general challenges motion in connection with estate claims investigation (5.7); review briefing re same (1.4). | 7.10 |
| 12/13/20 | EMS | 0013 | Correspondence with lit and FR team members regarding log challenges argument re estate claims discovery (0.4); revise draft stipulation regarding confidentiality at oral argument re same (0.9); correspondence with K. Porter regarding same (0.3); analyze research in support of exceptions argument (0.2); begin revising draft log challenges argument outline (1.9); review log analysis for hearing (0.5); participate in call with litigation and FR team members regarding strategy for the privilege motions hearing (0.4). | 4.60 |
| 12/13/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.20 |
| 12/13/20 | KPP | 0013 | Conference call with lit and FR team members re privilege dispute (0.4); correspondence with lit and FR team members re same (0.7); correspondence re unsealing stipulation with E. Scott (0.2); conduct factual analysis re estate claims (1.0). | 2.30 |
| 12/13/20 | SLB | 0013 | Correspondence with members of Lit team re privilege challenges argument and related issues in connection with estate claims investigation (.4); call with lit team members re same (.4); analyze issues re same (.3). | 1.10 |
| 12/13/20 | MVL | 0013 | Research privilege issues re estate claims discovery (2.2); draft analysis re same (3.4); call with Akin lit and FR team members re privilege issues and argument strategy (.4); correspondence with lit team members re same (.5); revise draft stipulation re confidentiality of privilege motion briefing (.5). | 7.00 |
| 12/13/20 | BHM | 0013 | Analyze status of privilege motion projects (.5); analyze exceptions motions issues (2.8); review privilege logs re same (2.2); prepare materials for privilege motion hearing argument in connection with estate claims investigation (1.3); analyze legal research re privilege sur-replies (.5); correspond with C. Roush re same (.6). | 7.90 |
| 12/13/20 | MEW | 0013 | Attend call with lit team members re privilege dispute (.4); prepare analyses re same in connection with estate claims investigation (2.3). | 2.70 |
| 12/13/20 | MRG | 0013 | Review Side A privilege log in connection with preparation for oral argument. | 0.90 |
| 12/13/20 | CHC | 0013 | Review documents re estate claims. | 3.80 |
| 12/13/20 | KAT | 0013 | Analyze issues in connection with privilege brief re estate claims discovery issues. | 2.00 |
| 12/13/20 | CWR | 0013 | Correspondence with B. Meier re privilege sur-replies. | 0.40 |
| 12/13/20 | JEG | 0013 | Review documents re estate claims (3.2); summarize key documents regarding the same (3.0). | 6.20 |
| 12/13/20 | PJG | 0013 | Review discovery documents re privilege issues in connection with estate claims investigation. | 2.40 |
| 12/13/20 | MB | 0013 | Conduct document review in connection with estate claims investigation. | 1.90 |
| 12/13/20 | IRT | 0013 | Review documents re argument on motions to compel estate claims discovery (2.1); draft summaries re same (0.5). | 2.60 |
| 12/13/20 | FJC | 0013 | Review, catalog and prepare discovery materials for attorney review re estate claims investigation. | 7.00 |
| 12/14/20 | JLS | 0013 | Analyze briefing and documents in preparation for hearing on motions to compel (2.1); analyze issues in connection with investigation into | 4.50 |

PURDUE CREDITORS COMMITTEE                                                                Page 26
Invoice Number: 1922043                                                         February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | estate claims (1.2); prepare analysis re same (.8); review internal correspondence re same (.4). | |
| 12/14/20 | MPH | 0013 | Review sur-reply submissions to privilege motions re estate claims investigation (1.8); prep for argument re same (6.8); correspondence with parties in interest re confidentiality stipulation same (.3); analyze issues re same (1.8); address clawback issues (1.1). | 11.80 |
| 12/14/20 | HLP | 0013 | Review materials in connection with estate claims investigation. | 0.60 |
| 12/14/20 | AVC | 0013 | Call with K. Porter re IAC discovery issues (0.5); review correspondence re privilege motion issues relating to estate claims discovery (0.2). | 0.70 |
| 12/14/20 | EMS | 0013 | Call with K. Porter re privilege issues (0.2); correspondence with lit team members re same (0.3); correspondence with lit team members re hearing demonstratives (0.4); review draft materials re same (1.3); review privilege log analysis in support of hearing preparations (1.1); review comments to draft argument outline (0.4); review materials regarding IAC privilege issues (0.5); analyze sur-reply response research and evidence (1.5); correspondence with C. Roush re same (0.2). | 5.90 |
| 12/14/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.80 |
| 12/14/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with investigation of prepetition transactions. | 2.30 |
| 12/14/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 0.60 |
| 12/14/20 | JYY | 0013 | Review estate claims discovery correspondence from Akin Lit team members. | 0.50 |
| 12/14/20 | KPP | 0013 | Continue legal research re estate claims (4.2); correspondence with UCC advisors re factual analysis of same (1.3); call with A. Crawford re IAC discovery (0.5); review (0.4) and comment on (0.3) document review summaries; call with E. Scott re privilege disputes (0.2); correspondence with Debtors' counsel re productions re estate claims (0.4); correspondence with lit team members re discovery (0.2); correspondence with lit and FR team members re preparation for hearing (1.3); review and comment on legal research for hearing (0.3). | 9.10 |
| 12/14/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re privilege argument (.5); revise outline re same (1.0); analyze issues re same (.8). | 2.30 |
| 12/14/20 | SMC | 0013 | Review (.4) and analyze (.4) documents in support of potential estate causes of action; summarize same (.2). | 1.00 |
| 12/14/20 | MVL | 0013 | Research privilege issues re estate claims investigation (.7); correspondence with lit team members re same (1.8). | 2.50 |
| 12/14/20 | BHM | 0013 | Analyze Sackler privilege logs in advance of privilege motion oral argument (2.6); prepare demonstratives for same (2.2); draft analysis re document clawback issues in connection with estate claims investigation (.5); review and reconcile privilege log issues (.6); correspond with lit team re privilege hearing strategy (.8); review replies re argument strategy (1.1); review analysis re case strategy and privilege hearing issues (.8). | 8.60 |
| 12/14/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 4.10 |
| 12/14/20 | MEW | 0013 | Revise draft stipulation re unsealing privilege motion materials (2.4); analyze privilege logs in relation to Exceptions Motion (1.1). | 3.40 |
| 12/14/20 | RRW | 0013 | Conduct second-level review of Debtors' supplemental document production for estate claims issues (5.7); prepare analysis re same (1.0). | 6.70 |
| 12/14/20 | JBR | 0013 | Review exhibits in support of privileges motions (2.4); draft summaries of same (2.2); review correspondence with lit team members re estate claims issues (.3). | 4.90 |
| 12/14/20 | MRG | 0013 | Review privilege logs and privilege downgrades to prepare for privilege motion hearing (4.5); analyze Side A clawbacks and privilege log issues re estate claims discovery (1.0). | 5.50 |
| 12/14/20 | CHC | 0013 | Review document production re estate claims investigation. | 11.70 |

PURDUE CREDITORS COMMITTEE                                                    Page 27
Invoice Number: 1922043                                               February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/14/20 | CWR | 0013 | Correspondence with E. Scott re privilege sur-replies and related issues. | 0.40 |
| 12/14/20 | JEG | 0013 | Review summary of key documents regarding potential estate claims (0.8); review discovery documents re same (2.4); summarize additional key documents re same (1.5); review materials in connection with estate claims investigation issues (6.8). | 11.50 |
| 12/14/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 2.70 |
| 12/14/20 | PJG | 0013 | Analyze discovery documents and other materials in connection with privilege issues (1.9); review discovery documents in connection with analysis of estate claims (1.3). | 3.20 |
| 12/14/20 | DPM | 0013 | Continue second level estate claims document review. | 5.10 |
| 12/14/20 | TI | 0013 | Conduct first level review of produced documents in connection with estate claims investigation. | 1.50 |
| 12/14/20 | EEP | 0013 | Review documents produced in connection with estate claims investigation (4.7); conduct research in connection with issues re privilege briefs (3.5); correspondence with lit team members re same (0.3). | 8.50 |
| 12/14/20 | MFM | 0013 | Review documents in connection with estate claims investigation (8.3); conduct legal research re same (2.4); draft summary of findings (0.5); correspondence with various lit team members re estate claims discovery issues (0.4). | 11.60 |
| 12/14/20 | MB | 0013 | Review privilege motion exhibits for potential unsealing (1.7); revise hot docs tracker re potential estate claims (2.8); conduct document review in connection with privilege motion (1.0) and summarize findings re same (0.7). | 6.20 |
| 12/14/20 | JKC | 0013 | Summarize Side B statement re unsealing motion relating to estate claims investigation. | 0.50 |
| 12/14/20 | IRT | 0013 | Review documents re preparation for privilege argument in connection with estate claims investigation (3.1); draft summaries re same (1.1); review brief exhibits in connection with motion to unseal (2.1); prepare summary re same (0.6); review documents re estate claims (1.5); draft summaries re same (0.9). | 9.30 |
| 12/14/20 | TJS | 0013 | Review (.6) and comment on (.4) outline for oral argument re general challenges motion; correspond with Lit and FR team members re same (.2). | 1.20 |
| 12/14/20 | SCK | 0013 | Review documents in connection with investigation into estate claims (6.6); correspond with lit team members re discovery issues (.6). | 7.20 |
| 12/14/20 | AL | 0013 | Obtain cases for privilege brief review (.9); prepare research documents for review in connection with estate claims investigation (4.7); update marked deposition exhibit list (2.1). | 7.70 |
| 12/14/20 | EW | 0013 | Prepare materials for attorney review in connection with investigation of estate claims. | 2.20 |
| 12/14/20 | CHH | 0013 | Review hot docs re estate claims (2.4); prepare summary re same (1.1). | 3.50 |
| 12/14/20 | JRO | 0013 | Review and catalog materials for attorney review in connection with analysis of prepetition transactions. | 1.50 |
| 12/15/20 | JLS | 0013 | Confer with B. Meier re preparation for hearing on motions to compel in connection with estate claims investigation (.5); prepare for same (.8). | 1.30 |
| 12/15/20 | MPH | 0013 | Prep for oral argument re privilege motions (8.3); call with K. Porter re strategy re same (0.1); address stipulation re unsealing documents related to estate claims investigation (0.7); correspondence with lit team members re privilege issues (0.9). | 10.00 |
| 12/15/20 | EEH | 0013 | Review flagged estate claims discovery documents (1.3); revise targeted searches of production documents to address additional questions re estate claims (1.3). | 2.60 |
| 12/15/20 | AVC | 0013 | Correspond with lit team members re estate claims issues (0.2); confer with J. Richards re discovery stipulation (0.2). | 0.40 |
| 12/15/20 | EMS | 0013 | Analyze issues re clawbacks of documents produced in estate claims investigation (0.3); review materials re same (0.9); correspondence with | 3.30 |

PURDUE CREDITORS COMMITTEE                                                                      Page 28
Invoice Number: 1922043                                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| | | | lit team regarding additional privilege issues (0.2); correspondence with E. Parlar regarding research in support of privilege issues (0.7); conduct research re same (1.2). | |
| 12/15/20 | ENM | 0013 | Review summary re diligence of pre-petition transactions (.9); correspond with J. Sison re same (.6). | 1.50 |
| 12/15/20 | JYY | 0013 | Review correspondence with Lit team members re estate claims discovery issues. | 0.60 |
| 12/15/20 | KPP | 0013 | Correspondence with lit team members re analysis of potential estate claims (0.3); complete legal research re same (1.5); call with M. Hurley re strategy for privilege motions (0.1); call with S. Brauner re estate claims legal analysis (0.6); review (0.3) and comment on (0.4) document review summaries. | 3.20 |
| 12/15/20 | SLB | 0013 | Call with K. Porter re analysis of estate claims (.6); review (.4) and revise (.7) argument outline re privilege dispute; analyze issues re same (.5). | 2.20 |
| 12/15/20 | JAS | 0013 | Research estate claims issues re produced corporate documents (2.3); correspond with E. Miller re same (0.3); conduct follow-up research re same (1.2); prepare summary re same (0.5). | 4.30 |
| 12/15/20 | SMC | 0013 | Review requests to Debtors re diligence production re estate claims investigation (.2) and responses to same (.2); update tracking sheet of same (.1). | 0.50 |
| 12/15/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.4) and responses to same (.4); update tracking sheet of requests and responses (.2). | 1.00 |
| 12/15/20 | MVL | 0013 | Research and analyze privilege issues re estate claims discovery (2.7); correspondence re same (.7). | 3.40 |
| 12/15/20 | BHM | 0013 | Review and analyze issues related to privilege claw backs of estate claims discovery documents (.8); analyze and categorize privilege log entries in advance of oral argument on privilege motions (1.8); analyze and prepare documents and exhibits for submission to Court (2.3); call with J. Sorkin re privilege motion hearing strategy (.5). | 5.40 |
| 12/15/20 | KL | 0013 | Prepare produced documents in discovery database for attorney review re estate claims investigation. | 1.80 |
| 12/15/20 | RRW | 0013 | Conduct second-level review of Debtor productions for estate claims issues. | 5.70 |
| 12/15/20 | JBR | 0013 | Correspondence with lit team members re privilege issues (.3); call with A. Crawford re discovery stip (.2). | 0.50 |
| 12/15/20 | MRG | 0013 | Analyze privilege logs and privilege downgrades in preparation for hearing on privilege motions in connection with estate claims investigation. | 7.80 |
| 12/15/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 11.50 |
| 12/15/20 | JEG | 0013 | Conduct targeted search of document production re estate claims analysis (0.5); correspondence with lit team members regarding same (0.8). | 1.30 |
| 12/15/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 3.80 |
| 12/15/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.40 |
| 12/15/20 | PJG | 0013 | Review produced documents in connection with analysis of estate causes of action. | 3.70 |
| 12/15/20 | DPM | 0013 | Continue second-level document review re estate claims investigation. | 4.30 |
| 12/15/20 | TI | 0013 | Perform review of documents in internal database re estate claims. | 1.50 |
| 12/15/20 | EEP | 0013 | Review documents in connection with estate claims investigation (1.9); conduct research in connection with privilege motions (5.8); correspondence re same with E. Scott (0.2). | 7.90 |
| 12/15/20 | MFM | 0013 | Draft correspondence to Debtors and Sacklers re discovery issues (0.4); review documents in connection with estate claims investigation (5.8); draft summary of same (1.3); correspondence with various lit team | 7.80 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 29
Invoice Number: 1922043                                                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | members re privilege issues (0.3). | |
| 12/15/20 | MB | 0013 | Conduct factual research regarding issues relating to estate claims investigation (0.5); revise hot docs trackers re same (3.6). | 4.10 |
| 12/15/20 | AEE | 0013 | Conduct document review in connection with estate claims investigation. | 1.10 |
| 12/15/20 | IRT | 0013 | Review documents re estate claims (4.1); prepare summaries re same (2.3). | 6.40 |
| 12/15/20 | SCK | 0013 | Review documents re estate claims (7.0); correspond with F. Castro re same (.4). | 7.40 |
| 12/15/20 | FJC | 0013 | Prepare materials for attorney review re estate claims investigation (6.7); correspondence re same with S. Kalro (.3). | 7.00 |
| 12/16/20 | JLS | 0013 | Address issues re redactions and proposed unsealing of briefing on privilege motions (1.1); call with lit team members re proposed redactions and sealing issues in connection with motions to compel (.7); review materials re same (.6). | 2.40 |
| 12/16/20 | MPH | 0013 | Review case law re estate claims and related discovery issues (2.2); call with NCSG's counsel re mediation and related estate claims issues (0.9); review materials re same (0.3). | 3.40 |
| 12/16/20 | HLP | 0013 | Prepare unredacted exhibits to motions to compel for unsealing. | 1.00 |
| 12/16/20 | EEH | 0013 | Analyze charts re IAC issues in connection with estate claims investigation (1.6); analyze estate claims issue (0.5); call with A. Crawford and M. Atkinson re same (0.7). | 2.80 |
| 12/16/20 | AVC | 0013 | Call with E. Harris and M. Atkinson re analysis of estate claims (0.7); follow-up call with M. Atkinson re same (0.2); correspond with Ocean Tomo re IP issue bearing on same (0.1); correspond with Debtors' counsel re Bates White analysis (0.1). | 1.10 |
| 12/16/20 | EMS | 0013 | Analyze research re estate claims discovery and privilege issues (2.3); correspondence with litigation team members re same (0.4); analyze redaction issues associated with unsealing stipulation (1.1); review materials from Debtors and the Sacklers re same (0.9); participate in call with litigation team members re review relating to same (0.7); analyze outstanding privilege issues (0.3); prepare summary of same (0.2). | 5.90 |
| 12/16/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.20 |
| 12/16/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.60 |
| 12/16/20 | SSK | 0013 | Review IAC hot documents in connection with estate claims investigation. | 0.60 |
| 12/16/20 | ENM | 0013 | Correspond with lit team members re privilege and related discovery issues in connection with estate claims investigation. | 0.50 |
| 12/16/20 | JYY | 0013 | Correspond with Akin Lit and Corporate team members re discovery and privilege matters regarding estate claims investigation. | 0.60 |
| 12/16/20 | KPP | 0013 | Call with UCC's and NCSG's advisors re mediation update (0.9); call with lit team members re redaction review for unsealing (0.7); correspondence with M. Miller re factual review for analysis of estate claims (0.4); review exhibits for proposed redactions (0.2); correspondence with producing parties re unsealing (0.5); correspondence to parties re sequestered documents (0.2); correspondence with lit team members re incoming productions (0.2); review and comment on document review summaries (0.5). | 3.60 |
| 12/16/20 | SLB | 0013 | Participate on call with reps and advisors to NCSG re mediation and related issues (.9); correspondence with UCC advisors re same (.4); analyze open issues re estate claims investigation (1.0). | 2.30 |
| 12/16/20 | JAS | 0013 | Review corporate documents re estate claims investigation (0.2); call with E. Parlar re follow-up research questions (0.3); conduct research (1.9) and draft internal memo (1.8) re estate claims issue; incorporate internal comments re same (1.1). | 5.30 |
| 12/16/20 | EYP | 0013 | Call with M. Huebner re Sackler mediation (.5); call with NCSG's | 1.80 |

PURDUE CREDITORS COMMITTEE | Page 30
--- | ---
Invoice Number: 1922043 | February 22, 2021

