AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ----------------------------------------------------- : | | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| ----------------------------------------------------- : | | |

**TENTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | December 1, 2020 – December 31, 2020 |
| **Total Fees Incurred** | $1,286,182.50 |
| **20% Holdback** | $257,236.50 |
| **Total Fees Less 20% Holdback** | $1,028,946.00 |
| **Total Expenses Incurred** | $5.30 |
| **Total Fees and Expenses Requested** | $1,286,187.80 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Tenth Monthly Fee Statement") covering the period from December 1, 2020 through and including December 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Tenth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $1,286,182.50 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $5.30 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1. **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

2

Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.      Notice of this Tenth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K.

Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street,

Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Tenth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties and undersigned counsel to the Committee so as to be received

by no later than March 8, 2021 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the

nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Tenth Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.      If an objection to this Tenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Tenth Monthly Fee

Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: February  22, 2021
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

## Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $645.00 | 19.6 | $12,642.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $655.00 | 114.3 | $74,866.50 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $620.00 | 55.5 | $34,410.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $520.00 | 68.7 | $35,724.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $640.00 | 5.1 | $3,264.00 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $725.00 | 56.6 | $41,035.00 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $635.00 | 35.2 | $22,352.00 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 159.1 | $95,460.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $590.00 | 61.6 | $36,344.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 60.0 | $37,500.00 |
| Adam J. Sklar | 1996 | Member (Litigation) (since 2009) | $635.00 | 72.4 | $45,974.00 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 91.3 | $59,801.50 |
| David A. Rubenstein | 1994 | Member (Real Estate) | $600.00 | 47.4 | $28,440.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (since 2015) | | | |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $735.00 | 155.8 | $114,513.00 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 61.8 | $37,080.00 |
| Carl Rizzo | 1987 | Member (Litigation) (since 2007) | $625.00 | 27.0 | $16,875.00 |
| Christopher Gagic | 1997 | Member (Tax, Trust & Estates) (since 2018) | $515.00 | 152.3 | $78,434.50 |
| Jan A. Lewis | 1983 | Member (Real Estate) (since 1998) | $600.00 | 47.3 | $28,380.00 |
| Jill B. Richardson | 2010 | Member (Environmental) (since 2020) | $520.00 | 2.7 | $1,404.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $570.00 | 150.3 | $85,671.00 |
| Geoffrey N. Weinstein | 1999 | Special Counsel (Tax, Trust & Estates) (since 2011) | $495.00 | 27.1 | $13,414.50 |
| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $375.00 | 74.2 | $27,825.00 |
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $450.00 | 6.4 | $2,880.00 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $315.00 | 139.9 | $44,068.50 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $360.00 | 94.1 | $33,876.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $400.00 | 20.2 | $8,080.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $295.00 | 25.8 | $7,611.00 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $420.00 | 10.2 | $4,284.00 |

| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $360.00 | 31.3 | $11,268.00 |
|---|---|---|---|---|---|
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $310.00 | 47.9 | $14,849.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $285.00 | 81.2 | $23,142.00 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 19.9 | $7,164.00 |
| Perri Hom | 2016 | Associate (Environmental) (since 2019) | $405.00 | 35.4 | $14,337.00 |
| Ian R. Phillips | 2015 | Associate (Litigation) (since 2016) | $360.00 | 67.1 | $24,156.00 |
| Marian Bekheet | 2015 | Associate (Tax, Trust & Estates) (since 2019) | $350.00 | 65.3 | $22,855.00 |
| Phillip R. Hirschfeld | 2011 | Associate (Tax, Trust & Estates) (since 2017) | $435.00 | 72.2 | $31,407.00 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 30.7 | $6,907.50 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 18.6 | $4,185.00 |
| Jack Dougherty | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 52.1 | $11,722.50 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 76.5 | $17,212.50 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 34.0 | $7,650.00 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 91.4 | $20,565.00 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 59.0 | $13,275.00 |

| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 56.6 | $12,735.00 |
|---|---|---|---|---|---|
| Lauren McNamara | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 7.5 | $1,687.50 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $315.00 | 1.0 | $315.00 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $280.00 | 30.5 | $8,540.00 |
| **TOTAL** | | | | **2,720.1** | **$1,286,182.50** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.5 | $255.00 |
| Committee Matters and Creditor Meetings | 13.1 | $8,427.00 |
| Creditor Inquiries | 3.8 | $2,451.00 |
| Document Review/Committee Investigation | 2,693.8 | $1,270,222.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 4.0 | $1,931.00 |
| Fee Application Matters/Objections | 1.7 | $1,096.50 |
| Preparation for and Attendance at Hearings | 3.2 | $1,800.00 |
| **TOTAL** | **2,720.1** | **$1,286,182.50** |

## EXHIBIT C

### Invoice

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

| | |
|---|---|
| Invoice Date: | January 14, 2021 |
| Invoice Number: | 880761 |
| **Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS         Matter Number: | 60810-0001 |

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2020

## CASE ADMINISTRATION                                                  0.50        255.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.10 | 64.00 |
| 12/10/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.10 | 64.00 |
| 12/14/20 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH HEARING DATE AND FILING DEADLINES | 0.20 | 63.00 |
| 12/15/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND UPDATES | 0.10 | 64.00 |

## COMMITTEE MATTERS AND CREDITOR MEETINGS                    13.10      8,427.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/20 | JRA | REVIEW A.PREIS UCC UPDATE | 0.10 | 64.50 |
| 12/03/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.70 | 451.50 |
| 12/04/20 | JRA | REVIEW UCC UPDATE MATERIALS IN CONNECTION WITH ONGOING INVESTIGATION NEGOTIATIONS | 1.10 | 709.50 |
| 12/07/20 | JRA | PARTICIPATE IN PRESENTATION WITH UCC MEMBERS, A. PREIS, L.SZLEZINGER, M. ATKINSON | 1.30 | 838.50 |
| 12/07/20 | PJR | ATTENDS COMMITTEE CALLS WITH MEMBERS AND PROFESSIONALS | 1.20 | 768.00 |
| 12/07/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS AND UCC MEMBERS | 0.20 | 129.00 |
| 12/07/20 | PJR | REVIEW AND ANALYZE COMMITTEE MATERIALS IN ADVANCE OF CALL | 0.30 | 192.00 |
| 12/09/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 12/10/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.60 | 384.00 |
| 12/10/20 | JRA | PREPARE FOR UCC UPDATE CALL BY REVIEWING UCC MATERIALS (.7) AND PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M.ATKINSON, L.SZLEZINGER AND UCC MEMBERS (.7) | 1.40 | 903.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  880761
           Client/Matter No. 60810-0001                              January 14, 2021
                                                                            Page 2

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/14/20 | JRA | EMAILS WITH A. PREIS RE TODAY'S COMMITTEE CALL | 0.10 | 64.50 |
| 12/15/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.20 | 129.00 |
| 12/15/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, UCC MEMBERS, M. ATKINSON AND L.SZLEZINGER | 0.60 | 387.00 |
| 12/17/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.80 | 512.00 |
| 12/17/20 | JRA | EMAILS WITH A. PREIS RE TODAY'S UPDATE CALL AND AGENDA ITEMS FOR SAME (.1); PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, M. HURLEY AND UCC MEMBERS (.8) | 0.90 | 580.50 |
| 12/19/20 | JRA | REVIEW UCC UPDATE MATERIALS FOR NEXT UPDATE CALL | 0.40 | 258.00 |
| 12/19/20 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED CASE DOCUMENTS RE: COMMITTEE UPDATE AND OPEN ISSUES | 0.30 | 192.00 |
| 12/21/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 0.50 | 322.50 |
| 12/21/20 | PJR | CONFERENCE WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.50 | 320.00 |
| 12/23/20 | JRA | EMAILS WITH A. PREIS RE UCC UPDATE CALL AND MATERIALS FOR SAME | 0.10 | 64.50 |
| 12/27/20 | JRA | EMAILS WITH A. PREIS RE UCC UPDATE CALL | 0.10 | 64.50 |
| 12/30/20 | PJR | CALL WITH COMMITTEE MEMBERS AND COMMITTEE PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.80 | 512.00 |
| 12/30/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, A. PREIS, L. SZLEZINGER AND UCC MEMBERS | 0.80 | 516.00 |

**CREDITOR INQUIRIES**                                                          **3.80**   **2,451.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/02/20 | JRA | RESPOND TO CREDITOR INQUIRY REGARDING PLAN/DISCHARGE | 0.50 | 322.50 |
| 12/03/20 | JRA | RETURN CREDITOR INQUIRY | 0.20 | 129.00 |
| 12/07/20 | JRA | RETURN SEVERAL CREDITOR INQUIRY CALLS | 0.60 | 387.00 |
| 12/08/20 | JRA | T/C WITH CREDITOR RE MEDIATION/PLAN STATUS | 0.30 | 193.50 |
| 12/08/20 | JRA | RETURN ADDITIONAL CREDITOR INQUIRIES | 0.40 | 258.00 |
| 12/09/20 | JRA | RETURN CREDITOR INQUIRY | 0.10 | 64.50 |
| 12/11/20 | JRA | RETURN ADDITIONAL CREDITOR CALLS REGARDING CASE STATUS AND CLAIMS | 0.80 | 516.00 |
| 12/11/20 | JRA | T/C WITH CLAIMANT RE BAR DATE INQUIRY | 0.30 | 193.50 |
| 12/17/20 | JRA | RETURN CREDITOR INQUIRIES RE MEDIATION AND CLAIM STATUS | 0.60 | 387.00 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**                      **2,693.80**   **1,270,222.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
      Client/Matter No. 60810-0001                                         January 14, 2021
                                                                                  Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/01/20 | HGB | DOCUMENT REVIEW | 1.10 | 247.50 |
| 12/01/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.20 | 1,584.00 |
| 12/01/20 | IRP | DOCUMENT REVIEW | 7.10 | 2,556.00 |
| 12/01/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.20 | 1,397.00 |
| 12/01/20 | ACF | RESEARCH RE SACKLER ISSUES | 0.70 | 458.50 |
| 12/01/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 12/01/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 12/01/20 | DYR | DOCUMENT REVIEW. | 4.90 | 2,940.00 |
| 12/01/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 12/01/20 | JRM | WORK WITH M. LOVE, D. RUBEINSTEIN, J. PARK, S. USATINE, J. SAUER, J. KIM, I. PHILLIPS, D. OTTAUNICK RE REVIEW ISSUES. | 3.90 | 2,554.50 |
| 12/01/20 | JMW | WORK ON DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 12/01/20 | PEP | DOCUMENT REVIEW | 3.20 | 992.00 |
| 12/01/20 | AJH | DOCUMENT REVIEW | 1.90 | 712.50 |
| 12/01/20 | JWK | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 1.20 | 504.00 |
| 12/01/20 | GG | DOCUMENT REVIEW. | 6.40 | 3,648.00 |
| 12/01/20 | NYD | DOCUMENT REVIEW | 4.80 | 1,368.00 |
| 12/01/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 12/01/20 | RAP | DOCUMENT REVIEW | 2.70 | 1,593.00 |
| 12/01/20 | AJS | DOCUMENT REVIEW. | 7.10 | 4,508.50 |
| 12/01/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.90 | 3,540.00 |
| 12/01/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 12/01/20 | JRM | QC REVIEW. | 2.60 | 1,703.00 |
| 12/01/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/01/20 | PK | REVIEW DOCUMENTS. | 2.30 | 1,380.00 |
| 12/01/20 | AJH | DOCUMENT REVIEW | 1.50 | 562.50 |
| 12/01/20 | MS | DOCUMENT REVIEW | 1.50 | 337.50 |
| 12/01/20 | AJH | DOCUMENT REVIEW | 3.20 | 1,200.00 |
| 12/01/20 | JTS | DOCUMENT REVIEW. | 4.70 | 1,480.50 |
| 12/01/20 | RAP | DOCUMENT REVIEW | 1.30 | 767.00 |
| 12/01/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 12/01/20 | JTS | 2LR QC DOCUMENT REVIEW. | 1.20 | 378.00 |
| 12/01/20 | ZFA | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.60 | 585.00 |
| 12/01/20 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 12/01/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,764.00 |
| 12/01/20 | MXB | DOCUMENT REVIEW | 1.30 | 455.00 |
| 12/01/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.10 | 445.50 |
| 12/01/20 | PTS | DOCUMENT REVIEW | 3.90 | 877.50 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 60810-0001