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | counsel re same (.9); correspondence with mediators re same relating to estate claims (.4). | |
| 12/16/20 | SMC | 0013 | Analyze documents re potential estate causes of action (.4); summarize same (.1). | 0.50 |
| 12/16/20 | MVL | 0013 | Research privilege issues re estate claims discovery (8.6); correspondence with lit team members re same (.4). | 8.50 |
| 12/16/20 | BHM | 0013 | Analyze privilege log issues from Side A and Side B (.4); call with M. Gibson re Sackler privilege issues (.3). | 0.70 |
| 12/16/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 0.90 |
| 12/16/20 | RRW | 0013 | Conduct second-level review of Debtor productions re estate claims investigation (5.6); prepare summary re same (.6). | 6.20 |
| 12/16/20 | JBR | 0013 | Analyze re privilege issues relating to estate claims investigation (1.6); correspondence with lit team members re same (.3). | 1.90 |
| 12/16/20 | MRG | 0013 | Review privilege logs and downgrades in connection with estate claims investigation (8.3); call with B. Meier re same (.3). | 8.60 |
| 12/16/20 | CHC | 0013 | Review discovery materials re estate claims analysis (8.7); label same (2.5). | 11.20 |
| 12/16/20 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 4.30 |
| 12/16/20 | JEG | 0013 | Draft internal correspondence re results of document search re estate claims (0.5); conduct additional targeted searches re same (2.5). | 3.00 |
| 12/16/20 | LNG | 0013 | Conduct document review re estate claims. | 1.20 |
| 12/16/20 | PJG | 0013 | Review discovery documents in connection with estate claims investigation (2.8); review documents related to privilege disputes re estate claims (.6). | 3.40 |
| 12/16/20 | DPM | 0013 | Continue second-level document review for estate claims investigation. | 2.10 |
| 12/16/20 | TI | 0013 | Perform review of documents re estate claims. | 2.00 |
| 12/16/20 | EEP | 0013 | Conduct research in connection with privileges motions re estate claims investigation (3.2); review documents in connection with same (1.4); correspondence with lit and corporate team members re issues re same (.5); call with lit team members re review of documents for unsealing (.7); call with J. Sison re estate claims research memo (.3); comment on same (.3). | 6.40 |
| 12/16/20 | ADS | 0013 | Analyze new IAC productions for key issues re estate claims analysis. | 3.80 |
| 12/16/20 | MFM | 0013 | Participate on call with litigation team members re review of documents for unsealing (0.7); call with M. Belegu and I. Tully re same (0.4); review parties' proposed redactions to privilege briefs (6.1); draft summary of same (0.4); review documents for estate claims investigation (5.9); correspondence with K. Porter re analysis of estate claims (0.4). | 13.90 |
| 12/16/20 | MB | 0013 | Attend call with lit team members re removal of Sackler/Debtors redactions to estate clalims discovery briefs (0.7); attend call with I. Tully and M. Miller re same (0.4); review proposed redactions from Debtors and Sacklers (5.7); conduct document review re estate claims (0.6); revise hot doc trackers (2.7). | 10.10 |
| 12/16/20 | AEE | 0013 | Review produced documents for relevant information re estate claims. | 2.20 |
| 12/16/20 | IRT | 0013 | Call with Lit team members re reviewing redactions to privilege briefs and exhibits (0.7); call with M. Belegu and M. Miller re same (0.4); review proposed redactions (4.1); prepare chart re same (1.5); review documents re estate claims (1.1); draft (0.7) and revise (0.4) summaries re same. | 8.90 |
| 12/16/20 | SCK | 0013 | Review documents in connection with estate claims investigation (6.8); correspondence with lit team members re review of incoming documents (.4). | 7.20 |
| 12/16/20 | FJC | 0013 | Prepare new documents for attorney review re estate claims investigation and discovery issues (5.0); correspondence with lit team members re same (.2). | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                              Page 31
Invoice Number: 1922043                                                                          February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/16/20 | AL | 0013 | Prepare Side A and Debtor productions materials for redaction review re estate claims discovery issues. | 2.10 |
| 12/16/20 | KL | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 4.50 |
| 12/17/20 | JLS | 0013 | Call with lit team members re analysis of redactions in connection with unsealing stipulation (.5); call with K. Porter re same (.5); call with E. Parlar re same (.6); correspondence with lit team members re same (.2); call with UCC's and NCSG's advisors re status update and estate claims discovery issues (.4); review proposed redactions in connection with privilege motions (1.1); review correspondence with multiple parties discovery re estate claims investigation (.4); attend meet and confer calls with counsel to debtors (.9) and counsel to the Sacklers (.6) re stipulation regarding redactions; review draft order re same (.1). | 5.30 |
| 12/17/20 | MPH | 0013 | Participate on call with NCSG's counsel re unsealing motion (0.4); call with UCC and NCSG advisors re estate claims litigation issues (.4); attend Sackler congressional hearing (partial) (5.4). | 6.20 |
| 12/17/20 | EEH | 0013 | Analyze produced documents in connection with estate claims investigation. | 1.70 |
| 12/17/20 | AVC | 0013 | Call with Ocean Tomo re analysis of potential estate claims (1.0); correspondence with Ocean Tomo re same (0.2); review correspondence from Debtors re Ocean Tomo and Bates White materials (0.1); correspondence with lit team members re privilege issues related to document production (0.2); attend call with NCSG's counsel re unsealing motion (0.4). | 1.90 |
| 12/17/20 | EMS | 0013 | Analyze additional research regarding privilege issues (0.3); participate in call with NCSG's counsel re unsealing motion issues (0.4); correspondence with lit team members re same (0.2); analyze issues re claw back (0.5); attend call with litigation team re unsealing issues (0.5); review analysis of confidentiality redactions (0.8). | 2.70 |
| 12/17/20 | SSK | 0013 | Analyze hot documents re estate claims investigation and IAC issues. | 0.80 |
| 12/17/20 | JYY | 0013 | Review estate claims discovery materials. | 0.90 |
| 12/17/20 | KPP | 0013 | Conference call with NCSG's advisors re unsealing motion (0.4); correspondence with lit and FR team members re factual analysis for claims (0.4); call with UCC's and NCSG's advisors re estate claims litigation issues (0.4); call with J. Sorkin re unsealing review (0.5); correspondence with lit team members re same (0.3); revise notice re unsealing (0.3); attend meet and confer with Debtors re unsealing batch of documents (0.9); participate in lit team call re unsealing briefs and exhibits (0.5); correspondence with M. Belegu re notice related to same (0.1). | 3.80 |
| 12/17/20 | SLB | 0013 | Attend call with NCSG's counsel re open privilege issues (.4); call with NCSG's advisors re estate claims litigation issues (.4); correspondence with members of FR and Lit teams re same (.5); correspond with J. Salwen re issues related to estate claims investigation and congressional hearing testimony (.7); call with J. Salwen re issues related to privilege motions (.5). | 2.50 |
| 12/17/20 | JAS | 0013 | Review summary of corporate diligence documents relevant to estate claims (0.2); revise same (0.2). | 0.40 |
| 12/17/20 | SMC | 0013 | Review requests to Debtors re diligence production re estate claims investigation (.4) and responses to same (.3); update tracking sheet of requests and responses (.3); analyze documents in support of potential estate claims causes of action (.9); summarize same (.4). | 2.30 |
| 12/17/20 | MVL | 0013 | Correspondence with lit team members re estate claims discovery and privilege issues (.4); analyze issues re same (.5). | 0.90 |
| 12/17/20 | BHM | 0013 | Analyze recent privilege related case law re estate claims discovery issues. | 0.50 |
| 12/17/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | claims investigation. | |
| 12/17/20 | MEW | 0013 | Prepare exhibits re estate claims discovery issues for privileges motions hearing. | 4.00 |
| 12/17/20 | RRW | 0013 | Conduct second-level review of Debtors' productions for issues re estate claims discovery. | 6.10 |
| 12/17/20 | JBR | 0013 | Analyze produced documents re privilege issues relating to estate claims discovery (.9); correspondence with lit team members re same (.4). | 1.30 |
| 12/17/20 | MRG | 0013 | Review privilege logs and privilege downgrades to prepare for hearing re same in connection with estate claims investigation. | 1.10 |
| 12/17/20 | CHC | 0013 | Review documents in connection with investigation into estate claims (9.7); prepare summary re same (1.9). | 11.60 |
| 12/17/20 | KAT | 0013 | Analyze documents in connection with estates claims investigation. | 3.00 |
| 12/17/20 | NEP | 0013 | Analyze elevated documents re estate claims. | 2.80 |
| 12/17/20 | SDB | 0013 | Review documents for investigation of estate claims. | 4.80 |
| 12/17/20 | JEG | 0013 | Call with litigation team members re review of documents relating to motion to unseal (0.5); review documents as part of estate claims investigation (3.4); coordinate review of additional documents re the same (0.1). | 4.00 |
| 12/17/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 4.50 |
| 12/17/20 | PJG | 0013 | Correspond with litigation team members re documents for use at upcoming hearing (.4); review discovery documents re estate claims investigation (3.3). | 3.70 |
| 12/17/20 | DPM | 0013 | Conduct second-level document review re estate claims investigation. | 4.00 |
| 12/17/20 | EEP | 0013 | Correspondence with lit team members re redactions subject to motion to unseal (1.0); review documents in connection with same (2.0); call re same with J. Sorkin (0.6); meet and confer re same with Davis Polk attorneys (0.9); teleconference re same with lit team members (0.5). | 5.00 |
| 12/17/20 | MFM | 0013 | Call with litigation team members re reviewing parties' proposed redactions to privilege briefs and exhibits (0.5); review parties' proposed redactions to same (1.8); draft summary of same (0.3); review documents in connection with estate claims investigation (6.0); draft summary of same (0.4); correspondence with various litigation team members re discovery issues (0.3). | 9.30 |
| 12/17/20 | MB | 0013 | Update estate claims hot docs tracker (0.8); revise summary of estate claims document (0.3); review proposed redactions from Debtors/Sacklers in connection with privilege motion (1.0); call with lit team members re same (0.5); draft notice of filing re same (1.4); correspond with K. Porter re same (0.2). | 4.20 |
| 12/17/20 | AEE | 0013 | Review recent document production re estate claims. | 2.00 |
| 12/17/20 | IRT | 0013 | Review redactions proposed by various parties relating to unsealing of privilege documents (2.6); update chart re same (1.9). | 4.50 |
| 12/17/20 | TJS | 0013 | Review key portions of congressional testimony for impact on estate claims investigation (.9); correspondence with S. Brauner re same (.2); correspondence with members of FR and lit teams re outstanding discovery issues (.8); review correspondence among multiple parties re issues in connection with privilege motions (.4); call with S. Brauner re same (.5). | 2.80 |
| 12/17/20 | SCK | 0013 | Review documents in connection with investigation into estate claims and privilege disputes (6.0); correspond with lit team members re same (.4). | 6.40 |
| 12/18/20 | JLS | 0013 | Attend meet and confer call with counsel to Sacklers re unsealing of briefing and exhibits re estate claims discovery and privilege issues (.4); analyze issues re same (.7); review correspondence with multiple parties re same (.3); calls with counsel to side B Sacklers re sealing issues (.5). | 3.60 |
| 12/18/20 | MPH | 0013 | Review batch of hot privilege documents re estate claims discovery issues (0.8); strategize re estate claims work streams (0.3); call re | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                      Page 33
Invoice Number: 1922043                                                                February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | unsealing with same (0.4). | |
| 12/18/20 | ISD | 0013 | Analyze issues re Sackler mediation (.2); confer with A. Preis re same (.2). | 0.40 |
| 12/18/20 | EEH | 0013 | Analyze materials re open estate claims issues (1.0); prepare analysis re same (1.3). | 2.30 |
| 12/18/20 | EMS | 0013 | Analyze materials relating to unsealing of privilege filings and supporting materials (1.4); correspondence with litigation team members re same (0.6); analyze outstanding privilege issues re estate claims discovery matters (0.3); analyze privilege questions related to recent document productions (0.4). | 2.70 |
| 12/18/20 | DJW | 0013 | Review supplemental production from insurers re estate claims analysis. | 1.40 |
| 12/18/20 | DK | 0013 | Prepare unredacted privilege briefing re estate claims for filing (4.6); file the same (.3). | 4.90 |
| 12/18/20 | JYY | 0013 | Review discovery correspondence from lit team members re estate claims investigation. | 0.50 |
| 12/18/20 | KPP | 0013 | Attend call with Side A re redactions to unsealed exhibits to privilege briefing re estate claims discovery (0.4); correspondence with lit team members (0.6) and parties in interests (0.7) re unsealing exhibits and briefs; coordinate lit team review of same (0.4); draft discovery correspondence to the Debtors's counsel (0.9); review document review summaries (1.2); comment on same (1.0). | 5.20 |
| 12/18/20 | SLB | 0013 | Attend Sackler mediation call with state reps (partial) (1.0); correspondence with members of FR and Lit teams re open estate claims discovery and privilege issues (.6); analyze issues re same (.8). | 2.40 |
| 12/18/20 | EYP | 0013 | Participate on meet and confer call with counsel to Sacklers re unsealing issues (.4); correspondence with lit and FR team members re same (.3); analyze issues re same (.3); calls with multiple parties in interest re Sackler mediation (1.3); confer with I. Dizengoff re same (.2). | 2.50 |
| 12/18/20 | MVL | 0013 | Correspondence with lit team members re estate claims discovery and privilege issues (.3); finalize unredacted briefs and exhibits re privilege motions to compel (6.6). | 6.90 |
| 12/18/20 | BHM | 0013 | Review documents related to Privilege Motions in connection with estate claims investigation. | 0.40 |
| 12/18/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.90 |
| 12/18/20 | RRW | 0013 | Conduct second-level review of Debtor documents for estate claims investigation. | 6.40 |
| 12/18/20 | MRG | 0013 | Prepare unredacted documents from the privilege motion for filing (5.6); analyze privilege logs re estate claims discovery issues (1.0). | 6.60 |
| 12/18/20 | CHC | 0013 | Analyze materials in connection with estate claims investigation. | 8.80 |
| 12/18/20 | NEP | 0013 | Review documents produced in discovery concerning estate claims. | 2.90 |
| 12/18/20 | SDB | 0013 | Review documents re investigation of estate claims. | 5.00 |
| 12/18/20 | JEG | 0013 | Review produced documents re estate claims investigation (1.0); analyze documents for information re potential estate claims (1.0). | 2.00 |
| 12/18/20 | LNG | 0013 | Review produced documents in connection with estate claims investigation. | 2.00 |
| 12/18/20 | PJG | 0013 | Review discovery documents concerning estate claims. | 0.90 |
| 12/18/20 | TI | 0013 | Conduct review of documents in discovery database re estate claims investigation (.8); review elevated diligence materials re same (.4). | 1.20 |
| 12/18/20 | EEP | 0013 | Correspondence with FR and lit team members re privilege motions (0.7); correspondence with UCC advisors re estate claims document review (0.6); review documents in connection with estate claims investigation (3.8). | 5.10 |
| 12/18/20 | EEP | 0013 | Participate on meet and confer call with counsel to Sacklers re briefing and exhibits sealing issues relating to estate claims discovery. | 0.40 |
| 12/18/20 | MFM | 0013 | Review parties' proposed redactions to privilege briefs (1.2); draft summary of same (0.1); review documents in connection with estate | 5.90 |

PURDUE CREDITORS COMMITTEE                                                      Page 34
Invoice Number: 1922043                                                  February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims investigation (3.8); draft summary of same (0.4); correspondence with various litigation team members re discovery issues (0.4). | |
| 12/18/20 | MB | 0013 | Revise notice of filing re unredacted exhibits to privilege filings in connection with estate claims investigation (2.0); correspond with lit team members re same (0.3); organize new discovery materials in internal database (0.1); revise estate claims summary (0.2); revise hot docs trackers (2.7); conduct doc review re estate claims (1.3). | 6.60 |
| 12/18/20 | AEE | 0013 | Review document production for information re potential estate claims. | 3.40 |
| 12/18/20 | IRT | 0013 | Review proposed redactions to documents for unsealing (0.8); prepare chart re same (0.5); revise chart re exhibit redactions (1.1); review documents re estate claims (2.1); draft (1.6) and revise (1.0) summaries re same. | 7.10 |
| 12/19/20 | SLB | 0013 | Correspondence with I. Tully and A. Preis re open estate claims discovery and investigation issues. | 0.30 |
| 12/19/20 | EYP | 0013 | Correspondence with FR and lit team members re discovery issues (.3); review materials re same (.8); analyze issues and strategy re Sackler mediation (.9). | 2.00 |
| 12/19/20 | IRT | 0013 | Revise chart for privilege motions hearing (1.0); correspond with A. Preis and S. Brauner re estate claims discovery issues (.2). | 1.20 |
| 12/20/20 | JYY | 0013 | Review discovery and mediation correspondence among UCC professionals and Sacklers' counsel (.3); review materials re estate claims issue (.4). | 0.70 |
| 12/20/20 | KPP | 0013 | Correspondence with Sacklers' counsel re privilege dispute relating to estate claims investigation (0.1); correspondence with UCC advisors re mediation (0.1). | 0.20 |
| 12/20/20 | SLB | 0013 | Correspond with UCC advisors re open mediation issues. | 0.30 |
| 12/20/20 | EYP | 0013 | Correspondence with UCC advisors re estate claims mediation and discovery issues (.9); calls with parties in interest re same (.6). | 1.50 |
| 12/20/20 | CHH | 0013 | Review documents re estate claims investigation. | 0.30 |
| 12/21/20 | JLS | 0013 | Confer with K. Porter re privilege issues re estate claims investigation (.4); review correspondence re same (.4); analyze materials in connection with same (1.1). | 1.90 |
| 12/21/20 | MPH | 0013 | Call with NCSG reps re Sackler mediation issues. | 0.60 |
| 12/21/20 | EEH | 0013 | Analyze IAC issues in connection with estate claims investigation (0.8); correspond with M. Atkinson re same (0.1); review materials re estate claims (0.7). | 1.60 |
| 12/21/20 | EMS | 0013 | Analyze outstanding privilege issues (0.2); correspondence with lit team members regarding same (0.7). | 0.90 |
| 12/21/20 | JYY | 0013 | Review estate claims discovery materials. | 0.50 |
| 12/21/20 | KPP | 0013 | Call with J. Sorkin re privilege issues re estate claims investigation (.4); review materials re same (.2); correspondence re same with lit team members (0.5); call with NAS counsel re discovery issues (0.8); draft correspondence to Debtors re privileged documents (0.2); correspondence re incoming productions with lit team members (0.2); correspondence re NAS discovery requests with lit team members (0.5); comment on document review summary (0.8). | 3.60 |
| 12/21/20 | SLB | 0013 | Participate on call with states' advisors re Sackler mediation and related issues (.6); correspondence with UCC advisors re same (.4); participate on call with NAS advisors re discovery and related issues in connection with estate claims investigation (.8). | 1.80 |
| 12/21/20 | EYP | 0013 | Call with mediator re Sackler mediation (.5); call with states re same (.6); review various materials re estate claims (.4). | 1.50 |
| 12/21/20 | MVL | 0013 | Correspondence re estate claims discovery and privilege issues with lit team members. | 0.80 |
| 12/21/20 | BHM | 0013 | Correspond with lit team members re estate claims investigation. | 0.40 |
| 12/21/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/21/20 | RRW | 0013 | Conduct second-level review of Debtor document productions re estate claims. | 7.80 |
| 12/21/20 | MRG | 0013 | Review documents re estate claims analysis (3.1); analyze issues re same (.8). | 3.90 |
| 12/21/20 | CHC | 0013 | Review documents re estate claims. | 9.80 |
| 12/21/20 | KAT | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 12/21/20 | SDB | 0013 | Review and label documents related to estate claims. | 0.80 |
| 12/21/20 | JEG | 0013 | Correspondence with litigation team members regarding document review re estate claims (0.2); review materials re same (5.0). | 5.20 |
| 12/21/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.90 |
| 12/21/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.90 |
| 12/21/20 | TI | 0013 | Analyze documents in connection with estate claims investigation. | 3.80 |
| 12/21/20 | MFM | 0013 | Review documents in connection with estate claims investigation (6.8); draft summary of same (0.9); correspondence with lit team members re review of new documents (0.4). | 8.10 |
| 12/21/20 | AEE | 0013 | Review document production for documents relevant to estate claims. | 1.90 |
| 12/21/20 | IRT | 0013 | Prepare notices of filing of unredacted privilege briefing exhibits (0.5); prepare exhibits for filing (0.4); revise chart re same (0.5); review documents re estate claims (4.6); draft summaries re same (2.1); prepare tracker of document summaries for internal circulation (1.7). | 9.80 |
| 12/21/20 | FMB | 0013 | Review documents in connection with estate claims investigation. | 3.80 |
| 12/21/20 | JWK | 0013 | Update tracker re status of document review re IAC productions (.2); review materials relating to same in connection with estate claims investigation (.4). | 0.60 |
| 12/22/20 | JLS | 0013 | Analyze documents and correspondence in connection with discovery re estate claims. | 1.20 |
| 12/22/20 | MPH | 0013 | Correspondence with M. Lloyd re issues related to privilege motions (0.4); draft correspondence to NAS group re discovery issues (0.8). | 1.20 |
| 12/22/20 | EEH | 0013 | Analyze issues re estate claims (3.3); correspond with M. Atkinson re same (0.1); review materials re same (0.9). | 4.30 |
| 12/22/20 | EMS | 0013 | Correspondence with lit team members regarding document review related to privileges hearings (0.2); revise draft meet-and-confer email to Debtors regarding privilege issues (0.7); review correspondence from Side A regarding privilege downgrades (0.2). | 1.10 |
| 12/22/20 | DJW | 0013 | Conduct review of elevated insurance materials for relevance to estate claims investigation (4.6); prepare analysis re same (.6). | 5.20 |
| 12/22/20 | SSK | 0013 | Review documents for IACs re estate claims. | 0.80 |
| 12/22/20 | ENM | 0013 | Review internal correspondence re document review re estate claims (.2); analyze issues re same (.4). | 0.60 |
| 12/22/20 | KPP | 0013 | Correspond with lit team members re documents related to privilege dispute and estate claims investigation (0.2); correspond with lit team members re document review (0.2). | 0.40 |
| 12/22/20 | EYP | 0013 | Review discovery documents re estate claims (.5); attend Sackler mediation session (1.5). | 2.00 |
| 12/22/20 | MVL | 0013 | Correspondence with M. Hurley re discovery and privilege issues in connection with estate claims investigation. | 0.20 |
| 12/22/20 | BHM | 0013 | Analyze hot documents from privilege production in connection with estate claims investigation (.4); correspond with lit team members re same (.1). | 0.50 |
| 12/22/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.90 |
| 12/22/20 | RRW | 0013 | Conduct second-level review of Debtor document productions re estate claims. | 7.10 |
| 12/22/20 | JBR | 0013 | Review documents from privilege settlement in connection with estate claims investigation (.4); revise memorandum re estate claims (.4); review documents underlying same (.6). | 1.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1922043