Invoice Number  880761
January 14, 2021
Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/01/20 | CYG | DOCUMENT REVIEW. | 7.10 | 3,656.50 |
| 12/01/20 | WJP | DOCUMENT REVIEW | 3.20 | 2,000.00 |
| 12/01/20 | DAO | REVIEW DOCUMENTS | 6.30 | 4,630.50 |
| 12/01/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 12/01/20 | IRJ | UCC DOCUMENT REVIEW. | 2.10 | 619.50 |
| 12/01/20 | PTS | DOCUMENT REVIEW | 4.20 | 945.00 |
| 12/01/20 | JWK | DOCUMENT REVIEW | 1.00 | 420.00 |
| 12/01/20 | SBE | DOCUMENT REVIEW | 3.30 | 1,188.00 |
| 12/02/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 12/02/20 | PK | REVIEW DOCUMENTS | 2.80 | 1,680.00 |
| 12/02/20 | PTS | DOCUMENT REVIEW | 3.20 | 720.00 |
| 12/02/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.80 | 1,976.00 |
| 12/02/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.20 | 1,089.00 |
| 12/02/20 | PK | REVIEW DOCUMENTS | 0.70 | 420.00 |
| 12/02/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/02/20 | ACF | DOCUMENT REVIEW | 1.60 | 1,048.00 |
| 12/02/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 12/02/20 | AJH | DOCUMENT REVIEW | 3.30 | 1,237.50 |
| 12/02/20 | JTS | DOCUMENT REVIEW. | 6.80 | 2,142.00 |
| 12/02/20 | PEP | DOCUMENT REVIEW | 5.00 | 1,550.00 |
| 12/02/20 | AJH | DOCUMENT REVIEW | 4.50 | 1,687.50 |
| 12/02/20 | MS | DOCUMENT REVIEW | 1.60 | 360.00 |
| 12/02/20 | CYG | DOCUMENT REVIEW. | 6.30 | 3,244.50 |
| 12/02/20 | IRJ | UCC DOCUMENT REVIEW. | 1.50 | 442.50 |
| 12/02/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.40 | 1,524.00 |
| 12/02/20 | AJS | DOCUMENT REVIEW. | 2.90 | 1,841.50 |
| 12/02/20 | SBE | DOCUMENT REVIEW | 1.20 | 432.00 |
| 12/02/20 | SLK | WORK ON DOCUMENT REVIEW | 0.80 | 580.00 |
| 12/02/20 | JMW | WORK ON DOCUMENT REVIEW | 2.30 | 1,426.00 |
| 12/02/20 | RAP | DOCUMENT REVIEW | 1.40 | 826.00 |
| 12/02/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 12/02/20 | JRM | QC REVIEW. | 2.60 | 1,703.00 |
| 12/02/20 | NYD | DOCUMENT REVIEW | 6.80 | 1,938.00 |
| 12/02/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 12/02/20 | JRA | REVIEW EXCLUSIVITY EXTENSION MOTION | 0.30 | 193.50 |
| 12/02/20 | ASB | DOCUMENT REVIEW. | 2.30 | 828.00 |
| 12/02/20 | JRA | T/C WITH A. PREIS AND S. BRAUNER RE SACKLER INVESTIGATION | 0.40 | 258.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 880761 |
|---|---|---|
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 12/02/20 | PK | REVIEW DOCUMENTS. | 0.50 | 300.00 |
| 12/02/20 | RAP | DOCUMENT REVIEW | 2.10 | 1,239.00 |
| 12/02/20 | GG | DOCUMENT REVIEW. | 3.40 | 1,938.00 |
| 12/02/20 | JRM | WORK WITH C. GAGIC, D. OTTAUNICK, G. GIORDANO, S. KLEPPER. A. HOROWITZ, Z. ALSHARIF, A. CHRISTOPHER RE REVIEW ISSUES. | 2.90 | 1,899.50 |
| 12/02/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 12/02/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 12/02/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.50 | 4,500.00 |
| 12/03/20 | SBE | DOCUMENT REVIEW | 0.50 | 180.00 |
| 12/03/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,240.00 |
| 12/03/20 | AJS | DOCUMENT REVIEW. | 3.80 | 2,413.00 |
| 12/03/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 12/03/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.40 | 4,440.00 |
| 12/03/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |
| 12/03/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,180.00 |
| 12/03/20 | JRM | WORK WITH A. CHRISTOPHER, D. OTTAUNICK, S. USATINE, S. KLEPPER, J. ALBERTO, D. RUBENSTEIN RE REVIEW ISSUES. | 1.60 | 1,048.00 |
| 12/03/20 | WJP | DOCUMENT REVIEW | 3.90 | 2,437.50 |
| 12/03/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,755.00 |
| 12/03/20 | GG | DOCUMENT REVIEW. | 4.90 | 2,793.00 |
| 12/03/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 12/03/20 | NYD | DOCUMENT REVIEW | 5.20 | 1,482.00 |
| 12/03/20 | MXB | DOCUMENT REVIEW | 2.00 | 700.00 |
| 12/03/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.30 | 1,716.00 |
| 12/03/20 | ASB | DOCUMENT REVIEW. | 6.20 | 2,232.00 |
| 12/03/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.90 | 769.50 |
| 12/03/20 | PTS | DOCUMENT REVIEW | 5.10 | 1,147.50 |
| 12/03/20 | JRM | ATTEND STANDING UCC CALL. | 0.60 | 393.00 |
| 12/03/20 | IRJ | UCC DOCUMENT REVIEW. | 2.00 | 590.00 |
| 12/03/20 | ACF | DOCUMENT REVIEW | 0.40 | 262.00 |
| 12/03/20 | ACF | DOCUMENT REVIEW | 0.70 | 458.50 |
| 12/03/20 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 12/03/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 12/03/20 | ACF | DOCUMENT REVIEW | 0.60 | 393.00 |
| 12/03/20 | CYG | DOCUMENT REVIEW. | 7.40 | 3,811.00 |
| 12/03/20 | JRM | QC REVIEW. | 1.90 | 1,244.50 |
| 12/03/20 | RAP | DOCUMENT REVIEW | 2.20 | 1,298.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
          Client/Matter No. 60810-0001                                            January 14, 2021
                                                                                        Page 6

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/03/20 | DAO | REVIEW DOCUMENTS | 6.00 | 4,410.00 |
| 12/03/20 | AJH | DOCUMENT REVIEW | 5.30 | 1,987.50 |
| 12/03/20 | DYR | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 12/03/20 | IRP | DOCUMENT REVIEW | 3.10 | 1,116.00 |
| 12/03/20 | JTS | DOCUMENT REVIEW | 5.70 | 1,795.50 |
| 12/03/20 | PK | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 12/03/20 | MS | DOCUMENT REVIEW | 2.90 | 652.50 |
| 12/03/20 | TML | DOC REVIEW | 4.10 | 922.50 |
| 12/03/20 | JZD | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/03/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/03/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.60 | 1,651.00 |
| 12/04/20 | PLH | DOCUMENT REVIEW | 5.80 | 2,349.00 |
| 12/04/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.10 | 1,333.50 |
| 12/04/20 | AJH | DOCUMENT REVIEW | 1.60 | 600.00 |
| 12/04/20 | IRP | DOCUMENT REVIEW | 7.20 | 2,592.00 |
| 12/04/20 | JTS | 2LR QC DOCUMENT REVIEW | 1.00 | 315.00 |
| 12/04/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 12/04/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.30 | 1,138.50 |
| 12/04/20 | JL | EMAILS WITH J. MELZER AND S. USATINE RE SACKLER INVESTIGATION | 0.30 | 180.00 |
| 12/04/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.40 | 1,500.00 |
| 12/04/20 | PTS | DOCUMENT REVIEW | 1.40 | 315.00 |
| 12/04/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 12/04/20 | JL | DOCUMENT REVIEW. | 6.50 | 3,900.00 |
| 12/04/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 12/04/20 | JTS | DOCUMENT REVIEW. | 5.40 | 1,701.00 |
| 12/04/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 12/04/20 | JL | DRAFT E-MAIL TO JASON MELZER AND SUSAN USATINE RE: CODING. | 0.20 | 120.00 |
| 12/04/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.10 | 2,132.00 |
| 12/04/20 | PEP | DOCUMENT REVIEW | 3.60 | 1,116.00 |
| 12/04/20 | ASB | DOCUMENT REVIEW. | 6.70 | 2,412.00 |
| 12/04/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 12/04/20 | RAP | DOCUMENT REVIEW | 3.50 | 2,065.00 |
| 12/04/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,145.00 |
| 12/04/20 | MEF | DOC REVIEW | 2.00 | 450.00 |
| 12/04/20 | JRM | WORK WITH P. JOHNSON, D. OTTAUNICK, M. STEIN, J. PARK, S. KLEPPER, L. MANDUKE, I. PHILLIPS, S. EPSTEIN, N. DLUGOSZ, A. ZIPPER, G. GIORDANO, P. HIRSCHFELD, A. SKLAR, E. REISMAN, S. USATINE RE REVIEW ISSUES. | 5.30 | 3,471.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 7 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/04/20 | MS | DOCUMENT REVIEW | 2.10 | 472.50 |
| 12/04/20 | DYR | DOCUMENT REVIEW. | 2.10 | 1,260.00 |
| 12/04/20 | ACF | DOCUMENT REVIEW | 3.50 | 2,292.50 |
| 12/04/20 | ACF | DOCUMENT REVIEW | 1.10 | 720.50 |
| 12/04/20 | JZD | DOCUMENT REVIEW | 2.80 | 630.00 |
| 12/04/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.30 | 4,980.00 |
| 12/04/20 | AJS | DOCUMENT REVIEW. | 2.20 | 1,397.00 |
| 12/04/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 12/04/20 | IRJ | UCC DOCUMENT REVIEW. | 2.10 | 619.50 |
| 12/04/20 | GG | DOCUMENT REVIEW. | 4.40 | 2,508.00 |
| 12/04/20 | SBE | DOCUMENT REVIEW | 3.60 | 1,296.00 |
| 12/04/20 | CYG | DOCUMENT REVIEW. | 7.60 | 3,914.00 |
| 12/04/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/04/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 12/05/20 | JTS | DOCUMENT REVIEW | 2.70 | 850.50 |
| 12/05/20 | MXB | DOCUMENT REVIEW | 1.50 | 525.00 |
| 12/05/20 | SBE | DOCUMENT REVIEWW | 2.60 | 936.00 |
| 12/05/20 | ZFA | DOCUMENT REVIEW | 1.40 | 315.00 |
| 12/05/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.50 | 317.50 |
| 12/05/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,837.50 |
| 12/05/20 | GG | DOCUMENT REVIEW. | 4.70 | 2,679.00 |
| 12/05/20 | MEF | DOC REVIEW | 1.50 | 337.50 |
| 12/05/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.40 | 875.00 |
| 12/06/20 | AJS | DOCUMENT REVIEW. | 0.50 | 317.50 |
| 12/06/20 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.40 | 840.00 |
| 12/06/20 | MEF | DOC REVIEW | 0.40 | 90.00 |
| 12/06/20 | JTS | DOCUMENT REVIEW | 3.70 | 1,165.50 |
| 12/06/20 | SBE | DOCUMENT REVIEW | 0.50 | 180.00 |
| 12/06/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,837.50 |
| 12/06/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.60 | 2,760.00 |
| 12/06/20 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 12/06/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 12/06/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.40 | 254.00 |
| 12/06/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 12/06/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 12/06/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 12/06/20 | PK | REVIEW DOCUMENTS | 2.90 | 1,740.00 |
| 12/07/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.60 | 2,392.00 |
| 12/07/20 | NYD | DOCUMENT REVIEW | 4.90 | 1,396.50 |