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/22/20 | MRG | 0013 | Review privilege logs in connection with estate claims investigation (3.6); draft analysis re same (1.9). | 5.50 |
| 12/22/20 | NEP | 0013 | Analyze documents produced in discovery concerning estate claims. | 1.80 |
| 12/22/20 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 1.50 |
| 12/22/20 | JEG | 0013 | Review production materials re estate claims investigation (1.8); draft summary re same (1.5). | 3.30 |
| 12/22/20 | LNG | 0013 | Review documents re estate claims. | 1.70 |
| 12/22/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 0.90 |
| 12/22/20 | TI | 0013 | Conduct review of documents re IACs in connection with estate claims investigation (1.6); analyze issues re same (1.5); draft summary re same (1.0). | 4.10 |
| 12/22/20 | EEP | 0013 | Review documents in connection with estate claims investigation (2.0); correspondence re analysis of same with lit team members and Cole Schotz (0.4). | 2.40 |
| 12/22/20 | MFM | 0013 | Review documents in connection with estate claims investigation (2.9); draft summary of same (0.4); correspondence with lit team members re same (0.1). | 3.40 |
| 12/22/20 | MB | 0013 | Revise hot docs tracker re estate claims (1.7); organize new discovery materials (0.1). | 1.80 |
| 12/22/20 | AEE | 0013 | Review document production in connection with estate claims investigation. | 2.00 |
| 12/22/20 | IRT | 0013 | Update tracker re estate claims discovery. | 1.40 |
| 12/22/20 | TJS | 0013 | Conduct research re issues raised at congressional hearing in connection with estate claims investigation (.2); review additional unsealing motion (.3); revise summary of same (.4). | 0.90 |
| 12/22/20 | SCK | 0013 | Review documents re estate claims (.4); correspondence with lit team members re same (.3). | 0.70 |
| 12/22/20 | CHH | 0013 | Conduct document review in connection with estate claims investigation. | 1.20 |
| 12/23/20 | MPH | 0013 | Call with lit and FR team members re open estate claims litigation issues and strategy. | 1.00 |
| 12/23/20 | HLP | 0013 | Review Sacklers' briefing and exhibits re privilege disputes (4.1); analyze issues re same and re estate claims investigation (.4). | 4.50 |
| 12/23/20 | EEH | 0013 | Confer with Province re work steam in connection with estate claims analysis (2.3); analyze materials re same (2.3). | 4.60 |
| 12/23/20 | AVC | 0013 | Correspondence with debtors' counsel re analysis of prepetition transactions. | 0.10 |
| 12/23/20 | EMS | 0013 | Correspondence with lit team members re research in support of motion to compel (0.4); review materials regarding same (0.2); correspondence with lit team members re privilege downgrade productions in connection with estate claims investigation (0.2); review updated draft meet-and-confer correspondence to Debtors' counsel (0.1); correspondence with litigation team members re same (0.1); analyze recent productions re privilege issues (0.2). | 1.20 |
| 12/23/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 12/23/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation. | 1.20 |
| 12/23/20 | JYY | 0013 | Review correspondence from lit team members re case updates and estate claims discovery (.3); analyze related issues (.5). | 0.80 |
| 12/23/20 | KPP | 0013 | Participate in call with lit and FR team members re open estate claims issues and strategy (1.0); correspondence with lit and FR team members re same (0.5); draft correspondence to Debtors' counsel re privilege documents (0.3); comment on document review summary re estate claims analysis (0.8). | 2.60 |
| 12/23/20 | SLB | 0013 | Call with lit and FR team members re open investigation issues (1.0); correspondence with members of FR and Lit teams re same (.4). | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 37
Invoice Number: 1922043                                                                                    February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/23/20 | EYP | 0013 | Analyze issues re estate claims discovery (.8); review materials re same (.3); call with Gilbert re mediation issues (1.0); call with lit and FR team members re estate claims litigation issues and strategy (1.0); call re mediation with advisors to states and Debtors (2.0); call with mediator (.3). | 5.40 |
| 12/23/20 | SMC | 0013 | Review requests to Debtors' counsel re estate claims diligence (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 12/23/20 | MVL | 0013 | Correspondence re estate claims discovery and privilege issues with lit team members. | 0.30 |
| 12/23/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.30 |
| 12/23/20 | RRW | 0013 | Conduct second-level review of documents re estate claims investigation. | 6.50 |
| 12/23/20 | JBR | 0013 | Review correspondence with various parties regarding estate claims discovery (.3); correspondence with lit team members re same (.1). | 0.40 |
| 12/23/20 | MRG | 0013 | Review privilege logs in connection with investigation (4.9); draft correspondence to producing parties re same (1.6). | 6.50 |
| 12/23/20 | CHC | 0013 | Conduct document review in connection with estate claims investigation. | 6.50 |
| 12/23/20 | SDB | 0013 | Review documents re estate claims. | 1.10 |
| 12/23/20 | JEG | 0013 | Draft summaries of findings from diligence in connection with estate claims investigation. | 1.80 |
| 12/23/20 | LNG | 0013 | Review materials in connection with estate claims investigation. | 1.10 |
| 12/23/20 | RCK | 0013 | Analyze documents re estate claims analysis. | 0.50 |
| 12/23/20 | TI | 0013 | Conduct first-level review of IAC discovery materials (1.6); prepare summary re same (.5). | 2.10 |
| 12/23/20 | MFM | 0013 | Review documents in connection with estate claims investigation (3.1); summarize same (0.5). | 3.60 |
| 12/23/20 | AEE | 0013 | Review documents re estate claims. | 0.70 |
| 12/23/20 | CHH | 0013 | Review documents re estate claims (1.0); draft summaries of hot documents re same (0.5). | 1.50 |
| 12/24/20 | MPH | 0013 | Comment on memo re privilege issues in connection with estate claims investigation. | 0.20 |
| 12/24/20 | HLP | 0013 | Analyze Debtors' documents in connection with privilege disputes relating to estate claims investigation (1.2); analyze exhibits to Sacklers' privilege briefing in connection with same (3.9). | 5.10 |
| 12/24/20 | EYP | 0013 | Analyze issues re mediation related to estate claims (.6); draft correspondence to various parties re same (.9); review hot documents produced in discovery (2.0). | 3.50 |
| 12/24/20 | BHM | 0013 | Review correspondence with lit team members re privilege issues in connection with estate claims investigation. | 0.30 |
| 12/24/20 | MRG | 0013 | Analyze amended privilege logs in connection with estate claims investigation (2.8); draft correspondence to producing parties re same (1.4). | 4.20 |
| 12/24/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 0.70 |
| 12/24/20 | AEE | 0013 | Review document production re estate claims. | 0.30 |
| 12/25/20 | JYY | 0013 | Review production cover letter and related correspondence from Haug. | 0.10 |
| 12/25/20 | EYP | 0013 | Analyze elevated documents re estate claims (2.0); analyze Sackler mediation issues strategy (1.0). | 3.00 |
| 12/26/20 | MPH | 0013 | Review Province memo re estate claims issue (0.6); confer with A. Preis re same (0.4); review materials re same (0.4). | 1.40 |
| 12/26/20 | HLP | 0013 | Draft analysis re privilege disputes and Sacklers exhibits re same (4.0); review materials in connection with same (0.9). | 4.90 |
| 12/26/20 | EMS | 0013 | Correspondence with lit team members regarding privilege log issues (0.3); review materials re same (0.5); correspondence with litigation team members regarding same (0.1). | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                        Page 38
Invoice Number: 1922043                                                              February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/26/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 2.50 |
| 12/26/20 | EYP | 0013 | Calls with UCC members re mediation issues (1.0); confer with M. Hurley re same (.4); call with mediator (.6); review Debtors' mediation deck (1.0); correspondence with NCSG's counsel re mediation (.2). | 3.20 |
| 12/26/20 | MRG | 0013 | Analyze document privilege logs in connection with estate claims investigation. | 0.70 |
| 12/26/20 | RCK | 0013 | Analyze documents in connection with estate claims investigation. | 0.40 |
| 12/27/20 | MPH | 0013 | Correspondence with UCC advisors re Sackler mediation and related estate claims strategy. | 0.60 |
| 12/27/20 | EMS | 0013 | Correspondence with litigation team members regarding NRF privilege logs re estate claims investigation (0.1); revise analysis re privilege disputes (0.2). | 0.30 |
| 12/27/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.30 |
| 12/27/20 | SLB | 0013 | Correspondence with UCC advisors re open Sackler mediation and investigation strategy issues (.3); review materials in connection with the same (.5). | 0.80 |
| 12/27/20 | EYP | 0013 | Correspond with UCC advisors re mediation strategy (.8); calls with various parties re same (.8); review investigation materials (1.4). | 3.00 |
| 12/27/20 | MRG | 0013 | Review updated privilege logs in connection with estate claims investigation. | 1.10 |
| 12/27/20 | RCK | 0013 | Review documents re estate claims. | 1.00 |
| 12/28/20 | MPH | 0013 | Call with NCSG's counsel re Sackler mediation (0.5); review hot docs re estate claims (3.1). | 3.60 |
| 12/28/20 | ISD | 0013 | Confer with A. Preis re Sackler mediation updates. | 0.20 |
| 12/28/20 | HLP | 0013 | Review materials re discovery and privilege logs deadlines for the Debtors and various parties (1.4); draft correspondence to Simpson Thacher and Debtors re Norton Rose privilege logs (1.7). | 3.10 |
| 12/28/20 | EMS | 0013 | Correspondence with litigation team members re privilege issues associated with NRF documents (0.4); revise draft meet-and-confer letters to Debtors' counsel and Simpson Thatcher (2.3); analyze outstanding privilege issues (0.4); call with lit and FR team members re estate claims investigation (0.2). | 3.30 |
| 12/28/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 12/28/20 | ENM | 0013 | Review summary of hot documents re estate claims analysis. | 0.60 |
| 12/28/20 | KPP | 0013 | Participate on call with NCSG and UCC advisors re Sackler mediation strategy (0.5); call with lit and FR team members re estate claims litigation (0.2); correspondence with lit team members re factual analysis for estate claims (0.3); correspondence with lit team members re document productions and review (0.5); comment on document review summaries re estate claims (1.1); revise letter to advisors to Debtors and NRF re NRF productions (0.5). | 3.10 |
| 12/28/20 | SLB | 0013 | Call with NCSG reps and advisors re Sackler mediation and related estate claims issues (.5); follow-up call with NCSG reps re same (.9); analyze issues re same (.4); internal call with members of Lit and FR teams re discovery issues (.2). | 2.00 |
| 12/28/20 | EYP | 0013 | Call with NCSG re mediation strategy (.5); correspondence with various parties re mediation (.1); confer with I. Dizengoff re same (.2); call with K. Eckstein re mediation issues (1.2); call with NCSG re same (.9). | 2.90 |
| 12/28/20 | SMC | 0013 | Review requests to Debtors' counsel re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses re estate claims discovery (.1); prepare discovery materials for attorney review (.5). | 1.00 |
| 12/28/20 | MVL | 0013 | Correspondence re discovery and privilege issues with lit team members. | 0.30 |
| 12/28/20 | BHM | 0013 | Review correspondence and related materials re privilege issues and | 0.50 |

PURDUE CREDITORS COMMITTEE                                                        Page 39
Invoice Number: 1922043                                                    February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | privilege hearing preparation. | |
| 12/28/20 | RRW | 0013 | Conduct second level review of documents re estate claims. | 6.10 |
| 12/28/20 | CHC | 0013 | Review (6.8) and label (2.7) documents re analysis of estate claims. | 9.50 |
| 12/28/20 | JEG | 0013 | Conduct research regarding estate claims issues. | 1.70 |
| 12/28/20 | LNG | 0013 | Review documents re investigation of estate claims. | 1.50 |
| 12/28/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.00 |
| 12/28/20 | RCK | 0013 | Review documents related to estate claims. | 1.00 |
| 12/28/20 | PJG | 0013 | Analyze discovery materials re estate claims analysis. | 1.40 |
| 12/28/20 | MB | 0013 | Update hot docs tracker re estate claims investigation (3.9); revise master diligence tracker re same (0.4). | 4.30 |
| 12/28/20 | AEE | 0013 | Review produced documents in connection with estate claims investigation. | 1.60 |
| 12/28/20 | TJS | 0013 | Call with members of FR and lit teams re estate claims issues and strategy. | 0.20 |
| 12/28/20 | AL | 0013 | Prepare produced documents for attorney review re estate claims investigation. | 5.20 |
| 12/29/20 | JLS | 0013 | Analyze discovery issues and materials re estate claims investigation. | 1.00 |
| 12/29/20 | MPH | 0013 | Review hot documents re estate claims (3.2); confer with A. Preis re same (0.4). | 3.60 |
| 12/29/20 | HLP | 0013 | Draft correspondence to the Debtors' counsel concerning document production re estate claims. | 0.70 |
| 12/29/20 | EEH | 0013 | Review flagged materials re estate claims (1.0); analyze trust issues re same (0.5). | 1.50 |
| 12/29/20 | EMS | 0013 | Revise draft meet-and-confer correspondence regarding privilege issues relating to investigation of estate claims (0.7); correspondence with litigation team members regarding same (0.3); analyze issues regarding document productions (0.3); analyze materials regarding NRF productions (0.2). | 1.50 |
| 12/29/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.70 |
| 12/29/20 | SSK | 0013 | Review documents produced by IACs re estate claims. | 0.80 |
| 12/29/20 | JYY | 0013 | Review correspondence from lit team members re discovery and estate claims issues. | 0.10 |
| 12/29/20 | KPP | 0013 | Correspondence with lit team members re incoming document production re estate claims (0.2); comment on document review summaries re same (0.5). | 0.70 |
| 12/29/20 | EYP | 0013 | Call with UCC member re Sackler mediation issues (.1); confer with M. Hurley re same (.4). | 0.50 |
| 12/29/20 | SMC | 0013 | Review requests to IACs re diligence production (.2) and responses to same (.2) in connection with estate claims investigation; update tracking sheet of requests and responses (.1). | 0.50 |
| 12/29/20 | MVL | 0013 | Correspondence with lit team members re estate claims discovery and privilege issues. | 0.40 |
| 12/29/20 | RRW | 0013 | Analyze elevated documents in connection with estate claims investigation. | 7.20 |
| 12/29/20 | JBR | 0013 | Review protective order re confidentiality of privilege briefing re estate claims discovery (1.0); review correspondence from lit team members regarding productions (1.0). | 2.00 |
| 12/29/20 | CHC | 0013 | Review (7.1) and label (2.1) documents re estate claims. | 9.20 |
| 12/29/20 | JEG | 0013 | Review documents regarding estate claims (3); draft internal memo re same (4). | 7.00 |
| 12/29/20 | LNG | 0013 | Review documents re estate claims. | 1.90 |
| 12/29/20 | ARR | 0013 | Analyze materials in connection with estate claims investigation. | 1.40 |
| 12/29/20 | RCK | 0013 | Review documents related to estate claims. | 1.70 |
| 12/29/20 | PJG | 0013 | Conduct document review re estate claims analysis. | 3.60 |
| 12/29/20 | SCK | 0013 | Review produced documents in connection with estate claims | 5.70 |

PURDUE CREDITORS COMMITTEE                                                        Page 40
Invoice Number: 1922043                                               February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 12/29/20 | AL | 0013 | Prepare discovery materials produced in connection with estate claims investigation for attorney review. | 7.00 |
| 12/29/20 | CHH | 0013 | Review summaries of documents re estate claims. | 0.60 |
| 12/30/20 | MPH | 0013 | Participate on call re Sackler mediation with K. Porter, A. Preis and S. Brauner (.5); analyze issues re same (.2). | 0.70 |
| 12/30/20 | ISD | 0013 | Correspondence with A. Preis re mediation issues. | 0.30 |
| 12/30/20 | EMS | 0013 | Correspondence with litigation team members regarding meet-and-confer with Debtors' counsel concerning privilege issues (0.2); review materials regarding same (0.2); review research re privilege issues (0.1); analyze new IAC privilege log (0.2); analyze recent document productions (0.7). | 1.40 |
| 12/30/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.60 |
| 12/30/20 | SSK | 0013 | Analyze issues re hot documents produced by IACs in connection with the estate claims investigation. | 0.70 |
| 12/30/20 | JYY | 0013 | Analyze issues re discovery strategy re estate claims analysis. | 0.20 |
| 12/30/20 | KPP | 0013 | Call with members of lit and FR teams re Sackler mediation (0.5); comment on document review summaries re estate claims (0.4); draft correspondence to Debtors' counsel re privilege documents (0.2); summarize document production re estate claims (2.3); revise memo summarizing IAC issues (0.9); correspondence with DPW re document production status (0.1). | 4.40 |
| 12/30/20 | SLB | 0013 | Call with FR and lit team members re Sackler mediation in connection with estate claims investigation (.5); correspondence with UCC advisors re same (.6); analyze issues re same (.3). | 1.40 |
| 12/30/20 | EYP | 0013 | Call with S. Brauner, K. Porter and M. Hurley re Sackler mediation issues (.5); call with advisors to states re same (1.0); call with mediator regarding analysis relating to mediation (.5); review and revise mediation open issues list (.7); correspond with I. Dizengoff re mediation matters (.3); call with DPW re same (.5). | 3.50 |
| 12/30/20 | MVL | 0013 | Conduct research re privilege issues (.4); draft analysis re same (.9); correspondence with lit team members re privilege in relation to estate claims discovery issues (.2). | 1.50 |
| 12/30/20 | RRW | 0013 | Review elevated documents re estate claims. | 5.30 |
| 12/30/20 | JBR | 0013 | Analyze IAC privilege log in connection with estate claims investigation. | 0.40 |
| 12/30/20 | MRG | 0013 | Review materials re privilege disputes in connection with estate claims investigation. | 2.20 |
| 12/30/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 7.80 |
| 12/30/20 | KAT | 0013 | Review produced materials re estate claims. | 3.00 |
| 12/30/20 | NEP | 0013 | Review produced documents concerning estate claims. | 2.20 |
| 12/30/20 | JEG | 0013 | Revise memo re analysis of estate claims issue (2.9); conduct research re same (.5). | 3.40 |
| 12/30/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 2.50 |
| 12/30/20 | RCK | 0013 | Review documents related to estate claims. | 2.60 |
| 12/30/20 | PJG | 0013 | Analyze documents in connection with estate claims investigation. | 1.00 |
| 12/30/20 | JEP | 0013 | Conduct research re estate claims issue (1.2); review materials re same (3.1). | 4.30 |
| 12/30/20 | SCK | 0013 | Analyze materials re estate claims (5.1); prepare summary of analysis re same (2.2). | 7.30 |
| 12/30/20 | AL | 0013 | Prepare batch of materials for attorney review in connection with estate claims investigation. | 7.00 |
| 12/30/20 | CHH | 0013 | Review documents in connection with estate claims investigation (2.4); prepare summaries of hot documents re same (.6). | 3.00 |
| 12/31/20 | JLS | 0013 | Analyze issues and related materials re estate claims. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                 Page 41
Invoice Number: 1922043                                                           February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/31/20 | MPH | 0013 | Review hot docs re estate claims (3.4); correspondence with lit team members re privilege issues (0.6). | 4.00 |
| 12/31/20 | EMS | 0013 | Analyze privilege log regarding IAC productions in connection with estate claims investigation (0.3); correspondence with litigation team members regarding same (0.4); review analysis regarding recent document productions re estate claims (0.2). | 0.90 |
| 12/31/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 12/31/20 | JYY | 0013 | Correspondence with lit team members re investigation issues. | 0.20 |
| 12/31/20 | KPP | 0013 | Correspondence with lit team members re doc review re estate claims (0.7); revise IAC memo re same (0.9). | 1.60 |
| 12/31/20 | EYP | 0013 | Call with DPW re mediation issues (.5); revise open mediation issues list (.1). | 0.60 |
| 12/31/20 | MVL | 0013 | Correspondence re discovery and privilege issues with lit team members. | 0.20 |
| 12/31/20 | MRG | 0013 | Review materials re estate claims in connection with privilege disputes (.5); analyze issues re same (2.6). | 3.10 |
| 12/31/20 | CHC | 0013 | Review (4.4) and label (2.2) produced documents re estate claims. | 6.60 |
| 12/31/20 | JEG | 0013 | Revise analysis re estate claims (3.3); review materials re same (.7). | 4.00 |
| 12/31/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.80 |
| 12/31/20 | RCK | 0013 | Analyze documents re estate claims. | 0.40 |
| 12/31/20 | ADS | 0013 | Prepare documents for attorney review in connection with estate claims investigation. | 2.60 |
| 12/31/20 | MB | 0013 | Revise hot docs tracker re estate claims. | 0.60 |
| 12/31/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 12/31/20 | AL | 0013 | Prepare set of discovery materials for attorney review re estate claims investigation. | 6.00 |
| 12/31/20 | CHH | 0013 | Review documents (2.9) and prepare hot docs summaries (.6) in connection with investigation of prepetition transactions. | 3.50 |
| 12/01/20 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors. | 0.70 |
| 12/02/20 | DJW | 0014 | Review comments from Debtor's counsel regarding insurance materials. | 0.50 |
| 12/02/20 | CNM | 0014 | Continue analyzing supplemental materials re insurance. | 0.30 |
| 12/03/20 | MPH | 0014 | Call with CAHC insurance lawyers re insurance issues. | 0.80 |
| 12/03/20 | DJW | 0014 | Call regarding insurance issues with Gilbert. | 0.80 |
| 12/03/20 | CNM | 0014 | Call with the Gilbert team regarding insurance recovery strategies (0.8); analyze issues re same (0.2). | 1.00 |
| 12/04/20 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors in connection with settlement. | 0.50 |
| 12/07/20 | CNM | 0014 | Continue reviewing insurance documents from Debtor settlement. | 1.30 |
| 12/09/20 | CNM | 0014 | Continue review of insurance-related documents produced by the Debtors. | 0.50 |
| 12/10/20 | CNM | 0014 | Analyze insurance-related documents produced by the Debtors. | 0.80 |
| 12/12/20 | DJW | 0014 | Conduct research regarding insurance issues. | 0.30 |
| 12/12/20 | CNM | 0014 | Analyze strategies re insurance issues. | 0.70 |
| 12/14/20 | KAT | 0014 | Analyze issues re insurance documents. | 1.50 |
| 12/16/20 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors. | 0.50 |
| 12/17/20 | DJW | 0014 | Research issues related to Debtors' insurance and related litigation (2.8); review materials re same (.3). | 3.10 |
| 12/17/20 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors (0.4); analyze issues re same (0.4). | 0.80 |
| 12/18/20 | DJW | 0014 | Conduct research re insurance issues. | 2.40 |
| 12/21/20 | MPH | 0014 | Attend call with advisors to states and Debtors re insurance issues. | 0.30 |
| 12/21/20 | DJW | 0014 | Review materials from insurance production. | 4.80 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1922043