COLE SCHOTZ P.C.

Pg 19 of 43

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
             Client/Matter No. 60810-0001                                         January 14, 2021
                                                                                           Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/07/20 | PK | REVIEW DOCUMENTS. | 2.20 | 1,320.00 |
| 12/07/20 | JRM | ATTEND PRESENTATION BY M. BURKE. | 1.00 | 655.00 |
| 12/07/20 | GG | DOCUMENT REVIEW. | 7.60 | 4,332.00 |
| 12/07/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/07/20 | JWK | DOCUMENT REVIEW. | 2.10 | 882.00 |
| 12/07/20 | JRM | QC REVIEW. | 2.60 | 1,703.00 |
| 12/07/20 | AJS | DOCUMENT REVIEW. | 2.80 | 1,778.00 |
| 12/07/20 | JRM | ATTEND STANDING UCC CALL. | 0.30 | 196.50 |
| 12/07/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 12/07/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 12/07/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 6.90 | 2,794.50 |
| 12/07/20 | AJH | DOCUMENT REVIEW | 4.30 | 1,612.50 |
| 12/07/20 | JRM | WORK WITH D. RUBENSTEIN, S. EPSTEIN, J. ALBERTO, J. PARK RE SACKLER INVESTIGATION OPEN ISSUES | 1.80 | 1,179.00 |
| 12/07/20 | DYR | DOCUMENT REVIEW. | 1.60 | 960.00 |
| 12/07/20 | SBE | DOCUMENT REVIEW | 0.30 | 108.00 |
| 12/07/20 | MEF | DOC REVIEW | 1.70 | 382.50 |
| 12/07/20 | IRP | DOCUMENT REVIEW | 6.30 | 2,268.00 |
| 12/07/20 | ASB | DOCUMENT REVIEW. | 6.70 | 2,412.00 |
| 12/07/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.70 | 437.50 |
| 12/07/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.20 | 131.00 |
| 12/07/20 | JL | DRAFT E-MAIL TO JASON MELZER RE: CODING.  REVIEW E-MAIL FROM JASON MELZER RE: SAME. | 0.10 | 60.00 |
| 12/07/20 | JRA | EMAILS WITH C. ARIANNA RE SACKLER INVESTIGATION | 0.40 | 258.00 |
| 12/07/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.30 | 1,460.50 |
| 12/07/20 | JTS | DOCUMENT REVIEW | 5.90 | 1,858.50 |
| 12/07/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/07/20 | SLK | WORK ON DOCUMENT REVIEW | 3.40 | 2,465.00 |
| 12/07/20 | RAP | DOCUMENT REVIEW | 0.80 | 472.00 |
| 12/07/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 12/07/20 | JZD | DOCUMENT REVIEW | 6.30 | 1,417.50 |
| 12/07/20 | RAP | DOCUMENT REVIEW | 0.60 | 354.00 |
| 12/07/20 | CYG | DOCUMENT REVIEW. | 8.10 | 4,171.50 |
| 12/07/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.30 | 187.50 |
| 12/07/20 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 12/07/20 | MS | DOCUMENT REVIEW | 2.50 | 562.50 |
| 12/07/20 | JL | DRAFT E-MAIL TO LAUREN MANDUKE RE: CODING/ISSUES. REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME. | 0.10 | 60.00 |
| 12/07/20 | IRJ | UCC DOCUMENT REVIEW. | 1.80 | 531.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 9 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/07/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.70 | 3,420.00 |
| 12/07/20 | PTS | DOCUMENT REVIEW | 2.50 | 562.50 |
| 12/07/20 | MEF | DOC REVIEW | 0.50 | 112.50 |
| 12/07/20 | JL | DOCUMENT REVIEW. | 6.00 | 3,600.00 |
| 12/07/20 | PEP | DOCUMENT REVIEW | 3.40 | 1,054.00 |
| 12/07/20 | PRH | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 2.00 | 870.00 |
| 12/07/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 12/08/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.20 | 2,625.00 |
| 12/08/20 | MEF | DOC REVIEW | 2.40 | 540.00 |
| 12/08/20 | HGB | DOCUMENT REVIEW | 0.50 | 112.50 |
| 12/08/20 | PTS | DOCUMENT REVIEW | 1.60 | 360.00 |
| 12/08/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENT | 3.10 | 1,612.00 |
| 12/08/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 12/08/20 | AJH | DOCUMENT REVIEW | 0.70 | 262.50 |
| 12/08/20 | ASB | DOCUMENT REVIEW. | 6.10 | 2,196.00 |
| 12/08/20 | TML | DOC REVIEW | 5.00 | 1,125.00 |
| 12/08/20 | MEF | DOC REVIEW | 2.40 | 540.00 |
| 12/08/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.10 | 1,968.50 |
| 12/08/20 | NYD | DOCUMENT REVIEW | 5.60 | 1,596.00 |
| 12/08/20 | AJH | DOCUMENT REVIEW | 2.30 | 862.50 |
| 12/08/20 | PEP | DOCUMENT REVIEW | 2.50 | 775.00 |
| 12/08/20 | SLK | WORK ON DOCUMENT REVIEW | 3.70 | 2,682.50 |
| 12/08/20 | AJS | DOCUMENT REVIEW. | 3.20 | 2,032.00 |
| 12/08/20 | WJP | DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 12/08/20 | DYR | DOCUMENT REVIEW. | 4.90 | 2,940.00 |
| 12/08/20 | RAP | DOCUMENT REVIEW | 1.40 | 826.00 |
| 12/08/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 12/08/20 | AJH | DOCUMENT REVIEW | 3.70 | 1,387.50 |
| 12/08/20 | JMW | WORK ON DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 12/08/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 12/08/20 | WJP | DOCUMENT REVIEW | 0.90 | 562.50 |
| 12/08/20 | IRP | DOCUMENT REVIEW | 4.10 | 1,476.00 |
| 12/08/20 | ACF | PREPARE MEMORANDUM REGARDING DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 12/08/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 12/08/20 | JRM | QC REVIEW. | 2.70 | 1,768.50 |
| 12/08/20 | MXB | DOCUMENT REVIEW | 3.40 | 1,190.00 |
| 12/08/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.20 | 131.00 |
| 12/08/20 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 12/08/20 | MS | DOCUMENT REVIEW | 3.60 | 810.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | Invoice Number  880761 |
|-----|------|---|---|---|
| | Client/Matter No. 60810-0001 | | | January 14, 2021 |
| | | | | Page 10 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|------|------|------|------|
| 12/08/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 12/08/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 12/08/20 | RAP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.30 | 767.00 |
| 12/08/20 | CYG | DOCUMENT REVIEW. | 9.20 | 4,738.00 |
| 12/08/20 | JTS | DOCUMENT REVIEW | 6.20 | 1,953.00 |
| 12/08/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 12/08/20 | PK | REVIEW DOCUMENTS. | 3.10 | 1,860.00 |
| 12/08/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,512.50 |
| 12/08/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 12/08/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.00 | 1,485.00 |
| 12/08/20 | JWK | DOCUMENT REVIEW. | 3.40 | 1,428.00 |
| 12/08/20 | GG | DOCUMENT REVIEW. | 8.90 | 5,073.00 |
| 12/08/20 | PLH | DOCUMENT REVIEW | 5.20 | 2,106.00 |
| 12/08/20 | PRH | REVIEW DOCUMENTS | 7.00 | 3,045.00 |
| 12/08/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: STATUS RE: CODING. | 0.10 | 60.00 |
| 12/08/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 12/08/20 | IRJ | UCC DOCUMENTS REVIEW. | 1.60 | 472.00 |
| 12/08/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 12/08/20 | JZD | DOCUMENT REVIEW | 6.20 | 1,395.00 |
| 12/08/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/08/20 | RAP | DOCUMENT REVIEW | 1.80 | 1,062.00 |
| 12/08/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 12/09/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |
| 12/09/20 | PK | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 12/09/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.10 | 3,660.00 |
| 12/09/20 | WJP | DOCUMENT REVIEW | 1.20 | 750.00 |
| 12/09/20 | PEP | DOCUMENT REVIEW | 2.90 | 899.00 |
| 12/09/20 | AJH | DOCUMENT REVIEW | 2.80 | 1,050.00 |
| 12/09/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 12/09/20 | DYR | DOCUMENT REVIEW. | 5.30 | 3,180.00 |
| 12/09/20 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 1.40 | 315.00 |
| 12/09/20 | RAP | DOCUMENT REVIEW | 1.30 | 767.00 |
| 12/09/20 | CYG | DOCUMENT REVIEW. | 7.40 | 3,811.00 |
| 12/09/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 12/09/20 | MEF | DOC REVIEW | 2.40 | 540.00 |
| 12/09/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.80 | 1,386.00 |
| 12/09/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 12/09/20 | DAO | REVIEW DOCUMENTS | 7.10 | 5,218.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
           Client/Matter No. 60810-0001                                        January 14, 2021
                                                                                    Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/09/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 12/09/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 12/09/20 | GG | DOCUMENT REVIEW. | 6.10 | 3,477.00 |
| 12/09/20 | WJP | DOCUMENT REVIEW | 0.40 | 250.00 |
| 12/09/20 | PRH | REVIEW DOCUMENTS | 7.00 | 3,045.00 |
| 12/09/20 | SBE | DOCUMENT REVIEW | 1.80 | 648.00 |
| 12/09/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 12/09/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 12/09/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.30 | 1,460.50 |
| 12/09/20 | NYD | DOCUMENT REVIEW | 3.30 | 940.50 |
| 12/09/20 | RAP | DOCUMENT REVIEW | 2.70 | 1,593.00 |
| 12/09/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,755.00 |
| 12/09/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/ISSUES. | 0.10 | 60.00 |
| 12/09/20 | PTS | DOCUMENT REVIEW | 4.60 | 1,035.00 |
| 12/09/20 | JWK | DOCUMENT REVIEW | 2.50 | 1,050.00 |
| 12/09/20 | IRP | DOCUMENT REVIEW | 5.90 | 2,124.00 |
| 12/09/20 | JMW | WORK ON DOCUMENT REVIEW | 2.70 | 1,674.00 |
| 12/09/20 | PJR | REVIEW EMAIL FROM J. MELZER RE: DOCUMENT REVIEW ISSUES | 0.10 | 64.00 |
| 12/09/20 | MS | DOCUMENT REVIEW | 7.30 | 1,642.50 |
| 12/09/20 | JRM | WORK WITH S. USATINE, M. YOUNG, A. CHRISTOPHER, H. BRESCIA, A. RUBIN, D. OTTAUNICK, J. PARK, S. EPSTEIN, G. GIORDANO, Z. ALSHARIF RE REVIEW ISSUES. | 3.90 | 2,554.50 |
| 12/09/20 | AJH | DOCUMENT REVIEW | 1.90 | 712.50 |
| 12/09/20 | JTS | DOCUMENT REVIEW. | 7.50 | 2,362.50 |
| 12/09/20 | ASB | DOCUMENT REVIEW. | 7.20 | 2,592.00 |
| 12/09/20 | JZD | DOCUMENT REVIEW | 6.30 | 1,417.50 |
| 12/09/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/09/20 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 12/09/20 | JRM | QC REVIEW. | 1.60 | 1,048.00 |
| 12/09/20 | AJS | DOCUMENT REVIEW. | 5.70 | 3,619.50 |
| 12/09/20 | TML | DOC REVIEW | 5.10 | 1,147.50 |
| 12/09/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 12/10/20 | IRJ | UCC DOCUMENT REVIEW. | 1.90 | 560.50 |
| 12/10/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 12/10/20 | ASB | DOCUMENT REVIEW. | 3.90 | 1,404.00 |
| 12/10/20 | MS | DOCUMENT REVIEW | 9.00 | 2,025.00 |
| 12/10/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.50 | 4,500.00 |