Page 42

February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/21/20 | CNM | 0014 | Review documents re insurance issues. | 0.70 |
| 12/21/20 | SLB | 0014 | Participate on call with states' advisors and Debtor advisors re insurance issues (.3); review materials re same (.1). | 0.40 |
| 12/24/20 | CNM | 0014 | Continue review of documents produced by insurance broker. | 0.80 |
| 12/26/20 | EYP | 0014 | Correspondence with Gilbert re insurance stip. | 0.10 |
| 12/27/20 | CNM | 0014 | Continue review of insurance-related documents produced by the IACs. | 0.60 |
| 12/28/20 | DJW | 0014 | Conduct research regarding insurance issue. | 0.40 |
| 12/28/20 | CNM | 0014 | Continue review of documents produced by insurance broker (0.7); update master chronology of key insurance-related events (0.4). | 1.10 |
| 12/28/20 | EYP | 0014 | Calls with parties re proposed insurance stipulation. | 0.30 |
| 12/30/20 | CNM | 0014 | Review insurance-related documents produced by the Debtors. | 1.40 |
| 12/01/20 | SLB | 0018 | Participate on call with UCC advisors re open tax issues (partial). | 0.50 |
| 12/01/20 | SD | 0018 | Analyze issues re tax treatment (.7); review materials re same (1.4). | 2.10 |
| 12/01/20 | PR | 0018 | Review documents in connection with tax analysis. | 0.80 |
| 12/02/20 | SD | 0018 | Review documents related to tax issues (4.3); correspond with tax team members and other UCC and Debtor advisors re same (.4). | 4.70 |
| 12/02/20 | PR | 0018 | Review (.2) and revise (.5) analysis of tax issue; review documents in connection with same (.9). | 1.60 |
| 12/03/20 | SD | 0018 | Review internal analysis of certain tax matters (2.7); draft follow-up questions re same (.4). | 3.10 |
| 12/05/20 | SD | 0018 | Review prior analysis of tax agreements (.8); draft internal follow-up correspondence re same (.3). | 1.10 |
| 12/07/20 | PR | 0018 | Review documents in connection with tax analysis. | 2.50 |
| 12/08/20 | SD | 0018 | Revise tax analysis. | 0.70 |
| 12/08/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.50 |
| 12/09/20 | SD | 0018 | Analyze newly produced documents re tax issues. | 5.00 |
| 12/10/20 | SD | 0018 | Conduct due diligence review of produced tax documents. | 3.90 |
| 12/10/20 | PR | 0018 | Review documents in connection with tax analysis. | 2.10 |
| 12/13/20 | PR | 0018 | Review documents in connection with tax analysis. | 2.00 |
| 12/05/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.20 |
| 12/08/20 | KCW | 0020 | Revise opioid litigation tracker spreadsheet (4.5); correspond with B. Barker re same (.2). | 4.70 |
| 12/08/20 | BKB | 0020 | Review updated NY opioid lit tracker (.4); revise same (.6); review materials re same (.2); correspond with K. Woodhouse re same (.2). | 1.40 |
| 12/09/20 | KCW | 0020 | Review documents from concurrent opioid litigation (2.9); prepare summaries re same (3.7); correspond with B. Barker re same (.5). | 7.10 |
| 12/09/20 | BKB | 0020 | Review MDL opioid lit docket (.4); correspond with K. Woodhouse re opioid lit summaries (.4); review docket filings (.3). | 1.10 |
| 12/10/20 | KCW | 0020 | Continue review of documents from opioid litigation (4.2); prepare summaries re same (5.4); update tracker for same (.8). | 10.40 |
| 12/10/20 | BKB | 0020 | Review dockets re opioid litigation. | 0.90 |
| 12/11/20 | BKB | 0020 | Prepare summary correspondence re opioid lit update (1.1); review docket filings in remanded cases (.9); prepare summaries re same (1.7); update tracker re same (.6); review MDL lit summaries (.8); revise same (1.4); review materials for same (.7). | 7.20 |
| 12/14/20 | BKB | 0020 | Review dockets for opioid litigations (.6); prepare summaries of developments in remanded cases (1.2). | 1.80 |
| 12/15/20 | BKB | 0020 | Review opioid articles (.4); continue review of opioid lit remanded cases dockets (.6) and docket filings (.5). | 1.50 |
| 12/16/20 | BKB | 0020 | Review docket filings in remanded opioid cases (1.6); prepare summaries re same (2.6); update tracker re same (.5). | 4.70 |
| 12/17/20 | JKC | 0020 | Review (.8) and circulate (.2) news articles re Purdue congressional hearing. | 1.00 |
| 12/17/20 | BKB | 0020 | Finish updating tracker re remanded opioid cases (2.1); review materials re same (1.4); draft summary correspondence re same (.9). | 4.40 |
| 12/19/20 | SLB | 0020 | Review articles re status of opioid litigation. | 0.50 |
| 12/21/20 | KCW | 0020 | Revise litigation tracker spreadsheet | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 43
Invoice Number: 1922043                                                          February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/21/20 | BKB | 0020 | Review opioid articles (.2); circulate same (.3); review docket filings in opioid litigations (1.3); update tracker with summaries re same (.5). | 2.30 |
| 12/22/20 | BKB | 0020 | Circulate opioid articles (.1); review same (.3); review opioid lit docket updates (.6). | 1.00 |
| 12/28/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 12/30/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.40 |
| 12/01/20 | ESL | 0021 | Review Debtors' motion to extend exclusivity. | 0.20 |
| 12/01/20 | JKC | 0021 | Summarize Debtors' motion to extend exclusivity. | 0.70 |
| 12/01/20 | TJS | 0021 | Review motion to extend exclusivity (.2); revise summary of same (.1). | 0.30 |
| 12/03/20 | JKC | 0021 | Summarize letter re exclusivity motion. | 0.30 |
| 12/10/20 | JKC | 0021 | Summarize AHCA letter (.6), UB professors' letter (.8) and FED UP letter (.3) re exclusivity. | 1.70 |
| 12/10/20 | TJS | 0021 | Review pleadings re exclusivity motion (.5); revise summary of same (.4). | 0.90 |
| 12/01/20 | SLB | 0022 | Internal calls with members of FR team re open Plan issues (1.0); analyze issues re same (1.2); internal correspondence with members of FR team re same (.8). | 3.00 |
| 12/01/20 | ESL | 0022 | Calls with FR team members re plan research (1.0); conduct follow up research re same (1.8); correspondence with FR team members re same (.9). | 3.70 |
| 12/01/20 | MRG | 0022 | Conduct research re plan issues (4.5); summarize findings re same (.6); call with FR team members re plan research (.6); review correspondence re same (.1). | 5.80 |
| 12/01/20 | JKC | 0022 | Conduct research re potential plan issues (4.5); confer with members of FR team re same (.6). | 5.10 |
| 12/01/20 | TJS | 0022 | Conduct initial research re plan issue (1.4); draft assignments for further research re same (.5); correspondence (1.1) and calls (1.0) with members of FR team re same; conduct additional research in connection with same (1.4); review prior research on related issues (.3). | 5.70 |
| 12/01/20 | BKB | 0022 | Conduct research re plan issues (1.4); correspond with members of FR team re same (.4). | 1.80 |
| 12/02/20 | SLB | 0022 | Correspondence with members of FR team re open plan issues and related research (.6); analyze issues re same (1.0); review summaries re same (.5). | 2.10 |
| 12/02/20 | ESL | 0022 | Call with J. Salwen re plan research (.5); correspondence with FR team members re same (1.3); conduct research re same (.8); comment on research summaries re same (.9). | 3.50 |
| 12/02/20 | MRG | 0022 | Conduct research re plan issues (4.0); summarize findings re same (1.0); review comments to same (.2); conduct follow up research re same (.9); correspondence with FR team members re same (.4); revise summary re same (1.4). | 7.90 |
| 12/02/20 | JKC | 0022 | Conduct research re potential plan issues (5.4); prepare summary analysis re same (2.0); correspondence with members of FR team re same (1.0). | 8.40 |
| 12/02/20 | TJS | 0022 | Review (1.6) and supplement (3.1) research re plan issue; call with E. Lisovicz re strategy in connection with same (.5); correspondence with multiple members of FR team re same (.8). | 6.80 |
| 12/02/20 | BKB | 0022 | Conduct research re plan issues (3.6); draft sections of analysis re same (1.3); correspond with FR team members re same (.7). | 5.60 |
| 12/03/20 | ENM | 0022 | Review materials re strategic alternatives in connection with plan. | 1.30 |
| 12/03/20 | SLB | 0022 | Analyze Plan issues (.5) and review summaries re same (.5). | 1.00 |
| 12/03/20 | EYP | 0022 | Review letter re strategic alternatives in connection with the plan (.8); analyze issues re same (.7); call with stakeholder re same (.5). | 2.00 |
| 12/03/20 | ESL | 0022 | Conduct research re Plan issues (2.8); revise summary chart of research re same (2.0). | 4.80 |
| 12/03/20 | MRG | 0022 | Conduct research re plan issues. | 1.90 |
| 12/03/20 | JKC | 0022 | Conduct research re potential plan issues. | 5.40 |

PURDUE CREDITORS COMMITTEE                                                                           Page 44
Invoice Number: 1922043                                                                        February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/03/20 | BKB | 0022 | Conduct research re plan issues (1.9); draft summary re same (.7). | 2.60 |
| 12/04/20 | ENM | 0022 | Review materials re strategic alternatives in connection with plan. | 1.30 |
| 12/04/20 | SLB | 0022 | Participate on call with Akin and DPW teams re open plan issues (.5); analyze issues re same (.5); correspondence with members of FR team re same (.4). | 1.40 |
| 12/04/20 | ESL | 0022 | Conduct research re Plan issues (1.8); correspondence with members of FR team re same (.8); call with members of FR team re same (1.0); comment on draft internal memo re same (1.7). | 5.30 |
| 12/04/20 | MRG | 0022 | Conduct research re plan issues (1.6); call with FR team members re same (.5) (partial); correspond with FR team members re same (.2). | 2.30 |
| 12/04/20 | JKC | 0022 | Conduct research re potential plan issues (2.3); draft summaries re same (1.2); confer with members of FR team re same (1.0). | 4.50 |
| 12/04/20 | TJS | 0022 | Call with members of FR team re research in connection with plan issue (1.0); review case law re same (1.6); comment on chart re same (.8); call with Debtors' counsel re plan issues (.5). | 3.90 |
| 12/04/20 | BKB | 0022 | Conduct research re plan issues (1.6); prepare analysis re same (.6); correspond with members of FR team re same (.3). | 2.50 |
| 12/05/20 | SLB | 0022 | Review correspondence from members of FR team re research in connection with open plan issues. | 0.40 |
| 12/05/20 | EYP | 0022 | Analyze issues re strategic alternatives regarding plan. | 0.80 |
| 12/05/20 | ESL | 0022 | Comment on draft research memo re plan issues (1.4); correspond with FR team members re same (.5). | 1.90 |
| 12/05/20 | MRG | 0022 | Draft memorandum re plan issue (2.9); correspond with FR team members re same (.2). | 3.10 |
| 12/05/20 | JKC | 0022 | Conduct research re potential plan issues (.8); correspondence with members of FR team re same (.4); draft sections of memo re same (3.5). | 4.70 |
| 12/05/20 | BKB | 0022 | Conduct research re plan issues (1.6); prepare analysis re same (.5); correspond with FR team members re same (.4). | 2.50 |
| 12/06/20 | EYP | 0022 | Call with party in interest re strategic alternatives in connection with plan process (.5); analyze issues re same (1.5). | 2.00 |
| 12/06/20 | ESL | 0022 | Conduct research re plan issues (2.3); revise internal memo re same (2.2). | 4.50 |
| 12/06/20 | MRG | 0022 | Revise memo re plan research (5.0); conduct additional research re same (2.5). | 7.50 |
| 12/06/20 | JKC | 0022 | Update summaries of research re potential plan issues (.8); review memo re same (.4). | 1.20 |
| 12/06/20 | BKB | 0022 | Review case law re plan issue (1.5); revise analysis based on same (1.3). | 2.80 |
| 12/07/20 | EYP | 0022 | Call with NCSG re Plan issues. | 0.50 |
| 12/07/20 | ESL | 0022 | Conduct research re Plan issues (.9); revise internal memo re same (1.5). | 2.40 |
| 12/08/20 | EYP | 0022 | Call with NCSG re issues related to Plan. | 1.00 |
| 12/09/20 | SLB | 0022 | Participate on call with DPW re Plan issues (.5); prepare for same (.2). | 0.70 |
| 12/09/20 | EYP | 0022 | Call with DPW re plan structure issues. | 0.50 |
| 12/10/20 | ESL | 0022 | Review materials re potential plan alternatives and related correspondence. | 0.30 |
| 12/20/20 | ESL | 0022 | Revise research memo re plan alternatives issues (1.4); conduct research re same (2.1). | 3.50 |
| 12/20/20 | BKB | 0022 | Conduct follow up research re plan issues (1.1); revise analysis based on same (.6). | 1.70 |
| 12/14/20 | ESL | 0022 | Revise memo re plan alternatives research. | 3.80 |
| 12/14/20 | BKB | 0022 | Conduct follow-up research re plan issues. | 2.50 |
| 12/15/20 | ESL | 0022 | Revise research memo re plan alternatives issues (2.6); draft correspondence to FR team members re same (.2). | 2.80 |
| 12/16/20 | SLB | 0022 | Review and revise research memo re open plan issues (1.5); correspondence with members of FR team re same (.5); call with DPW re same (.6); review correspondence from DPW re same (.1) analyze issues re same (1.0). | 3.70 |
| 12/16/20 | EYP | 0022 | Call with DPW re plan issues (.6); call with interested parties re plan | 1.40 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | structure alternatives (.8). | |
| 12/16/20 | ESL | 0022 | Revise memo re plan research (2.4); correspondence with FR team members re same (.6). | 3.00 |
| 12/16/20 | TJS | 0022 | Correspondence with members of FR team re plan issues (.2); draft insert for memo re same (.4). | 0.60 |
| 12/17/20 | SLB | 0022 | Calls with creditors re plan issues (.5); analyze same (1.2); revise memo re same (.5). | 2.20 |
| 12/17/20 | ESL | 0022 | Finalize memo re plan issues. | 0.90 |
| 12/18/20 | SLB | 0022 | Calls with creditors re plan issues (.5); analyze issues re same (.5). | 1.00 |
| 12/18/20 | EYP | 0022 | Call with M. Huebner re plan issues (.5); call with UCC member re same (.5); call with creditors re same (1.0). | 2.00 |
| 12/19/20 | SLB | 0022 | Review correspondence among parties in interest re potential alternative transactions. | 0.20 |
| 12/19/20 | EYP | 0022 | Analyze issues re plan alternatives (.6); correspondence with multiple parties in interest re same (.4). | 1.00 |
| 12/21/20 | EYP | 0022 | Correspondence with parties in interest re restructuring alternatives. | 0.50 |
| 12/22/20 | SLB | 0022 | Participate on call with parties in interest re plan alternatives. | 1.00 |
| 12/22/20 | EYP | 0022 | Participate on call with parties in interest re restructuring alternatives and related issues. | 1.00 |
| 12/23/20 | EYP | 0022 | Review Province analysis re strategic alternatives (.3); analyze issues re plan structure (.3). | 0.60 |
| 12/27/20 | ENM | 0022 | Review materials re strategic plan alternatives. | 0.50 |
| 12/28/20 | SLB | 0022 | Review correspondence among parties in interest re plan issues (.3); analyze issues re same (.5). | 0.80 |
| 12/28/20 | EYP | 0022 | Call with M. Atkinson re plan issues. | 0.30 |
| 12/29/20 | ENM | 0022 | Attend update call with stakeholder re strategic Plan alternatives. | 1.10 |
| 12/29/20 | SLB | 0022 | Participate on call with DPW re Plan issues and related strategy (.7); analyze issues re same (.5); correspondence with UCC advisors re same (.4); confer with J. Salwen and E. Lisovicz re same (.2); review memo re same (.4). | 2.20 |
| 12/29/20 | EYP | 0022 | Call with Debtors' counsel re plan issues and related strategy (.7); call with UCC member re same (.5); prepare for (.1) and attend (1.1) call with party in interest re strategic alternatives. | 2.40 |
| 12/29/20 | ESL | 0022 | Call with DPW re plan issues (.7); prepare for (.2) and attend (.2) follow up call with S. Brauner and J. Salwen re same. | 1.10 |
| 12/29/20 | TJS | 0022 | Review (.5) and revise (.6) research re Plan issues; call with E. Lisovicz and S. Brauner re same (.2). | 1.30 |
| 12/30/20 | SLB | 0022 | Correspondence re plan issues with E. Lisovicz and J. Salwen (.4); call with State reps and advisors and UCC advisors re same (1.0); analyze issues re same (1.0); call with Debtors re Plan issues (1.0); confer with J. Salwen re same (.3). | 3.70 |
| 12/30/20 | EYP | 0022 | Call with Debtors re plan issues (1.0): call with State reps and advisors and UCC advisors re same (1.0); analyze issues re strategic alternatives (.5). | 2.50 |
| 12/30/20 | ESL | 0022 | Attend call with DPW re plan issues (1.0); correspondence with S. Brauner and J. Salwen re same (.4). | 1.40 |
| 12/30/20 | TJS | 0022 | Draft talking points for call with Debtors re plan issues (1.1); call with S. Brauner re same (.3); correspondence with same and E. Lisovicz re same (.3); call with Debtors re plan issues (1.0). | 2.70 |
| 12/31/20 | SLB | 0022 | Participate on call with parties in interest re potential strategic Plan alternatives (1.1); correspondence with UCC professionals re same (.3); analyze issues re same (.8). | 2.20 |
| 12/31/20 | EYP | 0022 | Participate on call with parties in interest re strategic alternatives (1.1); correspondence with interested party re same (.4). | 1.50 |
| 12/04/20 | SDB | 0031 | Analyze issues related to regulatory compliance. | 0.20 |
| 12/08/20 | FMB | 0031 | Review documents re adverse reporting (4.5); draft summary re same (1.4). | 5.90 |