| 12/10/20 | JTS | DOCUMENT REVIEW | 6.50 | 2,047.50 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
       Client/Matter No. 60810-0001                                         January 14, 2021
                                                                                    Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/10/20 | ZFA | DOCUMENT REVIEW | 2.10 | 472.50 |
| 12/10/20 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 12/10/20 | PEP | DOCUMENT REVIEW | 2.70 | 837.00 |
| 12/10/20 | CYG | DOCUMENT REVIEW. | 6.70 | 3,450.50 |
| 12/10/20 | DAO | REVIEW DOCUMENTS | 8.30 | 6,100.50 |
| 12/10/20 | ACF | DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 12/10/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 12/10/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 12/10/20 | AJS | DOCUMENT REVIEW. | 3.70 | 2,349.50 |
| 12/10/20 | PK | REVIEW DOCUMENTS. | 2.70 | 1,620.00 |
| 12/10/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 12/10/20 | JMW | WORK ON DOCUMENT REVIEW | 0.50 | 310.00 |
| 12/10/20 | NYD | DOCUMENT REVIEW | 4.60 | 1,311.00 |
| 12/10/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 12/10/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.30 | 1,138.50 |
| 12/10/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 12/10/20 | SLK | WORK ON DOCUMENT REVIEW | 3.90 | 2,827.50 |
| 12/10/20 | JZD | DOCUMENT REVIEW | 6.70 | 1,507.50 |
| 12/10/20 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 12/10/20 | PRH | REVIEW DOCUMENTS | 7.00 | 3,045.00 |
| 12/10/20 | SBE | DOCUMENT REVIEW | 2.80 | 1,008.00 |
| 12/10/20 | PK | REVIEW DOCUMENTS. | 2.60 | 1,560.00 |
| 12/10/20 | TML | DOC REVIEW | 6.00 | 1,350.00 |
| 12/10/20 | GG | DOCUMENT REVIEW. | 5.90 | 3,363.00 |
| 12/10/20 | SBE | DOCUMENT REVIEW | 1.70 | 612.00 |
| 12/10/20 | PTS | DOCUMENT REVIEW | 5.70 | 1,282.50 |
| 12/10/20 | DYR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.90 | 2,940.00 |
| 12/10/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 12/10/20 | MEF | DOC REVIEW | 1.20 | 270.00 |
| 12/10/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.40 | 889.00 |
| 12/10/20 | MEF | DOC REVIEW | 2.50 | 562.50 |
| 12/10/20 | JRM | QC REVIEW. | 2.90 | 1,899.50 |
| 12/10/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.90 | 2,028.00 |
| 12/10/20 | RAP | DOCUMENT REVIEW | 3.10 | 1,829.00 |
| 12/10/20 | IRP | DOCUMENT REVIEW | 4.90 | 1,764.00 |
| 12/10/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 12/10/20 | JRM | WORK WITH G. GIORDANO, S. USATINE, L. MANDUKE, S. EPSTEIN, J. PARK, I. PHILLIPS, P. JOHNSON, D. OTTAUNICK, M. STEIN, RE REVIEW ISSUES. | 2.60 | 1,703.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/20 | JRM | ATTEND STANDING UCC CALL RE INVESTIGATION | 0.60 | 393.00 |
| 12/11/20 | ASB | DOCUMENT REVIEW. | 3.30 | 1,188.00 |
| 12/11/20 | MEF | DOC REVIEW | 0.60 | 135.00 |
| 12/11/20 | IRJ | UCC DOCUMENT REVIEW. | 4.00 | 1,180.00 |
| 12/11/20 | MEF | DOC REVIEW | 2.20 | 495.00 |
| 12/11/20 | JZD | DOCUMENT REVIEW | 4.80 | 1,080.00 |
| 12/11/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.20 | 762.00 |
| 12/11/20 | MEF | DOC REVIEW | 1.60 | 360.00 |
| 12/11/20 | PEP | DOCUMENT REVIEW | 0.20 | 62.00 |
| 12/11/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 12/11/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.90 | 4,740.00 |
| 12/11/20 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 12/11/20 | CYG | DOCUMENT REVIEW. | 8.10 | 4,171.50 |
| 12/11/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 12/11/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 12/11/20 | JTS | DOCUMENT REVIEW | 6.20 | 1,953.00 |
| 12/11/20 | PK | REVIEW DOCUMENTS. | 1.80 | 1,080.00 |
| 12/11/20 | AJS | DOCUMENT REVIEW. | 4.80 | 3,048.00 |
| 12/11/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 12/11/20 | JRM | WORK WITH I. JACOBS, S. USATINE, J. PARK, P. KIM, S. KLEPPER, Z. ALSHARIF, T. GRASSER RE REVIEW ISSUES. | 4.40 | 2,882.00 |
| 12/11/20 | MS | DOCUMENT REVIEW | 0.70 | 157.50 |
| 12/11/20 | JL | EMAILS WITH J. MELZER AND S. USATINE RE SACKLER INVESTIGATION | 0.50 | 300.00 |
| 12/11/20 | PTS | DOCUMENT REVIEW | 3.50 | 787.50 |
| 12/11/20 | MXB | DOCUMENT REVIEW | 1.00 | 350.00 |
| 12/11/20 | DAO | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 5.80 | 4,263.00 |
| 12/11/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.20 | 2,184.00 |
| 12/11/20 | SLK | WORK ON DOCUMENT REVIEW | 4.10 | 2,972.50 |
| 12/11/20 | NYD | DOCUMENT REVIEW | 2.80 | 798.00 |
| 12/11/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 12/11/20 | GG | DOCUMENT REVIEW. | 6.80 | 3,876.00 |
| 12/11/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 12/11/20 | PRH | REVIEW DOCUMENTS | 7.00 | 3,045.00 |
| 12/11/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 12/11/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 12/11/20 | IRP | DOCUMENT REVIEW | 3.20 | 1,152.00 |
| 12/11/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 12/12/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.70 | 444.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
           Client/Matter No. 60810-0001                                       January 14, 2021
                                                                                    Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/12/20 | CYG | DOCUMENT REVIEW. | 1.70 | 875.50 |
| 12/12/20 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 12/12/20 | JTS | DOCUMENT REVIEW | 3.20 | 1,008.00 |
| 12/12/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,837.50 |
| 12/12/20 | MYL | DOCUMENT REVIEW | 3.00 | 675.00 |
| 12/12/20 | GG | DOCUMENT REVIEW. | 3.60 | 2,052.00 |
| 12/13/20 | JZD | DOCUMENT REVIEW | 1.20 | 270.00 |
| 12/13/20 | JTS | DOCUMENT REVIEW | 3.60 | 1,134.00 |
| 12/13/20 | MEF | DOC REVIEW | 2.10 | 472.50 |
| 12/13/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.80 | 508.00 |
| 12/13/20 | DAO | REVIEW DOCUMENTS | 1.50 | 1,102.50 |
| 12/13/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.80 | 936.00 |
| 12/13/20 | MYL | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 12/13/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.10 | 1,860.00 |
| 12/13/20 | AJS | DOCUMENT REVIEW. | 0.50 | 317.50 |
| 12/13/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.90 | 1,812.50 |
| 12/13/20 | GG | DOCUMENT REVIEW. | 2.00 | 1,140.00 |
| 12/14/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 12/14/20 | CYG | DOCUMENT REVIEW. | 8.10 | 4,171.50 |
| 12/14/20 | ACF | RESEARCH FOR DOCUMENT REVIEW | 0.30 | 196.50 |
| 12/14/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.20 | 750.00 |
| 12/14/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 12/14/20 | IRP | DOCUMENT REVIEW | 3.10 | 1,116.00 |
| 12/14/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 12/14/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 12/14/20 | PK | REVIEW DOCUMENTS | 1.90 | 1,140.00 |
| 12/14/20 | PK | REVIEW DOCUMENTS. | 1.30 | 780.00 |
| 12/14/20 | DYR | DOCUMENT REVIEW. | 3.90 | 2,340.00 |
| 12/14/20 | ASB | DOCUMENT REVIEW. | 4.80 | 1,728.00 |
| 12/14/20 | PEP | DOCUMENT REVIEW | 2.10 | 651.00 |
| 12/14/20 | MS | DOCUMENT REVIEW | 2.30 | 517.50 |
| 12/14/20 | BPP | UCC DOCUMENT REVIEW | 3.70 | 1,665.00 |
| 12/14/20 | PRH | REVIEW DOCUMENTS | 7.00 | 3,045.00 |
| 12/14/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.50 | 4,500.00 |
| 12/14/20 | NYD | DOCUMENT REVIEW | 6.40 | 1,824.00 |
| 12/14/20 | IRJ | UCC DOCUMENT REVIEW. | 3.40 | 1,003.00 |
| 12/14/20 | JZD | DOCUMENT REVIEW | 3.00 | 675.00 |
| 12/14/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 12/14/20 | JTS | DOCUMENT REVIEW | 7.30 | 2,299.50 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 15 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/14/20 | MEF | DOC REVIEW | 2.30 | 517.50 |
| 12/14/20 | AJH | DOCUMENT REVIEW | 4.70 | 1,762.50 |
| 12/14/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.90 | 571.50 |
| 12/14/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 12/14/20 | TML | DOC REVIEW | 6.00 | 1,350.00 |
| 12/14/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/14/20 | PJR | REVIEW AD HOC COMMITTEE ON ACCOUNTABILITY'S STATEMENT IN SUPPORT OF EXTENDING EXCLUSIVITY | 0.10 | 64.00 |
| 12/14/20 | JRM | WORK WITH S. USATINE, P. HOM, R. KURZWEIL, P. PARRISH, A. SKLAR, A BROTMAN, P. JOHNSON, I. PHILLIPS, D. RUBENSTEIN, D. OTTAUNICK. M. MOUSSAUI, R. PELLIGRINO, M. STEIN RE REVIEW ISSUES. | 3.70 | 2,423.50 |
| 12/14/20 | RAP | DOCUMENT REVIEW | 0.40 | 236.00 |
| 12/14/20 | RAP | DOCUMENT REVIEW | 3.80 | 2,242.00 |
| 12/14/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,512.50 |
| 12/14/20 | GG | DOCUMENT REVIEW. | 7.10 | 4,047.00 |
| 12/14/20 | PTS | DOCUMENT REVIEW | 4.90 | 1,102.50 |
| 12/14/20 | PJR | REVIEW LETTER FROM FEDUP IN RESPONSE TO EXCLUSIVITY MOTION | 0.10 | 64.00 |
| 12/14/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 12/14/20 | AJS | DOCUMENT REVIEW. | 6.60 | 4,191.00 |
| 12/14/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.20 | 2,184.00 |
| 12/14/20 | MXB | DOCUMENT REVIEW | 0.70 | 245.00 |
| 12/15/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,770.00 |
| 12/15/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/15/20 | JZD | DOCUMENT REVIEW | 3.40 | 765.00 |
| 12/15/20 | MS | DOCUMENT REVIEW | 2.40 | 540.00 |
| 12/15/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 12/15/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 12/15/20 | IRJ | UCC DOCUMENT REVIEW. | 1.80 | 531.00 |
| 12/15/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,116.00 |
| 12/15/20 | JRM | QC REVIEW. | 2.20 | 1,441.00 |
| 12/15/20 | TML | DOC REVIEW | 6.00 | 1,350.00 |
| 12/15/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.30 | 4,980.00 |
| 12/15/20 | JTS | DOCUMENT REVIEW | 6.40 | 2,016.00 |
| 12/15/20 | MEF | DOC REVIEW | 0.50 | 112.50 |
| 12/15/20 | PK | REVIEW DOCUMENTS. | 2.30 | 1,380.00 |
| 12/15/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 12/15/20 | AJH | DOCUMENT REVIEW | 2.70 | 1,012.50 |
| 12/15/20 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  880761
         Client/Matter No. 60810-0001                               January 14, 2021
                                                                          Page 16