PURDUE CREDITORS COMMITTEE                                                        Page 46
Invoice Number: 1922043                                                 February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/21/20 | SLB | 0031 | Participate on call with states' advisors re monitor and related issues. | 0.30 |
| 12/22/20 | ESL | 0031 | Review materials re adverse event reporting. | 0.30 |
| 12/23/20 | SLB | 0031 | Attend telephonic meeting re future of Purdue with Debtor and creditor advisors and reps (2.0); review follow-up correspondence among parties in interest re same (.2). | 2.20 |
| 12/27/20 | SDB | 0031 | Comment on Debtors' letter to FDA re waiver request. | 0.60 |
| 12/28/20 | SDB | 0031 | Finalize proposed revisions to Debtor reporting materials (.4); correspond with N. Brown re same (.1). | 0.50 |
| 12/04/20 | DCV | 0032 | Analyze materials re IP issues. | 3.50 |
| 12/07/20 | DCV | 0032 | Analyze materials relating to intellectual property issues. | 3.80 |
| 12/08/20 | DCV | 0032 | Analyze issues re intellectual property assets (1.7); prepare summary re same (1.0). | 2.70 |
| 12/09/20 | DCV | 0032 | Analyze materials and research relating to IP issues. | 3.10 |
| 12/14/20 | EMS | 0032 | Review meet and confer correspondence from Side B regarding privilege disputes in connection with estate claims investigation (0.2); correspondence with M. Whitman re same (0.5). | 0.70 |
| 12/21/20 | DCV | 0032 | Analyze materials relating to intellectual property litigation. | 1.50 |
| 12/28/20 | DCV | 0032 | Analyze IAC materials relating to IP issues. | 3.30 |
| 12/30/20 | DCV | 0032 | Analyze materials relating to intercompany intellectual property issues. | 3.80 |
| 12/01/20 | HLP | 0033 | Revise correspondence to Side B in connection with privilege challenges. | 3.00 |
| 12/01/20 | AVC | 0033 | Emails with M. Hirschfield re discovery issues (0.3); call with same re IAC document production (0.4). | 0.70 |
| 12/01/20 | EMS | 0033 | Revise draft meet and confer letter to counsel to Side B regarding additional privilege issues. | 1.50 |
| 12/02/20 | MPH | 0033 | Draft correspondence to Side B counsel re privilege challenges. | 0.40 |
| 12/02/20 | EMS | 0033 | Revise draft meet and confer email to counsel to Side B regarding its sur-reply. | 0.60 |
| 12/03/20 | EMS | 0033 | Revise updated draft meet and confer letter to Side B. | 1.00 |
| 12/04/20 | HLP | 0033 | Revise correspondence to counsel for Norton Rose concerning discovery issues. | 1.20 |
| 12/04/20 | EMS | 0033 | Prepare draft correspondence to counsel to Side A and Side B regarding claw back issues. | 1.10 |
| 12/07/20 | AVC | 0033 | Emails with M. Hirschfield re IAC discovery (0.1); call re same (0.1) | 0.20 |
| 12/07/20 | EMS | 0033 | Draft meet and confer correspondence to Side A regarding privilege log and production discrepancies. | 2.60 |
| 12/08/20 | MPH | 0033 | Draft letters to counsel to Sides A, B and the Debtors re discovery issues. | 1.40 |
| 12/08/20 | HLP | 0033 | Revise letter to Side B counsel related to privilege disputes. | 1.20 |
| 12/08/20 | EMS | 0033 | Revise meet and confer correspondence to Side A regarding privilege discrepancies (0.5); correspondence with Side A regarding same (0.2); revise updated draft meet and confer letter to Side B (1.4); revise draft letter to the Sacklers regarding additional privilege disputes (1.6); correspondence with Side A regarding clawed back documents (0.1). | 3.80 |
| 12/09/20 | EMS | 0033 | Revise draft correspondence to Side B regarding privilege disputes. | 0.50 |
| 12/13/20 | MPH | 0033 | Review correspondence with Side A Sacklers re document clawbacks in connection with estate claims investigation. | 0.30 |
| 12/13/20 | HLP | 0033 | Revise correspondence to Side B concerning privilege challenges. | 0.30 |
| 12/13/20 | EMS | 0033 | Revise draft correspondence to Side B regarding additional privilege issues (0.5); correspondence with Side B regarding same (0.2). | 0.70 |
| 12/13/20 | MRG | 0033 | Review Side A's correspondence regarding claw back documents re estate claims discovery disputes. | 0.80 |
| 12/14/20 | MEW | 0033 | Review correspondence from Side B re estate claims discovery issues (.4); correspond with E. Scott re same (.1). | 0.50 |
| 12/15/20 | AVC | 0033 | Review updated discovery stipulation (0.4); call with M. Hirschfield re same (0.2). | 0.60 |
| 12/16/20 | AVC | 0033 | Revise draft stipulation with IACs re IAC discovery materials. | 0.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1922043

Page 47
February 22, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 12/18/20 | MPH | 0033 | Revise response to Sacklers' counsel re meet and confer. | 0.30 |
| 12/18/20 | HLP | 0033 | Draft response to Side B correspondence concerning privilege dispute. | 0.90 |
| 12/18/20 | EMS | 0033 | Revise draft meet-and-confer email to Side B regarding additional discovery issues. | 0.40 |
| 12/21/20 | EMS | 0033 | Review meet-and-confer correspondence from Side B regarding privilege disputes in connection with estate claims investigation (0.1); review draft reply correspondence regarding same (0.4). | 0.50 |
| 12/21/20 | ADS | 0033 | Analyze stipulation with IACs re discovery issues in connection with estate claims investigation. | 0.80 |
| 12/23/20 | AVC | 0033 | Revise draft stipulation re IAC discovery issues. | 0.50 |
| 12/26/20 | EMS | 0033 | Revise draft Stipulation regarding IAC document claw back rights. | 0.50 |
| 12/28/20 | AVC | 0033 | Analyze issues re IAC discovery stipulation. | 0.30 |
| 12/29/20 | JBR | 0033 | Revise draft stipulation re IAC discovery matters. | 0.40 |
| 12/30/20 | EMS | 0033 | Review proposed changes to stipulation with IACs re estate claims discovery. | 0.20 |
| 12/31/20 | EMS | 0033 | Draft meet-and-confer correspondence regarding NRF documents (.4); correspond with Side B and Simpson Thacher regarding same (.2). | 0.60 |

Total Hours      3617.20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 44.10 | at | $1350.00 | = | $59,535.00 |
| R S SALCIDO | 5.30 | at | $1155.00 | = | $6,121.50 |
| M P HURLEY | 165.70 | at | $1595.00 | = | $264,291.50 |
| I S DIZENGOFF | 2.30 | at | $1595.00 | = | $3,668.50 |
| A V CRAWFORD | 17.40 | at | $1075.00 | = | $18,705.00 |
| E M SCOTT | 116.60 | at | $1075.00 | = | $125,345.00 |
| S S KHO | 13.50 | at | $1135.00 | = | $15,322.50 |
| D C VONDLE | 21.70 | at | $1115.00 | = | $24,195.50 |
| E N MILLER | 15.70 | at | $1075.00 | = | $16,877.50 |
| J Y YECIES | 10.50 | at | $1115.00 | = | $11,707.50 |
| S L BRAUNER | 95.30 | at | $1225.00 | = | $116,742.50 |
| A  PREIS | 85.00 | at | $1595.00 | = | $135,575.00 |
| C W ROUSH | 8.10 | at | $1135.00 | = | $9,193.50 |
| E E ELDER | 12.40 | at | $975.00 | = | $12,090.00 |
| H L PECKHAM | 66.70 | at | $935.00 | = | $62,364.50 |
| E  HARRIS | 46.20 | at | $1065.00 | = | $49,203.00 |
| D J WINDSCHEFFEL | 44.20 | at | $965.00 | = | $42,653.00 |
| C N MATHESON | 11.70 | at | $950.00 | = | $11,115.00 |
| K P PORTER | 117.10 | at | $1025.00 | = | $120,027.50 |
| M R GIBSON | 97.60 | at | $950.00 | = | $92,720.00 |
| A R RABBANI | 8.10 | at | $965.00 | = | $7,816.50 |
| M G HARTMAN | 21.30 | at | $930.00 | = | $19,809.00 |
| M V LLOYD | 71.50 | at | $910.00 | = | $65,065.00 |
| B H MEIER | 74.60 | at | $910.00 | = | $67,886.00 |
| M E WHITMAN | 55.20 | at | $885.00 | = | $48,852.00 |
| R R WILLIAMS, JR. | 118.50 | at | $960.00 | = | $113,760.00 |
| J B RICHARDS | 24.80 | at | $850.00 | = | $21,080.00 |
| J J UNDERWOOD | 9.50 | at | $850.00 | = | $8,075.00 |
| C H CAREY | 190.10 | at | $885.00 | = | $168,238.50 |
| S  DAVIDOV | 20.60 | at | $1010.00 | = | $20,806.00 |
| N E PETREE | 36.20 | at | $910.00 | = | $32,942.00 |
| E S LISOVICZ | 75.50 | at | $975.00 | = | $73,612.50 |
| E E PARLAR | 82.00 | at | $925.00 | = | $75,850.00 |
| P  RIESENBERG | 10.50 | at | $920.00 | = | $9,660.00 |

PURDUE CREDITORS COMMITTEE                                                                  Page 48
Invoice Number: 1922043                                                           February 22, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J  KANE | 6.90 | at | $850.00 | = | $5,865.00 |
| J  SISON | 25.60 | at | $810.00 | = | $20,736.00 |
| K A  TONGALSON | 35.70 | at | $810.00 | = | $28,917.00 |
| S S  SAFVATI | 7.60 | at | $735.00 | = | $5,586.00 |
| S D  BAJRACHARYA | 31.20 | at | $650.00 | = | $20,280.00 |
| N P  GOEPFERT | 19.40 | at | $725.00 | = | $14,065.00 |
| J E  GANGWER | 81.40 | at | $650.00 | = | $52,910.00 |
| L N  GARRETT | 38.00 | at | $650.00 | = | $24,700.00 |
| R C  KURZWEIL | 14.70 | at | $735.00 | = | $10,804.50 |
| A A  FRANCE | 37.40 | at | $535.00 | = | $20,009.00 |
| R B  NEY | 7.10 | at | $650.00 | = | $4,615.00 |
| P J  GLACKIN | 44.40 | at | $650.00 | = | $28,860.00 |
| M R  GARDINER | 32.60 | at | $615.00 | = | $20,049.00 |
| T  IAKOVENKO-GRÄSSER | 18.80 | at | $535.00 | = | $10,058.00 |
| J E  POON | 23.70 | at | $810.00 | = | $19,197.00 |
| A D  SIERRA | 14.60 | at | $535.00 | = | $7,811.00 |
| M F  MILLER | 118.60 | at | $535.00 | = | $63,451.00 |
| M  BELEGU | 87.30 | at | $565.00 | = | $49,324.50 |
| J K  COLEMAN | 77.00 | at | $615.00 | = | $47,355.00 |
| A E  EVA | 16.90 | at | $535.00 | = | $9,041.50 |
| I R  TULLY | 140.60 | at | $565.00 | = | $79,439.00 |
| F M  BISHTAWI | 32.70 | at | $565.00 | = | $18,475.50 |
| J  SALWEN | 49.30 | at | $775.00 | = | $38,207.50 |
| M  MOUSSAOUI | 18.50 | at | $650.00 | = | $12,025.00 |
| S  KALRO | 76.10 | at | $810.00 | = | $61,641.00 |
| B K  BARKER | 53.10 | at | $775.00 | = | $41,152.50 |
| C H  HIGHTOWER | 28.00 | at | $650.00 | = | $18,200.00 |
| J  JAMOOJI | 6.70 | at | $565.00 | = | $3,785.50 |
| K C  WOODHOUSE | 24.40 | at | $400.00 | = | $9,760.00 |
| D P  MOYE | 53.10 | at | $515.00 | = | $27,346.50 |
| G  ANISIMOVA | 57.40 | at | $340.00 | = | $19,516.00 |
| P L  GUNN | 13.20 | at | $435.00 | = | $5,742.00 |
| R J  SLAVIN | 16.00 | at | $390.00 | = | $6,240.00 |
| D  KRASA-BERSTELL | 7.10 | at | $415.00 | = | $2,946.50 |
| S M  CSIZMADIA | 27.30 | at | $330.00 | = | $9,009.00 |
| J  LANGMACK | 14.20 | at | $350.00 | = | $4,970.00 |
| K C  EJOH | 47.50 | at | $285.00 | = | $13,537.50 |
| S A  HENRY | 32.50 | at | $350.00 | = | $11,375.00 |
| B M  WALLS | 25.60 | at | $215.00 | = | $5,504.00 |
| F J  CASTRO | 71.40 | at | $350.00 | = | $24,990.00 |
| C T  SCHOONMAKER | 6.50 | at | $215.00 | = | $1,397.50 |
| A  LAARAJ | 134.70 | at | $350.00 | = | $47,145.00 |
| E  WATSON | 11.00 | at | $245.00 | = | $2,695.00 |
| J R  ORANGE | 25.90 | at | $205.00 | = | $5,309.50 |
| K  LOCHNER | 23.10 | at | $150.00 | = | $3,465.00 |
| L  CHAU | 45.50 | at | $370.00 | = | $16,835.00 |
| K  LA CROIX | 41.40 | at | $370.00 | = | $15,318.00 |

                         Current Fees                                          $2,900,568.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $287.16 |
| Computerized Legal Research - Other | $130.11 |

| | | |
|---|---|---|
| Computerized Legal Research - Courtlink | $1,207.41 | |
| - In Contract 50% Discount | | |
| Computerized Legal Research - Westlaw | $9,304.40 | |
| - in contract 30% discount | | |
| Professional Fees - Legal | $329,948.35 | |
| Telephone - Long Distance | $70.00 | |
| Deposition | $8,799.05 | |
| Transcripts | $100.80 | |
| Local Transportation - Overtime | $200.61 | |
| | | |
| Current Expenses | | $350,047.89 |

**Total Amount of This Invoice**                                    **$3,250,615.89**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $287.16 |
| Computerized Legal Research – Other | $130.11 |
| Computerized Legal Research - Courtlink - in Contract 50% Discount | $1,207.41 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $9,304.40 |
| Deposition | $8,799.05 |
| Professional Fees – Legal | $329,948.35 |
| Telephone – Long Distance | $70.00 |
| Local Transportation - Overtime | $200.61 |
| Transcripts | $100.80 |
| **TOTAL** | **$350,047.89** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1922043 |
| Invoice Date | 02/22/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $287.16 |
| Computerized Legal Research - Other | $130.11 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $1,207.41 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,304.40 |
| Professional Fees - Legal | $329,948.35 |
| Telephone - Long Distance | $70.00 |
| Deposition | $8,799.05 |
| Transcripts | $100.80 |
| Local Transportation - Overtime | $200.61 |
| | |
| Current Expenses | $350,047.89 |

| Date | | Value |
|---|---|---|
| 12/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 12/1/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,462.55 |
| 12/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/1/2020 AcctNumber: | $5.97 |

PURDUE CREDITORS COMMITTEE                                                      Page 2
Invoice Number: 1922043                                              February 22, 2021

| Date | Description | Amount |
|---|---|---|
| | 1003389479 ConnectTime: 0.0 | |
| 12/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.04 |
| 12/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.78 |
| 12/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 12/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 12/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $696.96 |
| 12/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/04/20 | Deposition  VENDOR: LEXITAS INVOICE#: 1094626 DATE: 12/4/2020 Deposition services | $3,491.70 |
| 12/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/06/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4375143512081805 DATE: 12/8/2020 Working Late in Office Taxi/Car/etc, 12/06/20, Car to office while working on Purdue matter (weekend)., Uber | $34.55 |
| 12/06/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4381846412111604 DATE: 12/11/2020 Working Late in Office Taxi/Car/etc, 12/06/20, Car home while working on | $34.13 |

| Date | Description | Amount |
|---|---|---|
| | Purdue matter (weekend)., Uber | |
| 12/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 12/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 12/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/6/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/08/20 | Deposition  VENDOR: LEXITAS INVOICE#: 1096302 DATE: 12/8/2020 Deposition services | $1,447.80 |
| 12/08/20 | Deposition  VENDOR: LEXITAS INVOICE#: 1096195 DATE: 12/8/2020 Deposition services | $3,859.55 |
| 12/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LOVELL MELISSA Date: 12/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $138.80 |
| 12/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/10/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4408810101042302 DATE: 1/4/2021 Working Late in Office Taxi/Car/etc, 12/10/20, Car home while working late on Purdue matter., Uber | $32.72 |
| 12/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CLAUS AMANDA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.15 |
| 12/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 12/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |

PURDUE CREDITORS COMMITTEE                                                                                                      Page 4
Invoice Number: 1922043                                                                                            February 22, 2021

---

| 12/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 12/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 12/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/14/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4408810101042302 DATE: 1/4/2021 Working Late in Office Taxi/Car/etc, 12/14/20, Car home while working late on Purdue matter., Uber | $32.57 |
| 12/15/20 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4380970412172007 DATE: 12/17/2020 Court Calls, 12/15/20, Payment for court call hearing held on 12/15/2020 at 10:00 AM (ET)., CourtSolutions, LLC | $70.00 |
| 12/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 12/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 12/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 12/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/15/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4408810101042302 DATE: 1/4/2021 Working Late in Office Taxi/Car/etc, 12/15/20, Car home while working late on Purdue matter., Uber | $33.28 |
| 12/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 12/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,789.19 |
| 12/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $5.97 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1922043

Page 5
February 22, 2021

| Date | Description | Amount |
|---|---|---|
| | DORIS Date: 12/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 12/16/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4408810101042302 DATE: 1/4/2021 Working Late in Office Taxi/Car/etc, 12/16/20, Car home while working late on Purdue matter., Uber | $33.36 |
| 12/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 12/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/17/20 | Transcripts VENDOR: VERITEXT INVOICE#: 4720855 DATE: 12/17/2020 Transcriber fee for transcript of December 15, 2020 hearing. | $100.80 |
| 12/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 9/27/20-9/30/20 | $88.59 |
| 12/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 10/01/20-10/31/20. | $584.36 |
| 12/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 12/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 12/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 11/1/20-11/30/20 | $534.46 |
| 12/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 12/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 12/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/20/20 | Professional Fees - Legal VENDOR: OCEAN TOMO LLC INVOICE#: OCO-05-99-12-20 DATE: 12/20/2020 Professional fees. | $29,968.00 |
| 12/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 12/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $486.52 |

PURDUE CREDITORS COMMITTEE                                                          Page 6
Invoice Number: 1922043                                                    February 22, 2021

| | | |
|---|---|---|
| 12/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 12/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.16 |
| 12/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.19 |
| 12/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/27/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-11949 DATE: 12/27/2020 Professional fees. | $278,637.60 |
| 12/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 12/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 12/31/2020 AcctNumber: | $5.97 |

|  |  |  |
|---|---|---|
|  | 1003389479 ConnectTime: 0.0 |  |
| 12/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2012 DATE: 12/31/2020 | $11.98 |
|  | - Document Retrieval in Various Courts |  |
| 12/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2012 DATE: 12/31/2020 | $118.13 |
|  | - Document Retrieval in Various Courts |  |
| 12/31/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-12554 DATE: 12/31/2020 | $21,342.75 |
|  | Professional fees |  |

Current Expenses          $350,047.89

**Total Amount of This Invoice**        **$3,250,615.89**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-12554 | 12/31/2020 | $21,342.75 | 1/30/2021 |
| **Matter ID** | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| DECEMBER 2020 | | | |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| J.Schoen – 12/11/2020 – Complete searches request of K. Porter. | 5.25 | 292.00 | 1,533.00 |
| J.Schoen – 12/13/2020 – Search at request of K. Porter. | 3 | 292.00 | 876.00 |
| SENIOR REVIEW | | | |
| M.Johnson | 222.75 | 85.00 | 18,933.75 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$21,342.75** |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | **$21,342.75** |

*Thank you for choosing TrustPoint International.*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
**PO BOX 532292
Atlanta, GA 30353–2292**

**WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208**

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**AI Discovery Hours for December 2020**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|
| 12/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | PM. work. | 12.00 |
| 12/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | PM. work. | 12.00 |
| 12/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | PM. work. | 14.00 |
| 12/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | PM. work. | 8.00 |
| 12/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality.  Create QC Batches. | 12.00 |
| 12/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality.  Create QC Batches. | 12.00 |
| 12/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.50 |
| 12/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 12.00 |
| 12/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.00 |
| 12/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 2.00 |
| 12/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 8.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 10.00 |
| 12/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 5.00 |
| 12/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 9.00 |
| 12/31/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from Reviewers and QC team re: coding protocol and Citrix, AWS and Relativity functionality. | 7.00 |
| 12/31/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Create QC batches. | 0.75 |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-11949 | 12/27/2020 | | 1/26/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 12–06–2020 | | | |
| 12/6/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Louisa Andress – Overtime | 10 | 66.00 | 660.00 |
| 12/6/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 12/6/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Josef Conrad – Overtime | 16 | 66.00 | 1,056.00 |
| 12/6/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Mario De Caris – Overtime | 1.3 | 66.00 | 85.80 |
| 12/6/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Kurt Ehrbar – Overtime | 3.1 | 66.00 | 204.60 |
| 12/6/2020 | Thomas Flinn (QC) | 40 | 49.00 | 1,960.00 |
| 12/6/2020 | Scott Gilliam (QC) | 30.2 | 43.00 | 1,298.60 |
| 12/6/2020 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Jay Haliczer – Overtime | 1.5 | 66.00 | 99.00 |
| 12/6/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Linda Innes – Overtime | 0.5 | 66.00 | 33.00 |
| 12/6/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Charles Iseman – Overtime | 4.3 | 66.00 | 283.80 |
| 12/6/2020 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 12/6/2020 | Ron Light (QC) | 39.6 | 49.00 | 1,940.40 |
| 12/6/2020 | Ron Light | 0.4 | 44.00 | 17.60 |
| 12/6/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Kyle Lindenbaum – Overtime | 4 | 66.00 | 264.00 |
| 12/6/2020 | Laura McLeod (QC) | 40 | 49.00 | 1,960.00 |
| 12/6/2020 | Laura McLeod (QC) – Overtime | 19.6 | 73.50 | 1,440.60 |
| 12/6/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Christopher Murray – Overtime | 11 | 66.00 | 726.00 |
| 12/6/2020 | Jessica Noble | 4.9 | 85.00 | 416.50 |
| 12/6/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Donald Norcross – Overtime | 10 | 66.00 | 660.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #: 071000288**
**Account # : 4239208**

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-11949 | 12/27/2020 | | 1/26/2021 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 12/6/2020 | Lynne Nothsine | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Lynne Nothsine – Overtime | 0.4 | 66.00 | 26.40 |
| 12/6/2020 | Rhonda Ross | 32.9 | 44.00 | 1,447.60 |
| 12/6/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 12/6/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Johnna Shia – Overtime | 0.8 | 66.00 | 52.80 |
| 12/6/2020 | Aaron Snopek | 38.5 | 44.00 | 1,694.00 |
| 12/6/2020 | John Steinhart (QC) | 40 | 49.00 | 1,960.00 |
| 12/6/2020 | John Steinhart (QC) – Overtime | 0.5 | 73.50 | 36.75 |
| 12/6/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Carol Stoner – Overtime | 1.5 | 66.00 | 99.00 |
| 12/6/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Michele Sullen – Overtime | 5.8 | 66.00 | 382.80 |
| 12/6/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Barbara Tavaglione – Overtime | 2.3 | 66.00 | 151.80 |
| 12/6/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | John Terry – Overtime | 7.1 | 66.00 | 468.60 |
| 12/6/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Emily Valadingham – Overtime | 5 | 66.00 | 330.00 |
| 12/6/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 12/6/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Donald Wilson – Overtime | 20 | 66.00 | 1,320.00 |
| 12/6/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 12/6/2020 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 12/6/2020 | Nathan Yohey (QC) | 37.1 | 43.00 | 1,595.30 |
| 12/6/2020 | Nathan Yohey | 2.9 | 44.00 | 127.60 |
| | Week Ending 12-13-2020 | | | |
| 12/13/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Louisa Andress – Overtime | 10 | 66.00 | 660.00 |
| 12/13/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-11949 | 12/27/2020 | | 1/26/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 12/13/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 12/13/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Josef Conrad – Overtime | 14 | 66.00 | 924.00 |
| 12/13/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Mario De Caris – Overtime | 3.6 | 66.00 | 237.60 |
| 12/13/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Thomas Flinn | 39.1 | 49.00 | 1,915.90 |
| 12/13/2020 | Scott Gilliam | 30.2 | 44.00 | 1,328.80 |
| 12/13/2020 | Jay Haliczer | 32.2 | 44.00 | 1,416.80 |
| 12/13/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Douglas Harden – Overtime | 4 | 44.00 | 176.00 |
| 12/13/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Howard Himelhoch – Overtime | 0.2 | 66.00 | 13.20 |
| 12/13/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Linda Innes – Overtime | 0.1 | 66.00 | 6.60 |
| 12/13/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Charles Iseman – Overtime | 2.9 | 66.00 | 191.40 |
| 12/13/2020 | Scott Kramer (QC) | 40 | 49.00 | 1,960.00 |
| 12/13/2020 | Scott Kramer (QC) – Overtime | 3.1 | 64.50 | 199.95 |
| 12/13/2020 | Ron Light (QC) | 39.1 | 49.00 | 1,915.90 |
| 12/13/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Kyle Lindenbaum – Overtime | 7.4 | 44.00 | 325.60 |
| 12/13/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 12/13/2020 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 12/13/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Christopher Murray – Overtime | 5.9 | 66.00 | 389.40 |
| 12/13/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Donald Norcross – Overtime | 10 | 66.00 | 660.00 |
| 12/13/2020 | Lynne Nothsine | 33 | 44.00 | 1,452.00 |
| 12/13/2020 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Rhonda Ross – Overtime | 4.3 | 66.00 | 283.80 |
| 12/13/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 12/13/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Johnna Shia – Overtime | 13.5 | 66.00 | 891.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA 30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-11949 | 12/27/2020 | | 1/26/2021 |

**Matter ID**      Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 12/13/2020 | Aaron Snopek | 35 | 44.00 | 1,540.00 |
| 12/13/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 12/13/2020 | John Steinhart – Overtime | 8 | 73.50 | 588.00 |
| 12/13/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Carol Stoner – Overtime | 0.5 | 66.00 | 33.00 |
| 12/13/2020 | Michelle Sullen | 37.1 | 44.00 | 1,632.40 |
| 12/13/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Barbara Tavaglione | 37 | 44.00 | 1,628.00 |
| 12/13/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | John Terry – Overtime | 3 | 66.00 | 198.00 |
| 12/13/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Emily Valadingham – Overtime | 5.1 | 66.00 | 336.60 |
| 12/13/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Thomas Williams – Overtime | 15.1 | 66.00 | 996.60 |
| 12/13/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Donald Wilson – Overtime | 20 | 66.00 | 1,320.00 |
| 12/13/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 12/13/2020 | Sheila Worthy–Williams – Overtime | 10 | 66.00 | 660.00 |
| 12/13/2020 | Nathan Yohey (QC) | 34.7 | 43.00 | 1,492.10 |
| 12/13/2020 | Nathan Yohey | 5.3 | 44.00 | 233.20 |
| | Week Ending 12–20–2020 | | | |
| 12/20/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Louisa Andress – Overtime | 14.6 | 66.00 | 963.60 |
| 12/20/2020 | Debora Barnes | 39.8 | 44.00 | 1,751.20 |
| 12/20/2020 | Brian Bradigan | 23 | 44.00 | 1,012.00 |
| 12/20/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 12/20/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Josef Conrad – Overtime | 13.1 | 66.00 | 864.60 |
| 12/20/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Mario De Caris – Overtime | 9.1 | 66.00 | 600.60 |
| 12/20/2020 | Kurt Ehrbar | 15.6 | 44.00 | 686.40 |
| 12/20/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 12/20/2020 | Thomas Flinn – Overtime | 1 | 73.50 | 73.50 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| | INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|---|
| | 20-11949 | 12/27/2020 | | 1/26/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

**Matter ID**     Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 12/20/2020 | Scott Gilliam | 39.3 | 44.00 | 1,729.20 |
| 12/20/2020 | Jay Haliczer | 39.8 | 44.00 | 1,751.20 |
| 12/20/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Douglas Harden – Overtime | 3 | 66.00 | 198.00 |
| 12/20/2020 | Howard Himelhoch | 39 | 44.00 | 1,716.00 |
| 12/20/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Linda Innes – Overtime | 0.3 | 66.00 | 19.80 |
| 12/20/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Charles Iseman – Overtime | 0.4 | 66.00 | 26.40 |
| 12/20/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Scott Kramer – Overtime | 5.3 | 64.50 | 341.85 |
| 12/20/2020 | Ron Light (QC) | 39.7 | 49.00 | 1,945.30 |
| 12/20/2020 | Ron Light | 0.3 | 44.00 | 13.20 |
| 12/20/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Kyle Lindenbaum – Overtime | 7.1 | 66.00 | 468.60 |
| 12/20/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 12/20/2020 | Laura McLeod – Overtime | 19.8 | 73.50 | 1,455.30 |
| 12/20/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Christopher Murray – Overtime | 3 | 66.00 | 198.00 |
| 12/20/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Donald Norcross – Overtime | 12 | 66.00 | 792.00 |
| 12/20/2020 | Lynne Nothstine | 37 | 44.00 | 1,628.00 |
| 12/20/2020 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Rhonda Ross – Overtime | 7.5 | 66.00 | 495.00 |
| 12/20/2020 | Tim Russo | 28.6 | 44.00 | 1,258.40 |
| 12/20/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Johnna Shia – Overtime | 11.5 | 66.00 | 759.00 |
| 12/20/2020 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Aaron Snopek – Overtime | 5 | 66.00 | 330.00 |
| 12/20/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 12/20/2020 | John Steinhart – Overtime | 11.5 | 73.50 | 845.25 |
| 12/20/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Carol Stoner – Overtime | 2 | 66.00 | 132.00 |
| 12/20/2020 | Michele Sullen | 37.2 | 44.00 | 1,636.80 |
| 12/20/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #: 071000288**
**Account # : 4239208**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-11949 | 12/27/2020 | | 1/26/2021 |

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 12/20/2020 | Barbara Tavaglione – Overtime | 5 | 66.00 | 330.00 |
| 12/20/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | John Terry – Overtime | 6 | 66.00 | 396.00 |
| 12/20/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Emily Valandingham – Overtime | 7.3 | 66.00 | 481.80 |
| 12/20/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Thomas Williams – Overtime | 15 | 66.00 | 990.00 |
| 12/20/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Donald Wilson – Overtime | 20 | 66.00 | 1,320.00 |
| 12/20/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Sheila Worthy-Williams – Overtime | 14 | 66.00 | 924.00 |
| 12/20/2020 | Nathan Yohey | 40 | 44.00 | 1,760.00 |
| 12/20/2020 | Nathan Yohey – Overtime | 6.4 | 64.50 | 412.80 |
| | Week Ending 12-27-2020 | | | |
| 12/27/2020 | Louisa Andress | 23.9 | 44.00 | 1,051.60 |
| 12/27/2020 | Debora Barnes | 36.5 | 44.00 | 1,606.00 |
| 12/27/2020 | Brian Bradigan | 37.5 | 44.00 | 1,650.00 |
| 12/27/2020 | Chris Brown | 35.5 | 44.00 | 1,562.00 |
| 12/27/2020 | Mary Colebrook | 27.1 | 44.00 | 1,192.40 |
| 12/27/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 12/27/2020 | Josef Conrad – Overtime | 4.5 | 66.00 | 297.00 |
| 12/27/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 12/27/2020 | Kurt Ehrbar | 35.1 | 44.00 | 1,544.40 |
| 11/27/2020 | Thomas Flinn (QC) | 24.6 | 49.00 | 1,205.40 |
| 12/27/2020 | Scott Gilliam (QC) | 23.2 | 44.00 | 1,020.80 |
| 12/27/2020 | Jay Haliczer | 28.5 | 44.00 | 1,254.00 |
| 12/27/2020 | Douglas Harden | 24 | 44.00 | 1,056.00 |
| 12/27/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 12/27/2020 | Howard Himelhoch – Overtime | 1.4 | 66.00 | 92.40 |
| 12/27/2020 | Linda Innes | 29 | 44.00 | 1,276.00 |
| 12/27/2020 | Charles Iseman | 30.4 | 44.00 | 1,337.60 |
| 12/27/2020 | Scott Kramer | 38.1 | 43.00 | 1,638.30 |
| 12/27/2020 | Ron Light (QC) | 30.9 | 49.00 | 1,514.10 |
| 12/27/2020 | Ron Light | 0.4 | 44.00 | 17.60 |
| 12/27/2020 | Kyle Lindenbaum | 24 | 44.00 | 1,056.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-11949 | 12/27/2020 | $278,637.60 | 1/26/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 12/27/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 12/27/2020 | Laura McLeod – Overtime | 4.2 | 66.00 | 277.20 |
| 12/27/2020 | Christopher Murrary | 33.4 | 44.00 | 1,469.60 |
| 12/27/2020 | Donald Norcross | 35 | 44.00 | 1,540.00 |
| 12/27/2020 | Lynne Nothstine | 27.9 | 44.00 | 1,227.60 |
| 12/27/2020 | Rhonda Ross | 32 | 44.00 | 1,408.00 |
| 12/27/2020 | Johnna Shia | 13.7 | 44.00 | 602.80 |
| 12/27/2020 | Aaron Snopek | 30 | 44.00 | 1,320.00 |
| 12/27/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 12/27/2020 | Carol Stoner | 0.5 | 44.00 | 22.00 |
| 12/27/2020 | Michele Sullen | 25.5 | 44.00 | 1,122.00 |
| 12/27/2020 | Matthew Talley | 19 | 44.00 | 836.00 |
| 12/27/2020 | John Terry | 21.6 | 44.00 | 950.40 |
| 12/27/2020 | Emily Valandingham | 33.9 | 44.00 | 1,491.60 |
| 12/27/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 12/27/2020 | Thomas Williams – Overtime | 6.6 | 66.00 | 435.60 |
| 12/27/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 12/27/2020 | Sheila Worthy–Williams – Overtime | 5.5 | 66.00 | 363.00 |
| 12/27/2020 | Nathan Yohey (QC) | 20 | 43.00 | 860.00 |

| | |
|---|---|
| **TOTAL** | $278,637.60 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $278,637.60 |

Thank you for choosing TrustPoint.One

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/30/2020 - 12/06/2020, Page 1**

| Project | Contractor | Sum | Mon 11/30/2020 | Tue 12/01/2020 | Wed 12/02/2020 | Thu 12/03/2020 | Fri 12/04/2020 | Sat 12/05/2020 | Sun 12/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:36:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:24:00 | 18:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:18:00 | 20:12:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 50.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:18:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:24:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:42:00 | 17:18:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:42:00 | 16:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:54:00 | 12:54:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:39:00 | 14:39:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:33:00 | 14:33:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:48:00 | 14:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:44:00 | 14:44:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:00:00 | 15:00:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 1.00 | 0 | 08:00:00 | 09:00:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 11:52:00 | 19:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:54:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 10:42:00 | 18:36:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 11:18:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | | 1.90 | 0 | 0 | 0 | 0 | 0 | 1.90 | 0 | 13:00:00 | 14:54:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:55:00 | 19:00:00 | 1.1 | Catherine Howard | 11/30 1.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | | 12/01 0.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:00:00 | 20:45:00 | 3.3 | | 12/02 3.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:50:00 | 0.8 | | 12/03 0.80 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:35:00 | 20:40:00 | 5.1 | | 12/04 5.10 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 09:00:00 | 18:30:00 | 1 | | 12/05 1.00 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 56.00 | | | | | | | | | | | | |
| | Page Total | 286.00 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/30/2020 - 12/06/2020, Page 2

| Project | Contractor | Sum | Mon 11/30/2020 | Tue 12/01/2020 | Wed 12/02/2020 | Thu 12/03/2020 | Fri 12/04/2020 | Sat 12/05/2020 | Sun 12/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | De Caris, Mario | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:55:00 | 19:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 09:00:00 | 19:20:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 41.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:38:00 | 0 | **Catherine Howard** | 11/30 10.00 hrs Document Review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:33:00 | 0 | | 12/01 9.60 hrs Document Review |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 11:37:00 | 20:50:00 | 0 | | 12/01 0.40 hrs Zoom Meeting |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | 12/02 7.00 hrs Document Review |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 10:14:00 | 20:48:00 | 0 | | 12/03 8.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 43.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:18:00 | 17:36:00 | 0.6 | **Catherine Howard** | 11/30 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:24:00 | 0.6 | | 12/01 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:48:00 | 17:06:00 | 0.6 | | 12/02 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 | | 12/03 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:18:00 | 0.6 | | 12/04 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 5.80 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:20:00 | 18:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.70 | 0 | 4.70 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 16:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 09:45:00 | 17:50:00 | 0 | | |
| | | 4.30 | 0 | 0 | 0 | 4.30 | 0 | 0 | 0 | 11:30:00 | 19:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 10:30:00 | 18:25:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 2.30 | 11:15:00 | 13:30:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 16:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 0 | 6.20 | 0 | 11:48:00 | 18:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 41.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 16:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:25:00 | 16:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:06:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:06:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:12:00 | 17:30:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:07:00 | 15:07:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:04:00 | 15:04:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 40.00 | | | | | | | | | | | | |
| | Page Total | 276.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/30/2020 - 12/06/2020, Page 3

| Project | Contractor | Sum | Mon 11/30/2020 | Tue 12/01/2020 | Wed 12/02/2020 | Thu 12/03/2020 | Fri 12/04/2020 | Sat 12/05/2020 | Sun 12/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:06:00 | 0 | Catherine Howard | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:14:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 07:00:00 | 15:44:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:04:00 | 16:52:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:10:00 | 16:45:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 20:58:00 | 0.5 | Catherine Howard | 11/30 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 20:26:00 | 2.1 | | 12/01 2.10 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 07:45:00 | 18:01:00 | 1.5 | | 12/02 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:22:00 | 19:47:00 | 1.4 | | 12/03 1.40 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 08:35:00 | 17:32:00 | 1.5 | | 12/04 1.50 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 44.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:12:00 | 17:42:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 08:24:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 07:00:00 | 16:06:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 07:00:00 | 14:54:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Light, Ron | 0.40 | 0 | 0.40 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:24:00 | 0 | Catherine Howard | (No notes) |
| | Subtotal (Light, Ron) | 0.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:42:00 | 2.4 | Catherine Howard | 11/30 2.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 20:54:00 | 2.6 | | 12/01 2.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:48:00 | 19:36:00 | 1.8 | | 12/02 1.80 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:24:00 | 16:18:00 | 0.9 | | 12/03 0.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 21:00:00 | 5.5 | | 12/04 5.50 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 44.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 0 | 0 | 9.60 | 0 | 07:05:00 | 18:20:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 59.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 13:15:00 | 0 | Catherine Howard | 12/01 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 2.5 | | 12/02 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:12:00 | 18:51:00 | 0.8 | | 12/03 1.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:30:00 | 1.6 | | 12/04 4.50 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 08:00:00 | 21:00:00 | 4.5 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 09:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 51.00 | | | | | | | | | | | | |
| | Page Total | 319.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/30/2020 - 12/06/2020, Page 4**

| Project | Contractor | Sum | Mon 11/30/2020 | Tue 12/01/2020 | Wed 12/02/2020 | Thu 12/03/2020 | Fri 12/04/2020 | Sat 12/05/2020 | Sun 12/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (PM)** | Noble, Jessica | 4.90 | 0 | 0 | 0 | 0 | 0 | 0 | 4.90 | 15:34:00 | 23:00:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Noble, Jessica) | **4.90** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:54:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:36:00 | 18:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:48:00 | 18:48:00 | 0 | | |
| | Subtotal (Norcross, Donald) | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 19:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 16:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 10:05:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 7.00 | 13:00:00 | 20:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | **40.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:40:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 16:30:00 | 0 | | |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 17:30:00 | 18:30:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 09:45:00 | 21:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 11:15:00 | 21:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 18:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **32.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:33:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Russo, Tim) | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:00:00 | 1.7 | **Catherine Howard** | 11/30 1.70 hrs On Break / Lunch |
| | | 5.80 | 0 | 5.80 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:20:00 | 1.5 | | 12/01 1.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 10:00:00 | 19:30:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 17:00:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | | |
| | | 5.70 | 0 | 0 | 0 | 0 | 0 | 0 | 5.70 | 15:20:00 | 21:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | **40.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 4.80 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 12:55:00 | 0 | **Catherine Howard** | 11/30 4.80 hrs document review |
| | | 5.60 | 0 | 5.60 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 14:30:00 | 0 | | 12/01 5.20 hrs document review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:40:00 | 0 | | 12/01 0.40 hrs zoom meeting |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | 12/02 9.00 hrs document review |
| | | 4.70 | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 07:40:00 | 15:40:00 | 0 | | 12/03 8.00 hrs document review |
| | | 6.40 | 0 | 0 | 0 | 0 | 0 | 0 | 6.40 | 08:00:00 | 14:25:00 | 0 | | 12/04 4.70 hrs document review |
| | Subtotal (Snopek, Aaron) | **38.50** | | | | | | | | | | | | |
| | Page Total | **257.50** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/30/2020 - 12/06/2020, Page 5