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/15/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 12/15/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.40 | 112.00 |
| 12/15/20 | ASB | DOCUMENT REVIEW. | 5.60 | 2,016.00 |
| 12/15/20 | NYD | DOCUMENT REVIEW | 3.40 | 969.00 |
| 12/15/20 | AJS | DOCUMENT REVIEW. | 3.70 | 2,349.50 |
| 12/15/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.30 | 2,236.00 |
| 12/15/20 | CYG | DOCUMENT REVIEW. | 7.20 | 3,708.00 |
| 12/15/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 12/15/20 | ACF | EMAILS RE: REVIEW WITH JASON MELZER | 0.10 | 65.50 |
| 12/15/20 | JL | DOCUMENT REVIEW. | 1.50 | 900.00 |
| 12/15/20 | PRH | REVIEW DOCUMENTS | 3.50 | 1,522.50 |
| 12/15/20 | GG | DOCUMENT REVIEW. | 6.30 | 3,591.00 |
| 12/15/20 | JRM | ATTEND UCC CALL RE SACKLER INVESTIGATION | 0.40 | 262.00 |
| 12/15/20 | IRP | DOCUMENT REVIEW | 7.10 | 2,556.00 |
| 12/15/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 12/15/20 | SLK | WORK ON DOCUMENT REVIEW | 3.70 | 2,682.50 |
| 12/15/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.20 | 762.00 |
| 12/15/20 | JRM | WORK WITH G. GIORDANO, A. CHRISTOPHER, B. POLLINA, A. RUBIN, A. SKLAR RE REVIEW ISSUES. | 1.40 | 917.00 |
| 12/16/20 | PRH | REVIEW DOCUMENTS | 1.00 | 435.00 |
| 12/16/20 | BPP | UCC DOCUMENT REVIEW. | 1.00 | 450.00 |
| 12/16/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,770.00 |
| 12/16/20 | AJS | DOCUMENT REVIEW. | 3.10 | 1,968.50 |
| 12/16/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 12/16/20 | MS | DOCUMENT REVIEW | 2.30 | 517.50 |
| 12/16/20 | JRM | QC REVIEW. | 2.60 | 1,703.00 |
| 12/16/20 | GG | DOCUMENT REVIEW. | 6.90 | 3,933.00 |
| 12/16/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.40 | 1,768.00 |
| 12/16/20 | WJP | DOCUMENT REVIEW | 0.70 | 437.50 |
| 12/16/20 | JTS | DOCUMENT REVIEW | 6.00 | 1,890.00 |
| 12/16/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 12/16/20 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 12/16/20 | MEF | DOC REVIEW | 3.30 | 742.50 |
| 12/16/20 | DAO | REVIEW DOCUMENTS | 5.50 | 4,042.50 |
| 12/16/20 | PTS | DOCUMENT REVIEW | 1.10 | 247.50 |
| 12/16/20 | TML | DOC REVIEW | 6.10 | 1,372.50 |
| 12/16/20 | RAP | DOCUMENT REVIEW | 0.80 | 472.00 |
| 12/16/20 | NYD | DOCUMENT REVIEW | 2.40 | 684.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  880761
         Client/Matter No. 60810-0001                                        January 14, 2021
                                                                                  Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/16/20 | PK | REVIEW DOCUMENTS. | 2.50 | 1,500.00 |
| 12/16/20 | JMW | WORK ON DOCUMENT REVIEW | 2.30 | 1,426.00 |
| 12/16/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.90 | 571.50 |
| 12/16/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.70 | 2,312.50 |
| 12/16/20 | CYG | DOCUMENT REVIEW. | 8.60 | 4,429.00 |
| 12/16/20 | SLK | WORK ON DOCUMENT REVIEW | 2.30 | 1,667.50 |
| 12/16/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 12/16/20 | AJH | DOCUMENT REVIEW | 0.40 | 150.00 |
| 12/16/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 12/16/20 | ASB | DOCUMENT REVIEW. | 0.70 | 252.00 |
| 12/17/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: PRIORITY. | 0.10 | 60.00 |
| 12/17/20 | JL | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 12/17/20 | JRM | WORK WITH D. OTTAUNICK, S. USATINE, A. HOROWITZ, R. PELLIGRINO, A. CHRISTOPHER, P. HIRSCHFIELD, A. BROTMAN, A. SKLAR RE REVIEW ISSUES. | 2.30 | 1,506.50 |
| 12/17/20 | PTS | DOCUMENT REVIEW | 2.10 | 472.50 |
| 12/17/20 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 12/17/20 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.00 | 350.00 |
| 12/17/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,984.00 |
| 12/17/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 12/17/20 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 12/17/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.10 | 2,132.00 |
| 12/17/20 | JTS | DOCUMENT REVIEW | 8.10 | 2,551.50 |
| 12/17/20 | ASB | DOCUMENT REVIEW. | 1.20 | 432.00 |
| 12/17/20 | MS | DOCUMENT REVEW | 1.20 | 270.00 |
| 12/17/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 12/17/20 | WJP | DOCUMENT REVIEW | 2.10 | 1,312.50 |
| 12/17/20 | DAO | REVIEW DOCUMENTS | 5.30 | 3,895.50 |
| 12/17/20 | PK | REVIEW DOCUMENTS. | 2.00 | 1,200.00 |
| 12/17/20 | MYL | DOCUMENT REVIEW | 2.80 | 630.00 |
| 12/17/20 | AJH | DOCUMENT REVIEW | 1.50 | 562.50 |
| 12/17/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/17/20 | CYG | DOCUMENT REVIEW. | 6.60 | 3,399.00 |
| 12/17/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/17/20 | NYD | DOCUMENT REVIEW | 4.60 | 1,311.00 |
| 12/17/20 | BPP | UCC DOCUMENT REVIEW | 1.70 | 765.00 |
| 12/17/20 | JRM | QC REVIEW. | 1.80 | 1,179.00 |
| 12/17/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.30 | 825.50 |
| 12/17/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,125.00 |
| 12/17/20 | PK | REVIEW DOCUMENTS | 1.90 | 1,140.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 880761 | |
| | Client/Matter No. 60810-0001 | | January 14, 2021 | |
| | | | Page 18 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/17/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,125.00 |
| 12/17/20 | TML | DOC REVIEW | 5.00 | 1,125.00 |
| 12/17/20 | AJS | DOCUMENT REVIEW. | 5.60 | 3,556.00 |
| 12/17/20 | CAR | CONDUCTED DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 12/17/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 12/17/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.10 | 308.00 |
| 12/17/20 | RAP | DOCUMENTS REVIEW | 3.40 | 2,006.00 |
| 12/17/20 | SLK | WORK ON DOCUMENT REVIEW | 2.80 | 2,030.00 |
| 12/17/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.30 | 4,380.00 |
| 12/17/20 | GG | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.60 | 2,622.00 |
| 12/18/20 | DAO | REVIEW DOCUMENTS | 5.80 | 4,263.00 |
| 12/18/20 | AJS | DOCUMENT REVIEW. | 3.90 | 2,476.50 |
| 12/18/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.40 | 2,288.00 |
| 12/18/20 | NYD | DOCUMENT REVIEW | 4.70 | 1,339.50 |
| 12/18/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 12/18/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/18/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/18/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 3,045.00 |
| 12/18/20 | CYG | DOCUMENT REVIEW. | 5.60 | 2,884.00 |
| 12/18/20 | JRM | WORK WITH S. USATINE, G. GIORDANO, D. OTTAUNICK, P. JOHNSON, P. STROM, S. KLEPPER, E. PARLAR RE REVIEW ISSUES. | 2.60 | 1,703.00 |
| 12/18/20 | PTS | DOCUMENT REVIEW | 4.30 | 967.50 |
| 12/18/20 | JRM | QC REVIEW. | 2.90 | 1,899.50 |
| 12/18/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 12/18/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 12/18/20 | AJH | DOCUMENT REVIEW | 2.10 | 787.50 |
| 12/18/20 | AJH | DOCUMENT REVIEW | 3.80 | 1,425.00 |
| 12/18/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.20 | 1,397.00 |
| 12/18/20 | MS | DOCUMENT REVIEW | 2.30 | 517.50 |
| 12/18/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 12/18/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/18/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 12/18/20 | DYR | DOCUMENT REVIEW. | 1.40 | 840.00 |
| 12/18/20 | GG | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 7.20 | 4,104.00 |
| 12/18/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 12/18/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/18/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
          Client/Matter No. 60810-0001                                          January 14, 2021
                                                                                          Page 19