| Project | Contractor | Sum | Mon 11/30/2020 | Tue 12/01/2020 | Wed 12/02/2020 | Thu 12/03/2020 | Fri 12/04/2020 | Sat 12/05/2020 | Sun 12/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 09:30:00 | 17:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 09:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 40.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 16:00:00 | 0 | Catherine Howard | |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:32:00 | 0 | | |
| | | 2.00 | 0 | 0 | 2.00 | 0 | 0 | 0 | 0 | 19:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 11:00:00 | 20:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 0 | 8.60 | 0 | 12:00:00 | 20:38:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 41.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 21:00:00 | 2.5 | Catherine Howard | 11/30 2.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:45:00 | 21:00:00 | 1.3 | | 12/01 1.30 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 12:30:00 | 21:30:00 | 1.6 | | 12/02 1.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 2.5 | | 12/03 2.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:00:00 | 18:00:00 | 1 | | 12/04 1.00 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 14:00:00 | 21:00:00 | 1 | | 12/05 1.00 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 45.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 18:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 09:30:00 | 15:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | Catherine Howard | 11/30 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:00:00 | 0 | | 12/01 8.00 hrs First Level Review |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 07:30:00 | 20:45:00 | 0 | | 12/02 8.30 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 12/03 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 20:00:00 | 0 | | 12/04 8.00 hrs First Level Review |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 09:00:00 | 12:00:00 | 0 | | 12/05 2.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 42.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 20:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 11:24:00 | 20:24:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 12:00:00 | 20:18:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 11:24:00 | 21:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 0 | 6.90 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Terry, John) | 47.10 | | | | | | | | | | | | |
| | Page Total | 257.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/30/2020 - 12/06/2020, Page 6**

| Project | Contractor | Sum | Mon 11/30/2020 | Tue 12/01/2020 | Wed 12/02/2020 | Thu 12/03/2020 | Fri 12/04/2020 | Sat 12/05/2020 | Sun 12/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 10:15:00 | 17:45:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 13:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 45.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 20:36:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 2.5 | **Catherine Howard** | 11/30 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 2.5 | | 12/01 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 2.5 | | 12/02 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 2.5 | | 12/03 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/04 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 20:30:00 | 3.5 | | 12/05 3.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Yohey, Nathan | 2.90 | 0 | 0 | 0 | 2.90 | 0 | 0 | 0 | 13:24:00 | 16:18:00 | 1.6 | **Catherine Howard** | 11/30 5.40 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 12/02 2.20 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 12/03 1.60 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 12/04 0.80 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 2.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 5.4 | **Catherine Howard** | 11/30 5.40 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 1.6 | | 12/01 1.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:54:00 | 17:00:00 | 2.2 | | 12/02 2.20 hrs On Break / Lunch |
| | | 5.10 | 0 | 0 | 0 | 5.10 | 0 | 0 | 0 | 07:30:00 | 12:36:00 | 1.6 | | 12/03 1.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:24:00 | 0.8 | | 12/04 0.80 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 37.10 | | | | | | | | | | | | |
| | Page Total | 265.00 | | | | | | | | | | | | |
| | Overall Total | 1661.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/07/2020 - 12/13/2020, Page 1**

| Project | Contractor | Sum | Mon 12/07/2020 | Tue 12/08/2020 | Wed 12/09/2020 | Thu 12/10/2020 | Fri 12/11/2020 | Sat 12/12/2020 | Sun 12/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:54:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:18:00 | 20:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | | |
| | **Subtotal (Andress, Louisa)** | **50.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:42:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:18:00 | 17:42:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:12:00 | 12:12:00 | 0 | | |
| | **Subtotal (Barnes, Debora)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:31:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:10:00 | 17:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | **Subtotal (Brown, Chris)** | **60.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11:24:00 | 20:00:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 10:24:00 | 19:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 11:06:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 10:36:00 | 17:00:00 | 0 | | |
| | | 2.40 | 0 | 0 | 0 | 0 | 0 | 2.40 | 0 | 14:00:00 | 20:24:00 | 0 | | |
| | **Subtotal (Colebrook, Mary)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 20:15:00 | 2.8 | Catherine Howard | 12/07 2.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 20:10:00 | 2.3 | | 12/08 2.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:40:00 | 20:00:00 | 2.3 | | 12/09 2.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 2 | | 12/10 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:30:00 | 20:00:00 | 2.5 | | 12/11 2.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 09:00:00 | 16:00:00 | 0 | | |
| | **Subtotal (Conrad, Josef)** | **54.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:20:00 | 0 | Catherine Howard | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:40:00 | 17:00:00 | 0 | | |
| | | 5.60 | 0 | 0 | 0 | 5.60 | 0 | 0 | 0 | 08:10:00 | 16:44:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 08:35:00 | 18:00:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 10:35:00 | 15:05:00 | 0 | | |
| | **Subtotal (De Caris, Mario)** | **43.60** | | | | | | | | | | | | |
| | **Page Total** | **287.60** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/07/2020 - 12/13/2020, Page 2

| Project | Contractor | Sum | Mon 12/07/2020 | Tue 12/08/2020 | Wed 12/09/2020 | Thu 12/10/2020 | Fri 12/11/2020 | Sat 12/12/2020 | Sun 12/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 20:30:00 | 0 | Catherine Howard | 12/07 8.00 hrs Document Review |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | 12/08 7.50 hrs Document Review |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | 12/08 0.80 hrs Zoom Meeting |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 09:00:00 | 20:16:00 | 0 | | 12/09 7.80 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | 12/10 7.40 hrs Document Review |
| | | 0.50 | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 20:18:00 | 20:48:00 | 0 | | 12/11 8.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | Catherine Howard | 12/07 0.60 hrs On Break / Lunch |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 17:06:00 | 0 | | 12/09 0.60 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:42:00 | 17:12:00 | 0.6 | | 12/10 0.60 hrs On Break / Lunch |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0.6 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 08:36:00 | 16:00:00 | 0 | | |
| | Subtotal (Flinn, Thomas) | 39.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:50:00 | 18:10:00 | 0 | Catherine Howard | (No notes) |
| | | 5.70 | 0 | 5.70 | 0 | 0 | 0 | 0 | 0 | 10:40:00 | 18:00:00 | 0 | | |
| | | 6.40 | 0 | 0 | 6.40 | 0 | 0 | 0 | 0 | 09:55:00 | 18:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | | |
| | | 5.60 | 0 | 0 | 0 | 0 | 5.60 | 0 | 0 | 10:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 1.80 | 1.80 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 13:48:00 | 0 | Catherine Howard | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 3.20 | 0 | 0 | 0 | 0 | 3.20 | 0 | 0 | 17:48:00 | 21:00:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 2.30 | 0 | 17:48:00 | 20:06:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 32.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:18:00 | 0 | Catherine Howard | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 08:24:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:19:00 | 17:54:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 0 | 4.40 | 0 | 07:12:00 | 11:36:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 44.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:00:00 | 15:12:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:01:00 | 15:01:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 40.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:05:00 | 17:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 17:05:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:00:00 | 16:50:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.10 | | | | | | | | | | | | |
| | Page Total | 265.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/07/2020 - 12/13/2020, Page 3**

| Project | Contractor | Sum | Mon 12/07/2020 | Tue 12/08/2020 | Wed 12/09/2020 | Thu 12/10/2020 | Fri 12/11/2020 | Sat 12/12/2020 | Sun 12/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:42:00 | 20:59:00 | 1.5 | **Catherine Howard** | 12/07 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:02:00 | 17:57:00 | 0.9 | | 12/08 0.90 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:58:00 | 20:20:00 | 1.4 | | 12/09 1.40 hrs On Break / Lunch |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 07:52:00 | 20:59:00 | 4.6 | | 12/10 4.60 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 09:30:00 | 17:34:00 | 1.6 | | 12/11 1.60 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 42.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Kramer, Scott | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 15:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:06:00 | 16:42:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 11:36:00 | 20:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 09:42:00 | 18:18:00 | 0 | | |
| | | 3.10 | 0 | 0 | 0 | 0 | 0 | 3.10 | 0 | 13:18:00 | 17:12:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 43.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:00:00 | 15:24:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 0.80 | 0 | 0 | 0.80 | 0 | 0 | 0 | 0 | 11:00:00 | 11:48:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | 0.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 18:48:00 | 0.6 | **Catherine Howard** | 12/07 0.60 hrs On Break / Lunch |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 21:00:00 | 4.6 | | 12/08 4.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:36:00 | 18:36:00 | 1 | | 12/09 1.00 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:36:00 | 21:00:00 | 5.6 | | 12/10 5.60 hrs On Break / Lunch |
| | | 5.60 | 0 | 0 | 0 | 0 | 5.60 | 0 | 0 | 07:36:00 | 16:54:00 | 3.7 | | 12/11 3.70 hrs On Break / Lunch |
| | | 5.30 | 0 | 0 | 0 | 0 | 0 | 5.30 | 0 | 07:36:00 | 16:12:00 | 3.3 | | 12/12 3.30 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 47.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 19:00:00 | 0.8 | **Catherine Howard** | 12/07 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:06:00 | 2.1 | | 12/08 2.10 hrs On Break / Lunch |
| | | 6.70 | 0 | 0 | 6.70 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 5.4 | | 12/09 5.40 hrs On Break / Lunch |
| | | 5.30 | 0 | 0 | 0 | 5.30 | 0 | 0 | 0 | 09:00:00 | 14:15:00 | 0 | | 12/11 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:30:00 | 20:10:00 | 1.8 | | |
| | | 3.90 | 0 | 0 | 0 | 0 | 0 | 3.90 | 0 | 09:18:00 | 13:00:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 45.90 | | | | | | | | | | | | |
| | Page Total | 279.30 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/07/2020 - 12/13/2020, Page 4

| Project | Contractor | Sum | Mon 12/07/2020 | Tue 12/08/2020 | Wed 12/09/2020 | Thu 12/10/2020 | Fri 12/11/2020 | Sat 12/12/2020 | Sun 12/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 19:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:36:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:24:00 | 19:06:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 15:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:30:00 | 20:30:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 13:00:00 | 15:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 33.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:45:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 14:20:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:20:00 | 21:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 14:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 44.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Russo, Tim) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 1 | **Catherine Howard** | 12/07 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:20:00 | 20:20:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 11:20:00 | 18:20:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 53.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | **Catherine Howard** | 12/08 9.00 hrs document review |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 07:10:00 | 17:30:00 | 0 | | 12/08 0.80 hrs zoom meeting |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:40:00 | 18:00:00 | 0 | | 12/09 7.60 hrs document review |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 07:10:00 | 13:10:00 | 0 | | 12/10 7.00 hrs document review |
| | | 4.60 | 0 | 0 | 0 | 0 | 0 | 4.60 | 0 | 06:50:00 | 11:25:00 | 0 | | 12/11 6.00 hrs document review |
| | Subtotal (Snopek, Aaron) | 35.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:45:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 20:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:30:00 | 12:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | 48.00 | | | | | | | | | | | | |
| | Page Total | 313.80 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/07/2020 - 12/13/2020, Page 5

| Project | Contractor | Sum | Mon 12/07/2020 | Tue 12/08/2020 | Wed 12/09/2020 | Thu 12/10/2020 | Fri 12/11/2020 | Sat 12/12/2020 | Sun 12/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 17:30:00 | 21:00:00 | 0 | Catherine Howard | |
| | | 5.70 | 0 | 5.70 | 0 | 0 | 0 | 0 | 0 | 15:18:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 12:48:00 | 20:18:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 11:00:00 | 20:16:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 14:12:00 | 20:42:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 40.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 3.5 | Catherine Howard | 12/07 3.50 hrs On Break / Lunch |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:00:00 | 1 | | 12/08 1.00 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 2.00 | 0 | 0 | 0 | 0 | 14:30:00 | 16:30:00 | 0 | | 12/10 3.10 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:05:00 | 21:00:00 | 3.1 | | 12/11 1.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 13:30:00 | 21:30:00 | 1 | | 12/12 0.80 hrs On Break / Lunch |
| | | 6.60 | 0 | 0 | 0 | 0 | 0 | 6.60 | 0 | 14:15:00 | 21:30:00 | 0.8 | | |
| | Subtotal (Sullen, Michele) | 37.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 14:30:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 5.90 | 0 | 5.90 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 4.60 | 0 | 0 | 0 | 0 | 0 | 4.60 | 0 | 08:24:00 | 13:00:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | Catherine Howard | 12/07 4.00 hrs First level review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | 12/08 10.00 hrs First level review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:30:00 | 20:45:00 | 0 | | 12/09 10.00 hrs First level review |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | 12/10 9.00 hrs First level review |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | 12/11 4.00 hrs First level review |
| | Subtotal (Tavaglione, Barbara) | 37.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 12:12:00 | 21:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 12:30:00 | 20:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:06:00 | 19:24:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 11:36:00 | 20:36:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 13:06:00 | 16:42:00 | 0 | | |
| | Subtotal (Terry, John) | 43.00 | | | | | | | | | | | | |
| | Page Total | 197.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/07/2020 - 12/13/2020, Page 6**

| Project | Contractor | Sum | Mon 12/07/2020 | Tue 12/08/2020 | Wed 12/09/2020 | Thu 12/10/2020 | Fri 12/11/2020 | Sat 12/12/2020 | Sun 12/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 10:00:00 | 19:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 11:30:00 | 17:30:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 45.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:48:00 | 20:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 5.10 | 0 | 0 | 0 | 0 | 0 | 5.10 | 0 | 07:00:00 | 12:18:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 55.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:15:00 | 17:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | **Catherine Howard** | 12/07 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/08 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/09 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/10 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:30:00 | 3.5 | | 12/11 3.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Yohey, Nathan | 1.40 | 0 | 1.40 | 0 | 0 | 0 | 0 | 0 | 12:12:00 | 13:36:00 | 2.4 | **Catherine Howard** | 12/07 2.20 hrs On Break / Lunch |
| | | 3.90 | 0 | 0 | 0 | 0 | 3.90 | 0 | 0 | 12:42:00 | 16:36:00 | 1.4 | | 12/08 2.40 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 12/10 1.00 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 12/11 1.40 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 5.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 16:54:00 | 2.2 | **Catherine Howard** | 12/07 2.20 hrs On Break / Lunch |
| | | 6.60 | 0 | 6.60 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:06:00 | 2.4 | | 12/08 2.40 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 06:54:00 | 15:18:00 | 6.8 | | 12/09 6.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:42:00 | 18:12:00 | 1 | | 12/10 1.00 hrs On Break / Lunch |
| | | 4.10 | 0 | 0 | 0 | 0 | 4.10 | 0 | 0 | 07:54:00 | 12:00:00 | 1.4 | | 12/11 1.40 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 34.70 | | | | | | | | | | | | |
| | Page Total | 250.20 | | | | | | | | | | | | |
| | Overall Total | 1594.30 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/14/2020 - 12/20/2020, Page 1

| Project | Contractor | Sum | Mon 12/14/2020 | Tue 12/15/2020 | Wed 12/16/2020 | Thu 12/17/2020 | Fri 12/18/2020 | Sat 12/19/2020 | Sun 12/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:54:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:12:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:42:00 | 19:30:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 07:48:00 | 17:24:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 0 | 5.30 | 0 | 08:12:00 | 13:36:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 54.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:48:00 | 21:48:00 | 0 | Catherine Howard | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:12:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 07:54:00 | 18:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:12:00 | 12:12:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 39.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | Catherine Howard | (No notes) |
| | | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 07:00:00 | 11:30:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 13:25:00 | 16:25:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 07:19:00 | 15:00:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 23.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:31:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:02:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 6.40 | 6.40 | 0 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 20:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:16:00 | 20:06:00 | 0 | | |
| | | 4.30 | 0 | 0 | 0 | 4.30 | 0 | 0 | 0 | 11:54:00 | 17:12:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 13:00:00 | 18:18:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 0 | 7.20 | 0 | 10:06:00 | 17:42:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:40:00 | 20:00:00 | 2.6 | Catherine Howard | 12/14 2.60 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 18:30:00 | 0.8 | | 12/15 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:45:00 | 2.8 | | 12/16 2.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:05:00 | 18:30:00 | 0.9 | | 12/17 0.90 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 08:10:00 | 21:00:00 | 4.5 | | 12/18 4.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 08:15:00 | 15:15:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 53.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 18:20:00 | 0 | Catherine Howard | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:55:00 | 18:30:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 08:55:00 | 18:35:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 09:00:00 | 13:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 49.10 | | | | | | | | | | | | |
| | Page Total | 319.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/14/2020 - 12/20/2020, Page 2**

| Project | Contractor | Sum | Mon 12/14/2020 | Tue 12/15/2020 | Wed 12/16/2020 | Thu 12/17/2020 | Fri 12/18/2020 | Sat 12/19/2020 | Sun 12/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | **Catherine Howard** | 12/14 8.00 hrs Document Review |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 21:00:00 | 0 | | 12/15 7.30 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 15.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:00:00 | 0.6 | **Catherine Howard** | 12/14 0.60 hrs On Break / Lunch |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:06:00 | 0.6 | | 12/15 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:12:00 | 17:30:00 | 0.6 | | 12/16 0.60 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 12:30:00 | 17:00:00 | 0 | | 12/18 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 08:00:00 | 12:30:00 | 0 | | |
| | Subtotal (Flinn, Thomas) | 41.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 17:45:00 | 0 | | |
| | | 4.30 | 0 | 0 | 4.30 | 0 | 0 | 0 | 0 | 09:50:00 | 15:45:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 09:15:00 | 18:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:20:00 | 18:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 0 | 7.10 | 0 | 09:20:00 | 17:30:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 39.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 20:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 39.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:19:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 17:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:19:00 | 17:30:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 07:00:00 | 11:30:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 43.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 16:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 07:07:00 | 15:32:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 07:00:00 | 13:54:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:07:00 | 15:13:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 39.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:04:00 | 17:19:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:25:00 | 0 | | |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 07:00:00 | 15:57:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 07:00:00 | 16:33:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:05:00 | 17:33:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.30 | | | | | | | | | | | | |
| | Page Total | 258.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/14/2020 - 12/20/2020, Page 3**

| Project | Contractor | Sum | Mon 12/14/2020 | Tue 12/15/2020 | Wed 12/16/2020 | Thu 12/17/2020 | Fri 12/18/2020 | Sat 12/19/2020 | Sun 12/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:44:00 | 20:05:00 | 1.4 | **Catherine Howard** | 12/14 1.40 hrs On Break / Lunch |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 08:44:00 | 17:58:00 | 1.6 | | 12/15 1.60 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 13:23:00 | 20:55:00 | 0.5 | | 12/16 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:00:00 | 20:12:00 | 1.2 | | 12/17 1.20 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 11:52:00 | 17:40:00 | 0 | | |
| | Subtotal (Iseman, Charles) | **40.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:18:00 | 19:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:06:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 0 | 5.30 | 0 | 11:00:00 | 16:18:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **45.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 17:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:00:00 | 15:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | **39.70** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.30 | 0 | 0.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | **0.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 19:18:00 | 2 | **Catherine Howard** | 12/14 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:48:00 | 0.5 | | 12/15 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:12:00 | 18:54:00 | 1.7 | | 12/16 1.70 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:06:00 | 21:00:00 | 7.4 | | 12/17 7.40 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:12:00 | 20:42:00 | 5.5 | | 12/18 5.50 hrs On Break / Lunch |
| | | 2.60 | 0 | 0 | 0 | 0 | 0 | 2.60 | 0 | 13:18:00 | 15:54:00 | 0 | | |
| | Subtotal (Lindenbaum, Kyle) | **47.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.80 | 0 | 0 | 0 | 0 | 0 | 9.80 | 0 | 07:10:00 | 17:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | **59.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 3 | **Catherine Howard** | 12/14 3.00 hrs On Break / Lunch |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:45:00 | 2 | | 12/15 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:18:00 | 21:00:00 | 0.8 | | 12/16 0.80 hrs On Break / Lunch |
| | | 9.80 | 0 | 0 | 0 | 9.80 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.8 | | 12/17 2.80 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 10:30:00 | 19:30:00 | 0.8 | | 12/18 0.80 hrs On Break / Lunch |
| | Subtotal (Murray, Christopher) | **43.00** | | | | | | | | | | | | |
| | Page Total | **275.60** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/14/2020 - 12/20/2020, Page 4