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 12/18/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 12/18/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 12/18/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 12/18/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 12/18/20 | DFB | DOCUMENT REVIEW. | 4.40 | 1,584.00 |
| 12/18/20 | RAP | DOCUMENT REVIEW | 4.10 | 2,419.00 |
| 12/18/20 | JTS | DOCUMENT REVIEW | 5.20 | 1,638.00 |
| 12/19/20 | PRH | REVIEW DOCUMENTS | 1.50 | 652.50 |
| 12/19/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,940.00 |
| 12/19/20 | SMU | WORK ON SACKLER INVESTIGATION REVIEW | 0.60 | 381.00 |
| 12/19/20 | JTS | DOCUMENT REVIEW | 3.70 | 1,165.50 |
| 12/19/20 | MEF | DOC REVIEW | 0.60 | 135.00 |
| 12/20/20 | JL | EMAIL FROM DONALD OTTAUNICK RE INVESTIGATION | 0.10 | 60.00 |
| 12/20/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 2.50 | 1,500.00 |
| 12/20/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,837.50 |
| 12/20/20 | JTS | DOCUMENT REVIEW | 3.20 | 1,008.00 |
| 12/20/20 | ASB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 12/20/20 | SMU | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 0.50 | 317.50 |
| 12/20/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 12/20/20 | MEF | DOC REVIEW | 2.00 | 450.00 |
| 12/20/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 12/20/20 | GG | DOCUMENT REVIEW. | 3.80 | 2,166.00 |
| 12/20/20 | MYL | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 12/20/20 | JRA | EMAILS WITH J. MELZER RE SACKLER INVESTIGATION | 0.20 | 129.00 |
| 12/20/20 | SBE | DOCUMENT REVIEW | 2.00 | 720.00 |
| 12/21/20 | ASB | DOCUMENT REVIEW. | 6.20 | 2,232.00 |
| 12/21/20 | PEP | DOCUMENT REVIEW | 4.70 | 1,457.00 |
| 12/21/20 | PTS | DOCUMENT REVIEW | 2.10 | 472.50 |
| 12/21/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.10 | 544.50 |
| 12/21/20 | JTS | DOCUMENT REVIEW | 4.30 | 1,354.50 |
| 12/21/20 | DFB | DOCUMENT REVIEW. | 5.70 | 2,052.00 |
| 12/21/20 | PRH | REVIEW DOCUMENTS | 5.00 | 2,175.00 |
| 12/21/20 | AJH | DOCUMENT REVIEW | 3.50 | 1,312.50 |
| 12/21/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 12/21/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 12/21/20 | RAP | DOCUMENT REVIEW | 0.60 | 354.00 |
| 12/21/20 | RAP | DOCUMENT REVIEW | 1.00 | 590.00 |
| 12/21/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 12/21/20 | DAO | REVIEW DOCUMENTS | 6.80 | 4,998.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/21/20 | DYR | DOCUMENT REVIEW. | 1.90 | 1,140.00 |
| 12/21/20 | GG | DOCUMENT REVIEW. | 7.10 | 4,047.00 |
| 12/21/20 | NYD | DOCUMENT REVIEW | 3.30 | 940.50 |
| 12/21/20 | WJP | DOCUMETN REVIEW | 3.30 | 2,062.50 |
| 12/21/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.40 | 5,040.00 |
| 12/21/20 | JRM | WORK WITH J. WEISS, S. USATINE, A. CHRSTOPHER, P. JOHNSON, J. LEWISH, A. SIPPER, D. RUBENSTEIN, D. OTTAUNICK R. PELLIGRINO, F. BISHTAWI, A. HOROWITZ, E. PARLAR RE REVIEW ISSUES. | 4.40 | 2,882.00 |
| 12/21/20 | PLH | DOCUMENT REVIEW | 4.80 | 1,944.00 |
| 12/21/20 | AJS | DOCUMENT REVIEW. | 5.10 | 3,238.50 |
| 12/21/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 12/21/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 12/21/20 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,348.00 |
| 12/21/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 12/21/20 | JBR | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 0.40 | 208.00 |
| 12/21/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.20 | 762.00 |
| 12/21/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 12/21/20 | MS | DOCUMENT REVIEW | 4.10 | 922.50 |
| 12/21/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/21/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/21/20 | CYG | DOCUMENT REVIEW. | 9.40 | 4,841.00 |
| 12/21/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 12/21/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 12/21/20 | RAP | DOCUMENT REVIEW | 1.50 | 885.00 |
| 12/21/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 12/21/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.20 | 1,664.00 |
| 12/21/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY.  DRAFT E-MAIL TO JASON MELZER RE: SAME.  CONFERENCE WITH JASON MELZER RE: SAME. | 0.50 | 300.00 |
| 12/21/20 | SBE | DOCUMENT REVIEW | 1.30 | 468.00 |
| 12/21/20 | SLK | WORK ON DOCUMENT REVIEW | 4.10 | 2,972.50 |
| 12/21/20 | RAP | DOCUMENT REVIEW | 2.40 | 1,416.00 |
| 12/22/20 | SBE | DOCUMENT REVIEW | 4.00 | 1,440.00 |
| 12/22/20 | JTS | DOCUMENT REVIEW | 4.30 | 1,354.50 |
| 12/22/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,947.00 |
| 12/22/20 | PTS | DOCUMENT REVIEW | 0.70 | 157.50 |
| 12/22/20 | AJS | DOCUMENT REVIEW. | 1.10 | 698.50 |
| 12/22/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.10 | 1,612.00 |
| 12/22/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 12/22/20 | ZFA | DOCUMENT REVIEW | 2.10 | 472.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
           Client/Matter No. 60810-0001                                         January 14, 2021
                                                                                          Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/22/20 | ASB | DOCUMENT REVIEW. | 4.20 | 1,512.00 |
| 12/22/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 12/22/20 | AJH | DOCUMENT REVIEW | 2.10 | 787.50 |
| 12/22/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,125.00 |
| 12/22/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 12/22/20 | DFB | DOCUMENT REVIEW. | 4.40 | 1,584.00 |
| 12/22/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 12/22/20 | DAO | REVIEW DOCUMENTS | 7.30 | 5,365.50 |
| 12/22/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 12/22/20 | MXB | DOCUMENT REVIEW | 1.50 | 525.00 |
| 12/22/20 | CYG | DOCUMENT REVIEW. | 6.90 | 3,553.50 |
| 12/22/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 12/22/20 | SLK | WORK ON DOCUMENT REVIEW | 3.10 | 2,247.50 |
| 12/22/20 | WJP | DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 12/22/20 | PEP | DOCUMENT REVIEW | 3.40 | 1,054.00 |
| 12/22/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.10 | 1,333.50 |
| 12/22/20 | JBR | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 1.40 | 728.00 |
| 12/22/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 12/22/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 12/22/20 | JRM | QC REVIEW. | 3.60 | 2,358.00 |
| 12/22/20 | HGB | DOCUMENT REVIEW | 4.00 | 900.00 |
| 12/22/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 12/22/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 12/22/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/22/20 | GG | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 5.00 | 2,850.00 |
| 12/22/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY. | 0.10 | 60.00 |
| 12/22/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 12/22/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 12/22/20 | MS | DOCUMENT REVIEW | 3.00 | 675.00 |
| 12/22/20 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 12/22/20 | NYD | DOCUMENT REVIEW | 3.30 | 940.50 |
| 12/22/20 | LWM | DOCUMENT REVIEW | 3.50 | 787.50 |
| 12/22/20 | DYR | DOCUMENT REVIEW. | 2.30 | 1,380.00 |
| 12/22/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 12/22/20 | PK | REVIEW DOCUMENTS. | 2.90 | 1,740.00 |
| 12/23/20 | JL | DOCUMENT REVIEW. | 7.50 | 4,500.00 |
| 12/23/20 | ASB | DOCUMENT REVIEW. | 3.10 | 1,116.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
         Client/Matter No. 60810-0001                                        January 14, 2021
                                                                                  Page 22