| Project | Contractor | Sum | Mon 12/14/2020 | Tue 12/15/2020 | Wed 12/16/2020 | Thu 12/17/2020 | Fri 12/18/2020 | Sat 12/19/2020 | Sun 12/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 18:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 18:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:12:00 | 18:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:48:00 | 19:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 08:06:00 | 10:06:00 | 0 | | |
| | Subtotal (Norcross, Donald) | **52.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 13:00:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 0 | 8.20 | 0 | 11:50:00 | 21:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | **37.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 15:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **47.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 07:00:00 | 16:04:00 | 0 | | |
| | Subtotal (Russo, Tim) | **28.60** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | **Catherine Howard** | 12/17 1.70 hrs On Break / Lunch |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 09:40:00 | 18:20:00 | 0 | | |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 16:00:00 | 21:00:00 | 0 | | |
| | | 9.80 | 0 | 0 | 0 | 9.80 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 1.7 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:40:00 | 17:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | **51.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 8.90 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:45:00 | 0 | **Catherine Howard** | 12/14 8.90 document review |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:45:00 | 0 | | 12/15 9.00 document review |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | 12/15 0.30 hrs zoom meeting |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:10:00 | 17:00:00 | 0 | | 12/16 8.50 document review |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 07:05:00 | 12:35:00 | 0 | | 12/17 8.50 document review |
| | | 4.30 | 0 | 0 | 0 | 0 | 0 | 4.30 | 0 | 08:25:00 | 15:40:00 | 0 | | 12/18 5.50 document review |
| | Subtotal (Snopek, Aaron) | **45.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 16:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 16:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:15:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 19:12:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:15:00 | 18:24:00 | 0 | | |
| | | 11.00 | 0 | 0 | 0 | 0 | 0 | 11.00 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | **51.50** | | | | | | | | | | | | |
| | Page Total | **313.10** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/14/2020 - 12/20/2020, Page 5**

| Project | Contractor | Sum | Mon 12/14/2020 | Tue 12/15/2020 | Wed 12/16/2020 | Thu 12/17/2020 | Fri 12/18/2020 | Sat 12/19/2020 | Sun 12/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:30:00 | 19:30:00 | 0 | **Catherine Howard** | |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:45:00 | 20:45:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 12:06:00 | 20:42:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 11:00:00 | 20:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 11:00:00 | 20:00:00 | 0 | | |
| | | 1.90 | 0 | 0 | 0 | 0 | 0 | 1.90 | 0 | 19:06:00 | 21:00:00 | 0 | | |
| **Subtotal (Stoner, Carol)** | | **42.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 17:30:00 | 21:45:00 | 0.3 | **Catherine Howard** | 12/14 0.30 hrs On Break / Lunch |
| | | 4.50 | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2 | | 12/15 2.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 2 | | 12/16 2.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 11:45:00 | 20:00:00 | 1.8 | | 12/17 1.80 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 09:00:00 | 18:30:00 | 1.5 | | 12/18 1.50 hrs On Break / Lunch |
| | | 5.60 | 0 | 0 | 0 | 0 | 0 | 5.60 | 0 | 16:25:00 | 22:15:00 | 0.3 | | 12/19 0.30 hrs On Break / Lunch |
| **Subtotal (Sullen, Michele)** | | **37.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 14:30:00 | 19:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 12:00:00 | 14:00:00 | 0 | | |
| **Subtotal (Talley, Matthew)** | | **40.00** | | | | | | | | | | | | |
| **Page Total** | | **119.20** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/14/2020 - 12/20/2020, Page 6

| Project | Contractor | Sum | Mon 12/14/2020 | Tue 12/15/2020 | Wed 12/16/2020 | Thu 12/17/2020 | Fri 12/18/2020 | Sat 12/19/2020 | Sun 12/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 0 | **Catherine Howard** | 12/14 9.00 hrs First Level Review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:30:00 | 0 | | 12/15 9.00 hrs First Level Review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:45:00 | 19:00:00 | 0 | | 12/16 9.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:45:00 | 0 | | 12/17 10.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | 12/18 8.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 45.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:12:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 19:12:00 | 0 | | |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 11:36:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 7.60 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 11:36:00 | 20:30:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 12:24:00 | 18:06:00 | 0 | | |
| | Subtotal (Terry, John) | 46.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Valandingham, Emily** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 10:00:00 | 20:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 47.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 9.90 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:18:00 | 0 | | |
| | | 5.10 | 0 | 0 | 0 | 0 | 0 | 5.10 | 0 | 07:00:00 | 16:35:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 55.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 17:00:00 | 21:00:00 | 0 | **Catherine Howard** | 12/15 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/16 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/17 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 20:30:00 | 2 | | 12/18 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 20:30:00 | 3 | | 12/19 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 21:00:00 | 4 | | |
| | Subtotal (Worthy-Williams, Sheila) | 54.00 | | | | | | | | | | | | |
| | Page Total | 307.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/14/2020 - 12/20/2020, Page 7**

| Project | Contractor | Sum | Mon 12/14/2020 | Tue 12/15/2020 | Wed 12/16/2020 | Thu 12/17/2020 | Fri 12/18/2020 | Sat 12/19/2020 | Sun 12/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee (QC) | Yohey, Nathan | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:30:00 | 3.6 | Catherine Howard | 12/14 3.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 1 | | 12/15 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:54:00 | 15:54:00 | 2 | | 12/16 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 1 | | 12/17 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:48:00 | 15:12:00 | 0.8 | | 12/18 0.80 hrs On Break / Lunch |
| | | 6.40 | 0 | 0 | 0 | 0 | 0 | 6.40 | 0 | 06:30:00 | 16:48:00 | 7.8 | | 12/19 7.80 hrs On Break / Lunch |
| Subtotal (Yohey, Nathan) | | 46.40 | | | | | | | | | | | | |
| Page Total | | 46.40 | | | | | | | | | | | | |
| Overall Total | | 1639.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/21/2020 - 12/27/2020, Page 1**

| Project | Contractor | Sum | Mon 12/21/2020 | Tue 12/22/2020 | Wed 12/23/2020 | Thu 12/24/2020 | Fri 12/25/2020 | Sat 12/26/2020 | Sun 12/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 19:06:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 18:54:00 | 0 | | |
| | | 3.90 | 0 | 0 | 0 | 0 | 0 | 3.90 | 0 | 08:48:00 | 14:30:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 23.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:42:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:36:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:24:00 | 18:06:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 07:54:00 | 13:36:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:12:00 | 12:12:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 36.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:25:00 | 16:25:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 16:20:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:48:00 | 18:41:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 06:28:00 | 13:58:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 07:27:00 | 16:09:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 37.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:08:00 | 17:40:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:33:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:08:00 | 17:54:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 07:00:00 | 13:45:00 | 0 | | |
| | Subtotal (Brown, Chris) | 35.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:48:00 | 18:48:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 10:18:00 | 19:36:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 11:00:00 | 18:56:00 | 0 | | |
| | | 3.20 | 0 | 0 | 0 | 3.20 | 0 | 0 | 0 | 10:36:00 | 13:48:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 27.10 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 19:00:00 | 0.8 | Catherine Howard | 12/21 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 20:00:00 | 1.8 | | 12/22 1.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:05:00 | 19:20:00 | 2.3 | | 12/23 2.30 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 08:00:00 | 13:30:00 | 0 | | 12/26 1.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:15:00 | 19:20:00 | 1.1 | | |
| | Subtotal (Conrad, Josef) | 44.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:40:00 | 19:10:00 | 0 | | |
| | | 4.80 | 0 | 0 | 0 | 4.80 | 0 | 0 | 0 | 08:10:00 | 13:00:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 0 | 5.20 | 0 | 11:10:00 | 16:20:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 14:08:00 | 21:00:00 | 0 | Catherine Howard | 12/21 6.50 hrs Document Review |
| | | 7.40 | 0 | 7.40 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | 12/22 0.40 hrs Zoom Meeting |
| | | 6.60 | 0 | 0 | 6.60 | 0 | 0 | 0 | 0 | 14:20:00 | 21:09:00 | 0 | | 12/22 7.00 hrs Document Review |
| | | 5.90 | 0 | 0 | 0 | 5.90 | 0 | 0 | 0 | 09:09:00 | 21:00:00 | 0 | | 12/23 6.60 hrs Document Review |
| | | 8.70 | 0 | 0 | 0 | 0 | 0 | 8.70 | 0 | 10:00:00 | 21:00:00 | 0 | | 12/24 5.90 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 35.10 | | | | | | | | | | | | |
| | Page Total | 280.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/21/2020 - 12/27/2020, Page 2

| Project | Contractor | Sum | Mon 12/21/2020 | Tue 12/22/2020 | Wed 12/23/2020 | Thu 12/24/2020 | Fri 12/25/2020 | Sat 12/26/2020 | Sun 12/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:24:00 | 0.6 | **Catherine Howard** | 12/21 0.60 hrs On Break / Lunch |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 08:54:00 | 17:30:00 | 1 | | 12/22 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 12/23 0.60 hrs On Break / Lunch |
| Subtotal (Flinn, Thomas) | | 24.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.10 | 0 | 7.10 | 0 | 0 | 0 | 0 | 0 | 09:25:00 | 18:15:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 08:40:00 | 11:40:00 | 0 | | |
| Subtotal (Gilliam, Scott) | | 23.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 14:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| Subtotal (Haliczer, Jay) | | 28.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:24:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| Subtotal (Harden, Douglas) | | 24.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:25:00 | 16:25:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 07:18:00 | 16:36:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:10:00 | 13:38:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:41:00 | 15:41:00 | 0 | | |
| Subtotal (Himelhoch, Howard) | | 41.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 14:52:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 09:26:00 | 17:10:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07:02:00 | 17:28:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 09:23:00 | 17:00:00 | 0 | | |
| Subtotal (Innes, Linda) | | 29.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:57:00 | 20:30:00 | 2.5 | **Catherine Howard** | 12/21 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:34:00 | 20:08:00 | 1.6 | | 12/22 1.60 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:01:00 | 17:05:00 | 0.9 | | 12/23 0.90 hrs On Break / Lunch |
| | | 2.20 | 0 | 0 | 0 | 2.20 | 0 | 0 | 0 | 08:23:00 | 13:40:00 | 3.1 | | 12/24 3.10 hrs On Break / Lunch |
| Subtotal (Iseman, Charles) | | 30.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Kramer, Scott | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 16:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:06:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:24:00 | 16:12:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 08:12:00 | 18:42:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 0 | 0 | 6.10 | 0 | 07:54:00 | 18:18:00 | 0 | | |
| Subtotal (Kramer, Scott) | | 38.10 | | | | | | | | | | | | |
| Page Total | | 239.20 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/21/2020 - 12/27/2020, Page 3

| Project | Contractor | Sum | Mon 12/21/2020 | Tue 12/22/2020 | Wed 12/23/2020 | Thu 12/24/2020 | Fri 12/25/2020 | Sat 12/26/2020 | Sun 12/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 07:00:00 | 13:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 30.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.40 | 0 | 0.40 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:24:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | 0.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 21:00:00 | 3.1 | **Catherine Howard** | 12/21 3.10 hrs On Break / Lunch |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:24:00 | 1.7 | | 12/22 1.70 hrs On Break / Lunch |
| | | 5.20 | 0 | 0 | 5.20 | 0 | 0 | 0 | 0 | 07:42:00 | 20:18:00 | 7.4 | | 12/23 7.40 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 24.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 07:00:00 | 13:38:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 0 | 7.60 | 0 | 06:45:00 | 15:17:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 44.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:36:00 | 20:30:00 | 1.8 | **Catherine Howard** | 12/21 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1 | | 12/22 1.00 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:36:00 | 21:00:00 | 4.3 | | 12/23 4.30 hrs On Break / Lunch |
| | | 3.20 | 0 | 0 | 0 | 3.20 | 0 | 0 | 0 | 09:48:00 | 13:00:00 | 0 | | |
| | | 2.80 | 0 | 0 | 0 | 0 | 0 | 2.80 | 0 | 12:00:00 | 14:45:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 33.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Norcross, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 18:36:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 07:48:00 | 13:36:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 35.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Nothstine, Lynne** | 5.10 | 5.10 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 12:15:00 | 21:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 12:00:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 11:45:00 | 21:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 27.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 18:30:00 | 21:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 16:30:00 | 21:00:00 | 0 | **Catherine Howard** | 12/22 2.70 hrs On Break / Lunch |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 10:50:00 | 21:00:00 | 2.7 | | |
| | | 1.70 | 0 | 0 | 1.70 | 0 | 0 | 0 | 0 | 11:00:00 | 12:40:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 13.70 | | | | | | | | | | | | |
| | Page Total | 241.50 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/21/2020 - 12/27/2020, Page 4

| Project | Contractor | Sum | Mon 12/21/2020 | Tue 12/22/2020 | Wed 12/23/2020 | Thu 12/24/2020 | Fri 12/25/2020 | Sat 12/26/2020 | Sun 12/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 13:45:00 | 0 | Catherine Howard | 12/21 6.50 hrs document review |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 12:05:00 | 0 | | 12/22 5.00 hrs document review |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | 12/23 6.00 hrs document review |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 07:10:00 | 13:39:00 | 0 | | 12/24 5.10 hrs document review |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 06:40:00 | 13:40:00 | 0 | | 12/24 0.40 hrs review decision log and protocol |
| Subtotal (Snopek, Aaron) | | 30.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:00:00 | 13:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 08:30:00 | 17:00:00 | 0 | | |
| Subtotal (Steinhart, John) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 0.50 | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 08:30:00 | 0 | Catherine Howard | 12/22 0.50 hrs No hours logged, per email w/Peggy who approved time off this week. .50 hours for attendance at Zoom Meeting. |
| Subtotal (Stoner, Carol) | | 0.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 2.5 | Catherine Howard | 12/22 2.50 hrs On Break / Lunch |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2.5 | | 12/22 2.50 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 13:30:00 | 20:30:00 | 2 | | 12/23 2.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 17:00:00 | 21:00:00 | 0 | | |
| Subtotal (Sullen, Michele) | | 25.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 16:30:00 | 20:30:00 | 0 | | |
| Subtotal (Talley, Matthew) | | 19.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | Catherine Howard | 12/21 9.00 hrs First Level Review |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | 12/22 8.50 hrs First Level Review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | 12/23 9.00 hrs First Level Review |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 07:30:00 | 12:30:00 | 0 | | 12/24 5.00 hrs First Level Review |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 09:30:00 | 12:30:00 | 0 | | 12/26 3.00 hrs First Level Review |
| Subtotal (Tavaglione, Barbara) | | 34.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 19:42:00 | 0 | Catherine Howard | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 12:54:00 | 19:42:00 | 0 | | |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 13:30:00 | 18:30:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 0 | 0 | 4.10 | 0 | 11:54:00 | 19:12:00 | 0 | | |
| Subtotal (Terry, John) | | 21.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 09:30:00 | 19:15:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 09:15:00 | 14:15:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | 33.90 | | | | | | | | | | | | |
| Page Total | | 205.00 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/21/2020 - 12/27/2020, Page 5

| Project | Contractor | Sum | Mon 12/21/2020 | Tue 12/22/2020 | Wed 12/23/2020 | Thu 12/24/2020 | Fri 12/25/2020 | Sat 12/26/2020 | Sun 12/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 07:00:00 | 13:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 46.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 07:00:00 | 13:46:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 15:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 42.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.5 | **Catherine Howard** | 12/21 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/22 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/23 3.00 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 07:00:00 | 12:30:00 | 0 | | 12/26 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 21:00:00 | 3.5 | | |
| | Subtotal (Worthy-Williams, Sheila) | 45.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 16:18:00 | 1 | **Catherine Howard** | 12/21 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 16:30:00 | 3.4 | | 12/22 3.40 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 09:00:00 | 13:00:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | 20.00 | | | | | | | | | | | | |
| | Page Total | 154.90 | | | | | | | | | | | | |
| | Overall Total | 1120.70 | | | | | | | | | | | | |



# Invoice

**Invoice No:** 1094626

**Invoice Date:** 12/4/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|---|---|---|---|---|---|---|
| 2020-92464 | Richard Sackler Day 1 | 11/19/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 228 | $1,755.60 |
| Rough Draft of Transcript | 228 | $342.00 |
| Realtime Text Stream - Remote Connection | 228 | $342.00 |
| Realtime Connectivity Fee - Per User | 1 | $175.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 188 | $178.60 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 5 | $625.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 1094626

**Invoice Date:** 12/4/2020
**Payment Terms:** Due on Receipt

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $3,491.70

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $3,491.70

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-92464

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $3,491.70 |
| **After 1/3/2021 Pay** | $3,544.08 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



# Invoice

**Invoice No:** 1096195

**Invoice Date:** 12/8/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|-------|--------------|----------|----------|-------------|-----------|---------------|
| 2020-90898 | Richard Sackler Day 2 | 11/20/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 244 | $1,878.80 |
| Rough Draft of Transcript | 244 | $366.00 |
| Realtime Text Stream - Remote Connection | 244 | $366.00 |
| Realtime Connectivity Fee - Per User | 1 | $175.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 395 | $375.25 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 5 | $625.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |

# LEXITAS ™

# Invoice

**Invoice No:** 1096195

**Invoice Date:** 12/8/2020
**Payment Terms:** Due on Receipt

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $3,859.55

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $3,859.55

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-90898

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $3,859.55 |
| **After 1/7/2021 Pay** | $3,917.44 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



# Invoice

**Invoice No:** 1096302

**Invoice Date:** 12/8/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|-------|-------------|----------|----------|-------------|-----------|---------------|
| 2020-90896 | Dr. Peter Boer- Day 1 | 11/16/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 63 | $485.10 |
| Rough Draft of Transcript | 63 | $94.50 |
| Realtime Text Stream - Remote Connection X 2 | 63 | $189.00 |
| Realtime Connectivity Fee - Per User | 2 | $350.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 6 | $5.70 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 2 | $250.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 1096302

**Invoice Date:** 12/8/2020
**Payment Terms:** Due on Receipt

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-90896

**TAX ID 46-4363191**

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Subtotal:** $1,447.80

**Tax(0%):** $0.00

**Total:** $1,447.80

**Payments and Credits:** $0.00

| | |
|---|---|
| **Amount Due** | $1,447.80 |
| **After 1/7/2021 Pay** | $1,469.52 |

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173

2 of 2



**OCEAN TOMO** ®
INTELLECTUAL CAPITAL EQUITY ®

January 13, 2021

<u>VIA EMAIL</u>

Arik Preis
Akin Gump Strauss Hauer & Feld
One Bryant Park
New York, NY 10036

      Re:   *In re Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*
            *Confidential*

Dear Mr. Preis:

Enclosed is our billing for professional services in connection with the above referenced litigation
for the period December 1 to December 31, 2020.  If you have any questions or concerns, please
do not hesitate to call.

Sincerely,

Robert M. Hess

200 W. Madison Street, Suite 3700
Chicago, IL  60606
312.327.4400
www.oceantomo.com



***Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)***

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:   January 13, 2021

Invoice No.:    OCO-05-99 / 12-20

To:             Arik Preis
                Akin Gump Strauss Hauer & Feld
                One Bryant Park
                New York, NY 10036

RE:             *Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

---

Billing for professional services rendered in the above referenced matter for
the period December 1 through December 31, 2020          $       29,968

Out-of-Pocket Expenses                                   $            0

Total                                                    $       29,968

***Please remit payment to:***
 **Send ACH/Wires to:**
 First Midwest Bank
 8750 W. Bryn Mawr, Suite 1300
 Chicago, IL 60631

 **For Credit to:**
 Ocean Tomo, LLC
 ABA/Routing # 071901604
 Account # 8100291437

***Payment Terms: Net 60 days***
*Any questions please contact accounting@oceantomo.com*



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

## SUMMARY OF PROFESSIONAL TIME

| Professional | Rate | | Hours | Total | |
|---|---|---|---|---|---|
| Bob Hess | $ | 545 | 5.00 | $ | 2,725 |
| Robert McSorley | $ | 495 | 44.00 | $ | 21,780 |
| Dan Principe | $ | 235 | 23.25 | $ | 5,463 |
| | | | | $ | 29,968 |

## SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense | Total |
|---|---|
| Transportation | |
| Hotel | |
| Total | $          - |



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

**DETAIL OF PROFESSIONAL TIME**

1.    Conference calls and other communication with counsel

2.    Preparation and participation on conference call with debtor representatives

3.    Research license agreements with relatively lower royalty rates

4.    Review license agreements with substantial milestone payments

5.    Prepare summaries of Bates White license agreements

6.    Summarize our research methodologies and preliminary observations

7.    Internal meetings, case management, and administration