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 12/23/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 12/23/20 | JZD | DOCUMENT REVIEW | 1.60 | 360.00 |
| 12/23/20 | SBE | DOCUMENT REVIEW | 0.30 | 108.00 |
| 12/23/20 | SLK | WORK ON DOCUMENT REVIEW | 1.70 | 1,232.50 |
| 12/23/20 | IRP | DOCUMENT REVIEW | 3.20 | 1,152.00 |
| 12/23/20 | CYG | DOCUMENT REVIEW. | 5.70 | 2,935.50 |
| 12/23/20 | DFB | DOCUMENT REVIEW. | 2.60 | 936.00 |
| 12/23/20 | JZD | DOCUMENT REVIEW | 0.90 | 202.50 |
| 12/23/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 12/23/20 | DAO | REVIEW DOCUMENTS | 4.80 | 3,528.00 |
| 12/23/20 | AJS | DOCUMENT REVIEW. | 1.10 | 698.50 |
| 12/23/20 | PEP | DOCUMENT REVIEW | 1.80 | 558.00 |
| 12/23/20 | MEF | DOC REVIEW | 2.10 | 472.50 |
| 12/23/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 12/23/20 | JTS | DOCUMENT REVIEW | 5.90 | 1,858.50 |
| 12/23/20 | MXB | DOCUMENT REVIEW | 0.70 | 245.00 |
| 12/23/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.30 | 1,460.50 |
| 12/23/20 | MEF | DOC REVIEW | 3.50 | 787.50 |
| 12/23/20 | GG | DOCUMENT REVIEW. | 6.80 | 3,876.00 |
| 12/23/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.20 | 1,664.00 |
| 12/23/20 | ACF | DOCUMENT REVIEW | 2.20 | 1,441.00 |
| 12/23/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 12/23/20 | NYD | DOCUMENT REVIEW | 3.30 | 940.50 |
| 12/23/20 | JRM | QC REVIEW. | 4.40 | 2,882.00 |
| 12/23/20 | RAP | DOCUMENT REVIEW | 1.10 | 649.00 |
| 12/23/20 | RAP | DOCUMENT REVIEW | 1.80 | 1,062.00 |
| 12/23/20 | PTS | DOCUMENT REVIEW | 0.90 | 202.50 |
| 12/23/20 | TML | DOC REVIEW | 5.40 | 1,215.00 |
| 12/23/20 | DYR | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 12/23/20 | PLH | DOCUMENT REVIEW | 0.80 | 324.00 |
| 12/23/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.10 | 308.00 |
| 12/23/20 | IRJ | UCC DOC REVIEW. | 0.80 | 236.00 |
| 12/23/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.50 | 4,500.00 |
| 12/23/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 12/23/20 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 1.50 | 982.50 |
| 12/23/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 12/23/20 | JRM | WORK WITH P. JOHNSON, S. USATINE ,D. BARONE, J. WEISS, G. GIORDANI, S. EPSTEIN, A. CHRISTOPHER, S. KLEPPER, RE REVIEW ISSUES. | 3.90 | 2,554.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 23 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 12/23/20 | MS | DOCUMENT REVIEW | 0.30 | 67.50 |
| 12/24/20 | PRH | REVIEW DOCUMENTS | 1.70 | 739.50 |
| 12/24/20 | JMW | WORK ON DOCUMENT REVIEW | 3.30 | 2,046.00 |
| 12/24/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 12/24/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,755.00 |
| 12/24/20 | DAO | REVIEW DOCUMENTS | 2.80 | 2,058.00 |
| 12/24/20 | CYG | DOCUMENT REVIEW. | 3.90 | 2,008.50 |
| 12/24/20 | GG | DOCUMENT REVIEW. | 3.00 | 1,710.00 |
| 12/24/20 | JRM | WORK ON REVIEW REPORTING, PRIORITIZING NEW PRODUCTIONS. | 1.60 | 1,048.00 |
| 12/24/20 | JRM | WORK WITH S. KLEPPER, J. SCHOEN, A. ALSHARIF, K. LACROIX, S. USATINE, RE REVIEW ISSUES. | 2.10 | 1,375.50 |
| 12/24/20 | JRM | QC REVIEW. | 1.30 | 851.50 |
| 12/25/20 | GG | DOCUMENT REVIEW. | 2.70 | 1,539.00 |
| 12/25/20 | JRM | SACKLER INVESTIGATION REVIEW | 1.70 | 1,113.50 |
| 12/26/20 | GG | DOCUMENT REVIEW. | 2.20 | 1,254.00 |
| 12/26/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,307.50 |
| 12/26/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.30 | 676.00 |
| 12/26/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/26/20 | ZFA | DOCUMENT REVIEW | 1.60 | 360.00 |
| 12/27/20 | EJR | DOCUMENT REVIEW. | 2.70 | 1,080.00 |
| 12/27/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,940.00 |
| 12/27/20 | MYL | DOCUMENT REVIEW | 8.20 | 1,845.00 |
| 12/27/20 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 12/27/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 12/27/20 | JBR | DOCUMENT REVIEW AND EXAMINE DOCUMENT REVIEW MEMOS. | 0.90 | 468.00 |
| 12/28/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,512.50 |
| 12/28/20 | JMW | WORK ON DOCUMENT REVIEW | 4.20 | 2,604.00 |
| 12/28/20 | PLH | DOCUMENT REVIEW | 6.00 | 2,430.00 |
| 12/28/20 | GG | DOCUMENT REVIEW. | 7.40 | 4,218.00 |
| 12/28/20 | WJP | DOCUMETN REVIEW | 0.90 | 562.50 |
| 12/28/20 | NYD | DOCUMENT REVIEW | 3.90 | 1,111.50 |
| 12/28/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 12/28/20 | MEF | DOC REVIEW | 0.50 | 112.50 |
| 12/28/20 | EJR | DOCUMENT REVIEW. | 7.60 | 3,040.00 |
| 12/28/20 | PRH | REVIEW DOCUMENTS | 1.00 | 435.00 |
| 12/28/20 | DFB | DOCUMENT REVIEW. | 2.80 | 1,008.00 |
| 12/28/20 | AJS | DOCUMENT REVIEW. | 4.20 | 2,667.00 |
| 12/28/20 | IRP | DOCUMENT REVIEW | 4.90 | 1,764.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880761 |
|---|---|---|
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/28/20 | JZD | DOCUMENT REVIEW | 3.40 | 765.00 |
| 12/28/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 12/28/20 | PEP | DOCUMENT REVIEW | 3.00 | 930.00 |
| 12/28/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/28/20 | JRM | WORK WITH P. KIM, K. LA CROIX, S. USATINE, L. MANDUKE, S. EPSTEIN, A. SKLAR, G. GIORDANO, D. OTTAUNICK, A. EVA, G. WEINSTEIN, J. WEINSTEIN, I. PHILLIPS, D. RUBENSTEIN, J. SAUER, C. GAGIC, K. PORTER RE REVIEW ISSUES. | 9.30 | 6,091.50 |
| 12/28/20 | JTS | DOCUMENT REVIEW | 5.80 | 1,827.00 |
| 12/28/20 | PK | REVIEW DOCUMENTS | 2.20 | 1,320.00 |
| 12/28/20 | IRJ | UCC DOCUMENT REVIEW. | 0.60 | 177.00 |
| 12/28/20 | CYG | DOCUMENT REVIEW. | 4.80 | 2,472.00 |
| 12/28/20 | MXB | DOCUMENT REVIEW | 0.80 | 280.00 |
| 12/28/20 | ZFA | DOCUMENT REVIEW | 2.90 | 652.50 |
| 12/28/20 | PK | REVIEW DOCUMENTS. | 3.60 | 2,160.00 |
| 12/28/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.70 | 1,831.50 |
| 12/28/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.20 | 624.00 |
| 12/28/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 12/28/20 | MEF | DOC REVIEW | 4.00 | 900.00 |
| 12/28/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 12/28/20 | ASB | DOCUMENT REVIEW. | 5.50 | 1,980.00 |
| 12/28/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 12/28/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 12/28/20 | ACF | DOCUMENT REVIEW | 0.90 | 589.50 |
| 12/28/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.70 | 5,220.00 |
| 12/28/20 | SBE | DOCUMENT REVIEW | 1.60 | 576.00 |
| 12/28/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 12/28/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.30 | 1,633.50 |
| 12/28/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 12/28/20 | DYR | DOCUMENT REVIEW. | 5.30 | 3,180.00 |
| 12/28/20 | JRM | WORK ON REVIEW REPORTING. | 0.60 | 393.00 |
| 12/28/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/28/20 | MS | DOCUMENT REVIEW | 3.70 | 832.50 |
| 12/29/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 12/29/20 | MEF | DOC REVIEW | 4.00 | 900.00 |
| 12/29/20 | MS | DOCUMENT REVIEW | 3.30 | 742.50 |
| 12/29/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 12/29/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 12/29/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  880761
          Client/Matter No. 60810-0001                                              January 14, 2021
                                                                                              Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/29/20 | IRP | DOCUMENT REVIEW | 3.80 | 1,368.00 |
| 12/29/20 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 12/29/20 | ACF | REVIEW MEMORANDUM REGARDING DOCUMENT REVIEW | 0.30 | 196.50 |
| 12/29/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 12/29/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 12/29/20 | JTS | DOCUMENT REVIEW | 5.40 | 1,701.00 |
| 12/29/20 | MEF | DOC REVIEW | 3.90 | 877.50 |
| 12/29/20 | ASB | DOCUMENT REVIEW. | 6.70 | 2,412.00 |
| 12/29/20 | PTS | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/29/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY. | 0.10 | 60.00 |
| 12/29/20 | TML | DOC REVIEW | 0.90 | 202.50 |
| 12/29/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 12/29/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 12/29/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 12/29/20 | PTS | DOCUMENT REVIEW | 1.50 | 337.50 |
| 12/29/20 | TML | DOC REVIEW | 2.90 | 652.50 |
| 12/29/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 12/29/20 | SBE | DOCUMENT REVIEW | 1.50 | 540.00 |
| 12/29/20 | TML | DOC REVIEW | 2.80 | 630.00 |
| 12/29/20 | PRH | REVIEW DOCUMENTS | 6.50 | 2,827.50 |
| 12/29/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 12/29/20 | EJR | DOCUMENT REVIEW. | 5.40 | 2,160.00 |
| 12/29/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 12/29/20 | AJS | DOCUMENT REVIEW. | 0.80 | 508.00 |
| 12/29/20 | JRM | QC REVIEW. | 2.90 | 1,899.50 |
| 12/29/20 | JRM | WORK WITH S. EPSTEIN, P. KIM, J. SAUER, L. MANDUKE, D. OTTAUNICK, I. PHILLIPS, S. USATINE, Z. ALSHARIF, G. GIORDANO, K. PORTER RE REVIEW ISSUES. | 2.60 | 1,703.00 |
| 12/29/20 | PEP | DOCUMENT REVIEW | 2.40 | 744.00 |
| 12/29/20 | PLH | DOCUMENT REVIEW | 2.90 | 1,174.50 |
| 12/29/20 | SLK | WORK ON DOCUMENT REVIEW | 4.30 | 3,117.50 |
| 12/29/20 | GG | DOCUMENT REVIEW. | 5.50 | 3,135.00 |
| 12/29/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.30 | 676.00 |
| 12/29/20 | IRJ | UCC DOCUMENT REVIEW. | 2.20 | 649.00 |
| 12/29/20 | CYG | DOCUMENT REVIEW. | 8.20 | 4,223.00 |
| 12/29/20 | NYD | DOCUMENT REVIEW | 0.20 | 57.00 |
| 12/29/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 12/29/20 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 1.40 | 917.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 26 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/30/20 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 1.50 | 982.50 |
| 12/30/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 12/30/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.20 | 594.00 |
| 12/30/20 | TML | DOC REVIEW | 4.40 | 990.00 |
| 12/30/20 | MEF | DOC REVIEW | 4.60 | 1,035.00 |
| 12/30/20 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 12/30/20 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 12/30/20 | GG | DOCUMENT REVIEW. | 6.70 | 3,819.00 |
| 12/30/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.00 | 3,600.00 |
| 12/30/20 | JRM | WORK WITH D. OTTAUNIC, S. EPSTEIN, E. PARLAR, S. USATINE RE REVIEW ISSUES. | 1.90 | 1,244.50 |
| 12/30/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,940.00 |
| 12/30/20 | MS | DOCUMENT REVIEW | 2.90 | 652.50 |
| 12/30/20 | SLK | WORK ON DOCUMENT REVIEW | 3.10 | 2,247.50 |
| 12/30/20 | PTS | DOCUMENT REVIEW | 1.30 | 292.50 |
| 12/30/20 | WJP | DOCUMENT REVIEW | 2.40 | 1,500.00 |
| 12/30/20 | SBE | DOCUMENT REVIEW | 0.50 | 180.00 |
| 12/30/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 12/30/20 | ZFA | DOCUMENT REVIEW | 3.20 | 720.00 |
| 12/30/20 | PEP | DOCUMENT REVIEW | 3.00 | 930.00 |
| 12/30/20 | JZD | DOCUMENT REVIEW | 3.50 | 787.50 |
| 12/30/20 | TML | DOC REVIEW | 2.70 | 607.50 |
| 12/30/20 | MYL | DOCUMENT REVIEW | 1.00 | 225.00 |
| 12/30/20 | EJR | DOCUMENT REVIEW. | 4.50 | 1,800.00 |
| 12/30/20 | ASB | DOCUMENT REVIEW. | 6.40 | 2,304.00 |
| 12/30/20 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,348.00 |
| 12/30/20 | IRP | DOCUMENT REVIEW | 3.20 | 1,152.00 |
| 12/30/20 | JTS | DOCUMENT REVIEW | 4.00 | 1,260.00 |
| 12/30/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 12/30/20 | CYG | DOCUMENT REVIEW. | 7.70 | 3,965.50 |
| 12/30/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 12/30/20 | LWM | DOCUMENT REVIEW | 4.00 | 900.00 |
| 12/30/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 12/30/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 12/30/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.10 | 687.50 |
| 12/30/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,054.50 |
| 12/30/20 | JRM | QC REVIEW. | 2.30 | 1,506.50 |
| 12/31/20 | ZFA | DOCUMENT REVIEW | 2.30 | 517.50 |
| 12/31/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 880761 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 27 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/31/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.30 | 643.50 |
| 12/31/20 | JMW | WORK ON DOCUMENT REVIEW | 1.90 | 1,178.00 |
| 12/31/20 | GG | DOCUMENT REVIEW. | 3.30 | 1,881.00 |
| 12/31/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 12/31/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 0.70 | 346.50 |
| 12/31/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 12/31/20 | JRM | WORK ON REVIEW REPORTING. | 1.60 | 1,048.00 |
| 12/31/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.80 | 936.00 |
| 12/31/20 | SBE | DOCUMENT REVIEW | 1.80 | 648.00 |
| 12/31/20 | DAO | REVIEW DOCUMENTS | 3.50 | 2,572.50 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **1.70** | **1,096.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/02/20 | JRA | REVIEW FEE EXMAINER REPORT (.3); EMAILS WITH A. PREIS AND D. KLAUDER RE SAME (.3) | 0.60 | 387.00 |
| 12/04/20 | JRA | T/C WITH FEE EXAMINER RE PRELIMINARY REPORT FOR SECOND FEE APP | 0.90 | 580.50 |
| 12/07/20 | JRA | EMAILS WITH E.LISCOVICZ RE OCTOBER FEE APPS | 0.20 | 129.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **4.00** | **1,931.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/09/20 | JRA | REVIEW SACKLER SURREPLY | 0.90 | 580.50 |
| 12/22/20 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER ISSUES | 0.40 | 258.00 |
| 12/24/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 12/28/20 | JRA | REVIEW A. PREIS UCC UPDATE (.1) AND SETTLEMENT TERM SHEET PRESENTATIONS (.4) | 0.50 | 322.50 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **3.20** | **1,800.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/11/20 | JRA | EMAILS WITH E. LISCOVICZ RE 12/15 HEARING | 0.20 | 129.00 |
| 12/11/20 | JRA | REVIEW AGENDA FOR 12/15 HEARING | 0.10 | 64.50 |
| 12/14/20 | LSM | ASSIST WITH HEARING PREPARATIONS FOR DECEMBER 15, 2020 HEARING | 0.40 | 126.00 |
| 12/14/20 | LSM | ARRANGE TELEPHONIC APPEARANCE FOR J. ALBERTO FOR DECEMBER 15, 2020 FEE APPLICATION HEARING | 0.40 | 126.00 |
| 12/14/20 | JRA | EMAILS WITH E.LISCOVICZ AND LM RE TOMORROW'S HEARING | 0.50 | 322.50 |
| 12/15/20 | JRA | ATTEND HEARING ON FEE APPS | 1.60 | 1,032.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880761 |
|-----|---------------------------------------------|-------------------------|
|     | Client/Matter No. 60810-0001                | January 14, 2021        |
|     |                                             | Page 28                 |

TOTAL HOURS   2,720.10

PROFESSIONAL SERVICES:                                                   $1,286,182.50

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Adam Horowitz | Associate | 74.20 | 375.00 | 27,825.00 |
| Adam J. Sklar | Member | 72.40 | 635.00 | 45,974.00 |
| Alberto, Justin | Member | 19.60 | 645.00 | 12,642.00 |
| Alsharif, Zachary | Law Clerk | 30.70 | 225.00 | 6,907.50 |
| Anastasia Bellisari | Paralegal | 30.50 | 280.00 | 8,540.00 |
| Arianna Christopher | Member | 91.30 | 655.00 | 59,801.50 |
| Arnold M. Zipper | Member | 159.10 | 600.00 | 95,460.00 |
| Bradley P. Pollina | Associate | 6.40 | 450.00 | 2,880.00 |
| Brescia, Haley | Law Clerk | 18.60 | 225.00 | 4,185.00 |
| Brotman, Aaron | Associate | 94.10 | 360.00 | 33,876.00 |
| Carl Rizzo | Member | 27.00 | 625.00 | 16,875.00 |
| Christopher Gagic | Member | 152.30 | 515.00 | 78,434.50 |
| David A. Rubenstein | Member | 47.40 | 600.00 | 28,440.00 |
| Donald A. Ottaunick | Member | 155.80 | 735.00 | 114,513.00 |
| Dougherty, Jack | Law Clerk | 52.10 | 225.00 | 11,722.50 |
| Drew F. Barone | Associate | 19.90 | 360.00 | 7,164.00 |
| Eric J. Reisman | NonEq Member | 20.20 | 400.00 | 8,080.00 |
| Fitzpatrick, Michael | Law Clerk | 76.50 | 225.00 | 17,212.50 |
| Geoffrey N. Weinstein | Special Counsel | 27.10 | 495.00 | 13,414.50 |
| Gerard Giordano | Special Counsel | 150.30 | 570.00 | 85,671.00 |
| Hom, Perri | Associate | 35.40 | 405.00 | 14,337.00 |
| Ian R. Phillips | Associate | 67.10 | 360.00 | 24,156.00 |
| Isabelle R. Jacobs | Associate | 25.80 | 295.00 | 7,611.00 |
| Jan A. Lewis | Member | 47.30 | 600.00 | 28,380.00 |
| Jason R. Melzer | Member | 114.30 | 655.00 | 74,866.50 |
| Jed M. Weiss | Member | 55.50 | 620.00 | 34,410.00 |
| Jill B. Richardson | Member | 2.70 | 520.00 | 1,404.00 |
| Kim, Jullee | Associate | 10.20 | 420.00 | 4,284.00 |
| Lauren M. Manduke | Member | 68.70 | 520.00 | 35,724.00 |
| Love, Matthew | Law Clerk | 34.00 | 225.00 | 7,650.00 |
| Luciano, Toni | Law Clerk | 91.40 | 225.00 | 20,565.00 |
| Madeline Stein | Associate | 59.00 | 225.00 | 13,275.00 |
| Marian Bekheet | Associate | 65.30 | 350.00 | 22,855.00 |
| McNamara, Lauren | Law Clerk | 7.50 | 225.00 | 1,687.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
         Client/Matter No. 60810-0001                                          January 14, 2021
                                                                                      Page 29

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Morton, Larry | Paralegal | 1.00 | 315.00 | 315.00 |
| Nicole Dlugosz | Associate | 81.20 | 285.00 | 23,142.00 |
| Patrick E. Parrish | Associate | 47.90 | 310.00 | 14,849.00 |
| Patrick J. Reilley | Member | 5.10 | 640.00 | 3,264.00 |
| Paul W. Kim | Member | 61.80 | 600.00 | 37,080.00 |
| Peter Strom | Associate | 56.60 | 225.00 | 12,735.00 |
| Phillip R. Hirschfeld | Associate | 72.20 | 435.00 | 31,407.00 |
| Robyn A. Pellegrino | Member | 61.60 | 590.00 | 36,344.00 |
| Samantha B. Epstein | Associate | 31.30 | 360.00 | 11,268.00 |
| Sauer, Jeffrey | Associate | 139.90 | 315.00 | 44,068.50 |
| Steven Klepper | Member | 56.60 | 725.00 | 41,035.00 |
| Susan Usatine | Member | 35.20 | 635.00 | 22,352.00 |
| W. John Park | Member | 60.00 | 625.00 | 37,500.00 |
| | **Total** | **2,720.10** | | **$1,286,182.50** |

**EXHIBIT D**

**EXPENSE SUMMARY**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopy/Printing/Scanning | | $5.30 |
| **TOTAL** | | **$5.30** |

**<u>EXHIBIT E</u>**

**<u>Expense Detail</u>**

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880761
       Client/Matter No. 60810-0001                                        January 14, 2021
                                                                              Page 30

**COST DETAIL**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|-------------|----------|--------|
| 12/01/20 | PHOTOCOPY /PRINTING/SCANNING | 32.00 | 3.20 |
| 12/01/20 | PHOTOCOPY /PRINTING/SCANNING | 21.00 | 2.10 |
|  | | **Total** | **$5.30** |

TOTAL SERVICES AND COSTS:                                    $      1,286,187.80