**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: March 9, 2021 at 5:00 p.m. ET |

**SIXTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM
DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | December 1, 2020 through December 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$649,713.26**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$519,770.61** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$94,493.85** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $153,999.74 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

17672006

This is a(n):    __X__Monthly    ____Interim    ____Final application.

Is this the first monthly application?    ___Yes    _X_No

This application includes 70.1 hours with a value of $26,895.50 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 144.90 | 195,615.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 122.00 | 111,630.00 |
| Hope S. Freiwald | Partner | 1980 | 1,090.00 | 17.00 | 18,530.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 13.60 | 12,444.00 |
| Paul A. LaFata | Partner | 2007 | 890.00 | 17.80 | 15,842.00 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 78.90 | 72,193.50 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 0.50 | 457.50 |
| Jonathan S. Tam | Partner | 2009 | 890.00 | 13.50 | 12,015.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 24.00 | 21,960.00 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 0.30 | 274.50 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 82.60 | 73,514.00 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 90.50 | 80,545.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 59.70 | 53,133.00 |
| Alyssa C. Clark | Associate | 2017 | 725.00 | 1.80 | 1,305.00 |
| Sarah Magen | Associate | 2012 | 855.00 | 48.20 | 41,211.00 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 22.10 | 18,895.50 |
| Katherine Norman | Associate | 2019 | 565.00 | 5.50 | 3,107.50 |
| Lindsay N. Zanello | Associate | 2015 | 800.00 | 1.40 | 1,120.00 |
| Nicholas C. Dean | Staff Attorney | | 365.00 | 0.50 | 182.50 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 200.00 | 3.50 | 700.00 |
| Jefferson Holder | Legal Asst | N/A | 200.00 | 0.40 | 80.00 |
| Matthew B. Stone | Legal Asst | N/A | 200.00 | 49.70 | 9,940.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Denise Neris | Project Asst | N/A | 155.00 | 12.50 | 1,937.50 |
|---|---|---|---|---|---|
| **Total** | | | | **811.90** | **$747,522.50** |
| **20% Volume Discount** | | | | | **($149,504.50)** |
| **Discounted Total** | | | | | **$598,018.00** |
| **Total Amount Requested Herein** | | | | | **$478,414.40** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 23.10 | 20,443.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 17.70 | 13,098.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 30.90 | 18,076.50 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 15.70 | 4,474.50 |
| Erin K. Peacock | Legal Assistant | N/A | 245.00 | 0.40 | 98.00 |
| **Total** | | | | **87.80** | **$56,190.50** |
| **8% Volume Discount[5]** | | | | | **($4,495.24)** |
| **Discounted Total** | | | | | **$51,695.26** |
| **Total Amount Requested Herein** | | | | | **$41,356.21** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $722.14.

---

[4]   As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[5]   As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|---|---|---:|---:|
| B110 | Case Administration | 0.60 | $334.50 |
| B160 | Fee/Employment Applications | 70.10 | $26,895.50 |
| B165 | Budgeting (case) | 1.00 | $915.00 |
| B310 | Claims Administration and Objections | 2.70 | $2,470.50 |
| L120 | Analysis/Strategy | 171.50 | $172,070.50 |
| L130 | Experts/Consultants | 46.00 | $41,709.00 |
| L150 | Budgeting | 0.20 | $178.00 |
| L160 | Settlement/Non-Binding ADR | 103.60 | $122,615.50 |
| L190 | Other Case Assessment, Development and Administration | 14.40 | $2,317.50 |
| L210 | Pleadings | 82.80 | $84,525.50 |
| L220 | Preliminary Injunctions/Provisional Remedies | 7.70 | $6,853.00 |
| L230 | Court Mandated Conferences | 3.50 | $3,842.50 |
| L310 | Written Discovery | 20.50 | $19,863.00 |
| L320 | Document Production | 184.70 | $166,204.50 |
| L330 | Depositions | 4.20 | $3,843.00 |
| L350 | Discovery Motions | 2.20 | $2,970.00 |
| L390 | Other Discovery | 2.30 | $2,104.50 |
| L410 | Fact Witnesses | 74.40 | $68,586.00 |
| L440 | Other Trial Preparation and Support | 6.80 | $6,052.00 |
| L450 | Trial and Hearing Attendance | 12.30 | $12,816.50 |
| L520 | Appellate Briefs | 0.40 | $356.00 |
| P260 | Intellectual Property | 87.80 | $56,190.50 |
| | | | |
| **Total** | | **899.70** | **$803,713.00**[6] |

---

[6] This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---:|
| Consultants Fees[7] | $88,723.47 |
| Court Costs | $210.00 |
| Filing Fees and Related | $5,519.00 |
| Taxi Fare | $41.38 |
| | |
| **Total** | **$94,493.85** |

---

[7]    These consultant fees are Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: March 9, 2021**<br>**at 5:00 p.m. ET** |

## SIXTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules"**), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$519,770.61** together with reimbursement for actual and necessary expenses incurred in the amount of **$94,493.85**, for the period commencing December 1, 2020 through and including December 31, 2020 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $649,713.26,[2] of which $519,770.61 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $94,493.85 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $94,493.85.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee

---

[2]    This amount reflects a reduction in fees in the amount of $153,999.74 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## **VALUATION OF SERVICES**

8.      Attorneys and paraprofessionals of Dechert have expended a total of 899.7

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $649,713.26, of which $519,770.61 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of December 1, 2020 through and including December 31, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to December 31, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $519,770.61 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $94,493.85 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: February 23, 2021                    Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599

                                            *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17672006

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: February 23, 2021                    Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599
                                            shmuel.vasser@dechert.com

                                            *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                February 23, 2021
201 Tresser Blvd.                                          Invoice Number 1010003983
Stamford, CT 06901

                                              Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ............................................................................................................. 690,734.00

Less 20% Discount .................................................................................................................(138,146.80)

NET TOTAL FEES THIS INVOICE ...........................................................................................  552,587.20

TOTAL DISBURSEMENTS THIS INVOICE ............................................................................................ 251.38

**TOTAL AMOUNT DUE FOR THIS INVOICE ...................................................................USD 552,838.58**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 12/04/20 | Shmuel Vasser | 0.30 | B110 | A104 | 274.50 |
| | Address payment of litigation service providers (0.3). | | | | |
| 12/11/20 | Matthew Stone | 0.30 | B110 | A101 | 60.00 |
| | Arrange telephonic appearances for S. Birnbaum and H. Coleman at December 15 omnibus hearing. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **0.60** | | | **334.50** |
| | | | | | |
| **B310 – Claims Administration and Objections** | | | | | |
| 12/08/20 | Shmuel Vasser | 1.00 | B310 | A104 | 915.00 |
| | Review various pleadings regarding claims filing and related deadline. | | | | |
| 12/10/20 | Shmuel Vasser | 0.70 | B310 | A104 | 640.50 |
| | Review status of claim process/valuation. | | | | |
| 12/17/20 | Shmuel Vasser | 1.00 | B310 | A103 | 915.00 |
| | Review various pleadings for immediate claims payments. | | | | |
| **B310 SUBTOTAL HOURS AND FEES:** | | **2.70** | | | **2,470.50** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 12/01/20 | Sheila Birnbaum | 3.60 | L120 | A104 | 4,860.00 |
| | Review materials on McKinsey issues (0.7); review comments to letter to insurers and email comments (0.6); review confidentiality agreement and revision for insurer (0.6); review slides and engage in hearing preparation (0.8); review claims valuation estimate and emails regarding same (0.5); review reports on Purdue (0.4). | | | | |
| 12/01/20 | Sheila Birnbaum | 0.80 | L120 | A108 | 1,080.00 |
| | Attend Purdue weekly lawyers call regarding litigation status and updates. | | | | |
| 12/01/20 | Jenna Newmark | 0.30 | L120 | A103 | 256.50 |
| | Draft and revise email correspondence regarding neonatal abstinence syndrome class claims in West Virginia case (0.3). | | | | |
| 12/01/20 | Lindsay Zanello | 0.20 | L120 | A107 | 160.00 |
| | Communicate with local counsel regarding neonatal abstinence syndrome claims in West Virginia (.2). | | | | |
| 12/01/20 | Lindsay Zanello | 0.10 | L120 | A105 | 80.00 |
| | Communicate internally regarding neonatal abstinence syndrome claims in West Virginia (.1). | | | | |
| 12/01/20 | Antonella Capobianco-Ranallo | 0.40 | L120 | A102 | 80.00 |
| | Conduct research regarding WV neonatal abstinence syndrome claims. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/02/20 | Sheila Birnbaum | 0.90 | L120 | A106 | 1,215.00 |
| | Telephone conference with Purdue and A. Smith regarding insurance issues (0.4); telephone conference with R. Silbert regarding financial slides (0.5). | | | | |
| 12/02/20 | Sheila Birnbaum | 0.50 | L120 | A105 | 675.00 |
| | Telephone conference with Dechert team regarding case status (0.5). | | | | |
| 12/02/20 | Sheila Birnbaum | 1.90 | L120 | A104 | 2,565.00 |
| | Review insurance documents for confidentiality (0.5); review financial slides (0.6); review letter to insurers (0.8). | | | | |
| 12/02/20 | Hayden Coleman | 2.90 | L120 | A106 | 2,653.50 |
| | Conference call with client regarding response to case report (1.1); correspond with client and retained counsel regarding same (.7); communicate with client, Dechert and DPW regarding response to same (1.1). | | | | |
| 12/02/20 | Hayden Coleman | 0.80 | L120 | A105 | 732.00 |
| | Conference call with Dechert team regarding ongoing assignments and projects (.5); communicate with Dechert team regarding neonatal abstinence syndrome claims (.3). | | | | |
| 12/03/20 | Sheila Birnbaum | 1.50 | L120 | A106 | 2,025.00 |
| | Telephone conference with S. Gilbert, Dechert and Purdue regarding insurance issues (0.8); telephone conference with Purdue & Reed Smith regarding insurance issues (0.3); telephone conference with Davis Polk, Reed Smith, and Purdue regarding insurance issues (0.4). | | | | |
| 12/03/20 | Sheila Birnbaum | 0.70 | L120 | A108 | 945.00 |
| | Telephone conference with third-party payor lawyers regarding plan process (0.7). | | | | |
| 12/03/20 | Hayden Coleman | 1.50 | L120 | A104 | 1,372.50 |
| | Review and analyze proposed liability language of distributor contract (0.7); review and analyze DPW memorandum regarding open issues with claims evaluation process (0.8). | | | | |
| 12/03/20 | Hayden Coleman | 0.60 | L120 | A106 | 549.00 |
| | Conference with client regarding proposed liability language of distributor contract (0.6). | | | | |
| 12/03/20 | Hayden Coleman | 0.90 | L120 | A107 | 823.50 |
| | Conference call with counsel for Ad Hoc Committee and DPW regarding third party payor claims (0.5); communicate with Dechert team and counsel for neonatal abstinence syndrome claimants regarding valuation issues (0.4). | | | | |
| 12/03/20 | Sara Roitman | 1.10 | L120 | A105 | 1,006.50 |
| | Communicate with Dechert team regarding plan confirmation issues and claims valuation (1.1). | | | | |
| 12/03/20 | Erik Snapp | 0.50 | L120 | A105 | 457.50 |
| | Correspondence with internal team regarding factual issues regarding Physicians for Responsible Opioid Prescribing board. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/03/20 | Sarah Magen | 0.40 | L120 | A104 | 342.00 |
| | Review documents regarding claims valuation materials. | | | | |
| 12/03/20 | Danielle Gentin Stock | 0.50 | L120 | A105 | 445.00 |
| | Correspond internally and with client regarding potential Congressional hearing (0.2); correspond internally regarding claims analysis (0.3). | | | | |
| 12/03/20 | Paul LaFata | 0.30 | L120 | A104 | 267.00 |
| | Analyze proposed revisions to MDL agenda. | | | | |
| 12/03/20 | Paul LaFata | 0.20 | L120 | A104 | 178.00 |
| | Analyze status conference report in Aguirre (N.M). | | | | |
| 12/03/20 | Jonathan Tam | 0.50 | L120 | A107 | 445.00 |
| | Communicate in firm and with co-counsel regarding claims analysis (0.5). | | | | |
| 12/04/20 | Sheila Birnbaum | 0.70 | L120 | A104 | 945.00 |
| | Review claims data materials (0.7). | | | | |
| 12/04/20 | Hayden Coleman | 0.90 | L120 | A106 | 823.50 |
| | Emails and conferences with client regarding pharmacy contracts. | | | | |
| 12/04/20 | Hayden Coleman | 1.00 | L120 | A104 | 915.00 |
| | Review Purdue claims analysis in order to update Dechert team. | | | | |
| 12/04/20 | Hayden Coleman | 0.50 | L120 | A107 | 457.50 |
| | Attend WebEx with DPW to address legal issues in advance of Cornerstone calls. | | | | |
| 12/04/20 | Mara Cusker Gonzalez | 1.00 | L120 | A108 | 915.00 |
| | Attend meetings with bankruptcy counsel and litigation counsel regarding public and private claims and valuation analyses. | | | | |
| 12/04/20 | Mara Cusker Gonzalez | 1.40 | L120 | A104 | 1,281.00 |
| | Review updated public and private claims and valuation analyses. | | | | |
| 12/04/20 | Hope Freiwald | 0.80 | L120 | A104 | 872.00 |
| | Prepare analysis related to plaintiff experts with Physicians for Responsible Opioid Prescribing board connections. | | | | |
| 12/04/20 | Sara Roitman | 1.20 | L120 | A104 | 1,098.00 |
| | Analyze valuation analysis for public, private, and commercial claimants (1.2). | | | | |
| 12/04/20 | Sara Roitman | 0.80 | L120 | A103 | 732.00 |
| | Draft summary and analysis of open issues (0.8). | | | | |
| 12/04/20 | Jenna Newmark | 1.00 | L120 | A107 | 855.00 |
| | Participate in videoconference with Davis Polk team regarding status of claims analysis (1.0). | | | | |
| 12/04/20 | Jenna Newmark | 0.40 | L120 | A105 | 342.00 |
| | Participate in telephone call with Dechert team regarding status of claims analysis (0.4). | | | | |
| 12/04/20 | Danielle Gentin Stock | 0.60 | L120 | A105 | 534.00 |
| | Confer internally regarding claims analysis (0.6). | | | | |

Client Name: Purdue Pharma L.P.                                                            Invoice 1010003983
Firm Matter Number: 399631.178405                                                                  Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/04/20** | **Danielle Gentin Stock** | **0.40** | **L120** | **A104** | **356.00** |
| | Review claims analysis materials (0.2); review correspondence regarding claims analysis (0.2). | | | | |
| **12/04/20** | **Danielle Gentin Stock** | **0.70** | **L120** | **A107** | **623.00** |
| | Confer with co-counsel regarding claims analysis (0.7). | | | | |
| **12/04/20** | **Danielle Gentin Stock** | **0.70** | **L120** | **A106** | **623.00** |
| | Communicate with client regarding customer query (0.7). | | | | |
| **12/04/20** | **Jonathan Tam** | **1.00** | **L120** | **A105** | **890.00** |
| | Communicate internally regarding claims analyses (1.0). | | | | |
| **12/04/20** | **Jonathan Tam** | **0.70** | **L120** | **A107** | **623.00** |
| | Strategize and confer with co-counsel regarding claims analyses (0.7). | | | | |
| **12/04/20** | **Jonathan Tam** | **1.30** | **L120** | **A107** | **1,157.00** |
| | Strategize and confer with co-counsel and experts regarding claims analyses (1.3). | | | | |
| **12/07/20** | **Sheila Birnbaum** | **1.20** | **L120** | **A104** | **1,620.00** |
| | Review terms sheet of Multi-state Governmental Entities Group and related materials (0.8); review report to monitor (0.4). | | | | |
| **12/07/20** | **Danielle Gentin Stock** | **0.20** | **L120** | **A105** | **178.00** |
| | Correspond internally regarding various Purdue workstreams. | | | | |
| **12/07/20** | **Danielle Gentin Stock** | **0.20** | **L120** | **A106** | **178.00** |
| | Correspond with client regarding Monitor report follow up and review related material (0.2). | | | | |
| **12/08/20** | **Sheila Birnbaum** | **0.80** | **L120** | **A107** | **1,080.00** |
| | Telephone conference with Purdue lawyers regarding status of litigation. | | | | |
| **12/08/20** | **Sheila Birnbaum** | **2.30** | **L120** | **A104** | **3,105.00** |
| | Review materials regarding McKinsey issues (0.8); review materials for Multi-state Governmental Entities Group (0.7); review insurance documents (0.8). | | | | |
| **12/08/20** | **Hayden Coleman** | **1.50** | **L120** | **A104** | **1,372.50** |
| | Review and respond to emails and memos from DPW regarding Canadian claims (1.1). | | | | |
| **12/08/20** | **Hayden Coleman** | **0.80** | **L120** | **A106** | **732.00** |
| | Plan for and participate in weekly principals call with client and other retained counsel (0.8). | | | | |
| **12/08/20** | **Sara Roitman** | **0.80** | **L120** | **A105** | **732.00** |
| | Communicate with Dechert team regarding claim and liquidation analysis of public, private, and commercial claimants. | | | | |
| **12/08/20** | **Sarah Magen** | **1.90** | **L120** | **A102** | **1,624.50** |
| | Research and summarize arguments regarding claims precedent. | | | | |
| **12/08/20** | **Sarah Magen** | **0.50** | **L120** | **A105** | **427.50** |
| | Communicate internally regarding pre-2007 claims research. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/08/20 | **Danielle Gentin Stock** | **1.70** | L120 | A106 | **1,513.00** |
| | Confer with client regarding follow up to Monitor recommendations (0.8); participate on client update call (0.9). | | | | |
| 12/09/20 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **405.00** |
| | Review materials for NAACP (0.3). | | | | |
| 12/09/20 | **Hayden Coleman** | **0.50** | L120 | A104 | **457.50** |
| | Review and comment on memorandum regarding McKinsey issues (.5). | | | | |
| 12/09/20 | **Hayden Coleman** | **0.60** | L120 | A107 | **549.00** |
| | Communicate with DPW and Dechert regarding Canadian claims (.6). | | | | |
| 12/09/20 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **732.00** |
| | Review analysis regarding Canadian public claims and strategy for valuation regarding same. | | | | |
| 12/09/20 | **Sarah Magen** | **3.10** | L120 | A104 | **2,650.50** |
| | Review Canadian counsel memorandum and documents regarding claims valuation (1.7); analyze findings regarding same (1.4). | | | | |
| 12/09/20 | **Jenna Newmark** | **0.50** | L120 | A103 | **427.50** |
| | Draft summary of call with Cornerstone and Davis Polk regarding additional claimant groups (0.5). | | | | |
| 12/09/20 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **178.00** |
| | Correspond with client regarding Monitor (0.2). | | | | |
| 12/09/20 | **Jonathan Tam** | **1.00** | L120 | A107 | **890.00** |
| | Confer with co-counsel regarding claims analysis (1.0). | | | | |
| 12/10/20 | **Sheila Birnbaum** | **3.10** | L120 | A109 | **4,185.00** |
| | Attend board meeting. | | | | |
| 12/10/20 | **Sheila Birnbaum** | **1.60** | L120 | A104 | **2,160.00** |
| | Review material for board meeting (0.6); review drafts of insurance documents and emails (1.0). | | | | |
| 12/10/20 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **457.50** |
| | Review analysis by Canadian counsel of Canadian claims valuation. | | | | |
| 12/10/20 | **Sara Roitman** | **2.00** | L120 | A104 | **1,830.00** |
| | Analyze and review updated valuation estimates for hospitals, third party payors, neonatal abstinence syndrome claimants, and states. | | | | |
| 12/10/20 | **Shmuel Vasser** | **0.50** | L120 | A104 | **457.50** |
| | Review status of various discovery disputes. | | | | |
| 12/10/20 | **Sarah Magen** | **1.10** | L120 | A101 | **940.50** |
| | Prepare for call with Canada counsel regarding claims evaluation memorandum and findings. | | | | |
| 12/10/20 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **89.00** |
| | Correspond with client regarding follow up to Monitor report. | | | | |
| 12/10/20 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **356.00** |
| | Confer internally regarding workflows and requested documents (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/11/20 | **Sheila Birnbaum** | **3.20** | L120 | A104 | **4,320.00** |
| | Review case update reports (0.4); review transcript of bankruptcy court (0.5); review and revise statement to Congress (0.5); review emails on plan structure (0.5); review materials on managed market (0.6); review newly filed documents (0.7). | | | | |
| 12/11/20 | **Hayden Coleman** | **0.40** | L120 | A105 | **366.00** |
| | Communicate with Dechert team regarding valuation of Canadian claims. | | | | |
| 12/11/20 | **Hayden Coleman** | **0.60** | L120 | A106 | **549.00** |
| | Communicate with client, Dechert, and DPW regarding review of documents implicated by media motion to unseal. | | | | |
| 12/11/20 | **Hayden Coleman** | **1.00** | L120 | A107 | **915.00** |
| | Participate in WebEx regarding claims analysis with DPW and Dechert. | | | | |
| 12/11/20 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | **732.00** |
| | Review legal analyses in connection with claims analysis and valuation (0.8). | | | | |
| 12/11/20 | **Mara Cusker Gonzalez** | **1.20** | L120 | A107 | **1,098.00** |
| | Attend meetings with bankruptcy counsel and litigation counsel regarding claims analysis and valuation regarding preparation of related disclosures (1.2). | | | | |
| 12/11/20 | **Sara Roitman** | **2.80** | L120 | A104 | **2,562.00** |
| | Review valuation analysis for commercial, private, and public claimants (2.8). | | | | |
| 12/11/20 | **Sarah Magen** | **2.30** | L120 | A107 | **1,966.50** |
| | Call with DPW and Canadian counsel regarding case strategy (1.0); prepare for call (.5); draft and revise call notes (.8). | | | | |
| 12/11/20 | **Jenna Newmark** | **2.10** | L120 | A108 | **1,795.50** |
| | Participate in videoconference with Canadian counsel regarding claims analysis (1.0); draft email correspondence regarding agenda for meeting with Davis Polk team (0.2); participate in videoconference with Dechert and Davis Polk teams regarding claims analysis (0.9). | | | | |
| 12/11/20 | **Danielle Gentin Stock** | **2.00** | L120 | A107 | **1,780.00** |
| | Confer with co-counsel regarding claims analysis process (0.7); confer with co-counsel regarding next steps in claims analysis (1.3). | | | | |
| 12/11/20 | **Jonathan Tam** | **1.00** | L120 | A107 | **890.00** |
| | Confer with co-counsel regarding claims analyses (1.0). | | | | |
| 12/14/20 | **Sheila Birnbaum** | **0.40** | L120 | A105 | **540.00** |
| | Telephone conference with Dechert team regarding case projects. | | | | |
| 12/14/20 | **Hayden Coleman** | **0.50** | L120 | A105 | **457.50** |
| | Attend update and strategy conference with Dechert team (0.5). | | | | |
| 12/14/20 | **Jenna Newmark** | **0.10** | L120 | A104 | **85.50** |
| | Review email correspondence regarding claims valuation (0.1) | | | | |
| 12/15/20 | **Sheila Birnbaum** | **0.70** | L120 | A107 | **945.00** |
| | Attend weekly lawyers call regarding strategy and litigation. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/15/20 | **Sheila Birnbaum** | **1.80** | L120 | A104 | **2,430.00** |
| | Review insurance materials for insurer (0.8); review emails regarding setting meeting for minutes (0.4); review case update reports (0.6). | | | | |
| 12/15/20 | **Hayden Coleman** | **1.00** | L120 | A106 | **915.00** |
| | Participate in WebEx principals meeting with client and retained counsel (0.6); communicate with client, DPW, and Dechert teams regarding same (0.4). | | | | |
| 12/15/20 | **Sarah Magen** | **3.40** | L120 | A102 | **2,907.00** |
| | Research regarding claims allocation models (2.1); review materials regarding claims valuations (1.3). | | | | |
| 12/15/20 | **Lindsey Cohan** | **1.00** | L120 | A104 | **890.00** |
| | Compile information in response to request relating to proposed MDL negotiating class. | | | | |
| 12/15/20 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **267.00** |
| | Correspond with client regarding Monitor materials and next steps (0.3). | | | | |
| 12/15/20 | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **534.00** |
| | Participate on client update call with co-counsel. | | | | |
| 12/16/20 | **Sheila Birnbaum** | **1.20** | L120 | A104 | **1,620.00** |
| | Review materials on neonatal abstinence syndrome claims (0.5); review materials on new monitor appointment (0.7). | | | | |
| 12/16/20 | **Mara Cusker Gonzalez** | **0.90** | L120 | A104 | **823.50** |
| | Review updated valuation analyses from litigation team. | | | | |
| 12/16/20 | **Mara Cusker Gonzalez** | **0.60** | L120 | A107 | **549.00** |
| | Attend strategy call with litigation counsel regarding updated valuation analyses. | | | | |
| 12/16/20 | **Sara Roitman** | **2.50** | L120 | A104 | **2,287.50** |
| | Review and analyze public claimants' term sheet (1.3); draft summary regarding same (0.6); analyze issues regarding value of municipality claims (0.6). | | | | |
| 12/16/20 | **Sarah Magen** | **2.20** | L120 | A102 | **1,881.00** |
| | Research regarding claim allocation models (2.2). | | | | |
| 12/16/20 | **Sarah Magen** | **1.70** | L120 | A105 | **1,453.50** |
| | Communicate internally regarding claim allocation models (.7); call with H. Coleman and S. Roitman regarding claims valuation issues (1.0). | | | | |
| 12/16/20 | **Jenna Newmark** | **1.00** | L120 | A105 | **855.00** |
| | Videoconference with Dechert team regarding claims analysis (1.0) | | | | |
| 12/16/20 | **Danielle Gentin Stock** | **2.60** | L120 | A102 | **2,314.00** |
| | Conduct research regarding potential Monitor (1.7); prepare summary regarding the same (0.9). | | | | |
| 12/17/20 | **Sheila Birnbaum** | **0.70** | L120 | A104 | **945.00** |
| | Review reports on Congressional hearing (0.7). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/17/20 | **Sheila Birnbaum** | **0.70** | L120 | A105 | **945.00** |
| | Team call regarding Congressional meeting (0.3); telephone conference with Dechert team regarding projects (0.4). | | | | |
| 12/17/20 | **Sara Roitman** | **1.10** | L120 | A105 | **1,006.50** |
| | Communicate with Dechert team regarding valuation of hospital and Third party payor claims. | | | | |
| 12/17/20 | **Sarah Magen** | **3.30** | L120 | A104 | **2,821.50** |
| | Analyze third party payor and hospital claims. | | | | |
| 12/17/20 | **Sarah Magen** | **0.60** | L120 | A105 | **513.00** |
| | Communicate internally regarding third party payor and hospital claims. | | | | |
| 12/17/20 | **Jenna Newmark** | **1.00** | L120 | A105 | **855.00** |
| | Prepare email to team analyzing proposed adjustments to public claims (1.0) | | | | |
| 12/17/20 | **Jonathan Tam** | **0.70** | L120 | A104 | **623.00** |
| | Review and analyze research in preparation for meeting with experts regarding claims analyses (0.7). | | | | |
| 12/17/20 | **Antonella Capobianco-Ranallo** | **1.00** | L120 | A102 | **200.00** |
| | Gather information as to third party payors and hospitals lawsuits. | | | | |
| 12/18/20 | **Sheila Birnbaum** | **2.30** | L120 | A104 | **3,105.00** |
| | Review materials from House Oversight (0.8); review emails to Ad Hoc Committee regarding Common Interest Privilege (0.5); review materials on new monitor (0.5). | | | | |
| 12/18/20 | **Hayden Coleman** | **0.70** | L120 | A105 | **640.50** |
| | Communicate with Dechert team regarding statute of limitations issues regarding third party payor and hospital claims. | | | | |
| 12/18/20 | **Hayden Coleman** | **1.00** | L120 | A107 | **915.00** |
| | Participate in WebEx with Cornerstone, DPW, and Dechert team regarding claims assessment. | | | | |
| 12/18/20 | **Mara Cusker Gonzalez** | **1.80** | L120 | A108 | **1,647.00** |
| | Attend meeting with outside consultants, bankruptcy counsel, and litigation counsel regarding ongoing claims analysis and valuation strategy (1.0); confer with litigation and bankruptcy counsel regarding ongoing claims analysis and valuation strategy (0.8). | | | | |
| 12/18/20 | **Sarah Magen** | **2.80** | L120 | A104 | **2,394.00** |
| | Analyze third party payor and hospital claims. | | | | |
| 12/18/20 | **Jenna Newmark** | **0.70** | L120 | A107 | **598.50** |
| | Participate in videoconference with Davis Polk team regarding claims valuation (0.7). | | | | |
| 12/18/20 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **178.00** |
| | Correspond with client regarding Monitor issues. | | | | |
| 12/18/20 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **267.00** |
| | Review correspondence and materials related to post-emergence structure (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **12/18/20** | **Danielle Gentin Stock** | **1.00** | **L120** | **A107** | **890.00** |
| | Participate on call with co-counsel concerning claims analysis. | | | | |
| **12/18/20** | **Paul LaFata** | **0.70** | **L120** | **A107** | **623.00** |
| | Confer with co-defense counsel regarding proposed revisions to regulatory disclosures (0.3); analyze proposed revisions (0.4). | | | | |
| **12/18/20** | **Jonathan Tam** | **0.60** | **L120** | **A107** | **534.00** |
| | Confer with co-counsel regarding claims analyses (0.6). | | | | |
| **12/18/20** | **Jonathan Tam** | **0.40** | **L120** | **A104** | **356.00** |
| | Review and analyze research in preparation for conference with co-counsel (0.4). | | | | |
| **12/18/20** | **Antonella Capobianco-Ranallo** | **0.20** | **L120** | **A104** | **40.00** |
| | Review FDA website regarding OxyContin label. | | | | |
| **12/19/20** | **Sheila Birnbaum** | **0.70** | **L120** | **A104** | **945.00** |
| | Review bankruptcy term sheet. | | | | |
| **12/20/20** | **Sheila Birnbaum** | **0.40** | **L120** | **A104** | **540.00** |
| | Review insurance confidentiality order (0.4). | | | | |
| **12/21/20** | **Sheila Birnbaum** | **0.70** | **L120** | **A107** | **945.00** |
| | Telephone conference with Ad Hoc Committee regarding insurance issues (0.4); review emails regarding same (0.3). | | | | |
| **12/21/20** | **Sheila Birnbaum** | **0.50** | **L120** | **A104** | **675.00** |
| | Review case update reports (0.5). | | | | |
| **12/21/20** | **Hayden Coleman** | **0.60** | **L120** | **A106** | **549.00** |
| | Respond to client inquiries regarding Rhodes subsidiary (0.3); communicate with client and DPW team regarding same (0.3). | | | | |
| **12/21/20** | **Hayden Coleman** | **0.70** | **L120** | **A105** | **640.50** |
| | Participate in conference call with Dechert team regarding third-party payor and hospital claims. | | | | |
| **12/21/20** | **Hayden Coleman** | **0.50** | **L120** | **A108** | **457.50** |
| | Participate in meet-and-confer with neonatal abstinence syndrome committee. | | | | |
| **12/21/20** | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A103** | **549.00** |
| | Prepare analysis regarding approach to statute of limitations connection with commercial claims valuation. | | | | |
| **12/21/20** | **Sara Roitman** | **1.30** | **L120** | **A105** | **1,189.50** |
| | Communicate with Dechert team regarding strategy for valuation of third party payor, neonatal abstinence syndrome, hospital, and municipal claims. | | | | |
| **12/21/20** | **Sarah Magen** | **0.60** | **L120** | **A105** | **513.00** |
| | Call regarding claims valuation analysis with S. Roitman and J. Newmark (.6). | | | | |
| **12/21/20** | **Danielle Gentin Stock** | **1.10** | **L120** | **A106** | **979.00** |
| | Prepare for (0.5) and participate on client call (0.6) to discuss compliance with Monitor recommendations. | | | | |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010003983
Firm Matter Number: 399631.178405                                                              Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/21/20 | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **178.00** |
| | Review analysis of newly filed Adversary Proceeding. | | | | |
| 12/21/20 | **Paul LaFata** | **0.50** | **L120** | **A107** | **445.00** |
| | Confer with client and co-defense counsel regarding revisions to regulatory submission. | | | | |
| 12/22/20 | **Sheila Birnbaum** | **1.00** | **L120** | **A106** | **1,350.00** |
| | Telephone conference with Purdue legal team regarding litigation update (1.0). | | | | |
| 12/22/20 | **Sheila Birnbaum** | **2.00** | **L120** | **A104** | **2,700.00** |
| | Review and respond to insurance emails (0.4); review structure drafts and emails (0.8); review term sheet change (0.8). | | | | |
| 12/22/20 | **Sheila Birnbaum** | **0.90** | **L120** | **A109** | **1,215.00** |
| | Attend meeting of Special Committee of Board. | | | | |
| 12/22/20 | **Hayden Coleman** | **1.20** | **L120** | **A107** | **1,098.00** |
| | Plan for and participate in weekly client call with retained counsel. | | | | |
| 12/22/20 | **Hayden Coleman** | **1.30** | **L120** | **A104** | **1,189.50** |
| | Review and comment on presentation to states regarding public benefit company (1.1); review email to Court regarding neonatal abstinence syndrome Committee (0.2). | | | | |
| 12/22/20 | **Hayden Coleman** | **1.00** | **L120** | **A107** | **915.00** |
| | Participate in WebEx with Cornerstone, DPW and Dechert regarding claims analysis. | | | | |
| 12/22/20 | **Mara Cusker Gonzalez** | **1.40** | **L120** | **A108** | **1,281.00** |
| | Attend meeting with outside consultants, bankruptcy counsel, and litigation counsel regarding public and private claims analysis and valuation (1.0); confer with litigation counsel regarding strategy regarding same (.4). | | | | |
| 12/22/20 | **Sara Roitman** | **1.30** | **L120** | **A104** | **1,189.50** |
| | Analyze issues regarding Negotiation Class allocation model and impact on municipality valuation regarding same. | | | | |
| 12/22/20 | **Sara Roitman** | **0.90** | **L120** | **A105** | **823.50** |
| | Communicate with Purdue team regarding public and private claimant valuation and strategy, and plan confirmation process. | | | | |
| 12/22/20 | **Danielle Gentin Stock** | **1.90** | **L120** | **A107** | **1,691.00** |
| | Participate on call with co-counsel concerning claims analysis. | | | | |
| 12/22/20 | **Danielle Gentin Stock** | **1.10** | **L120** | **A106** | **979.00** |
| | Participate on client update call. | | | | |
| 12/22/20 | **Danielle Gentin Stock** | **0.90** | **L120** | **A105** | **801.00** |
| | Confer (.5) and correspond internally (.4) regarding third party payor claims. | | | | |
| 12/22/20 | **Danielle Gentin Stock** | **1.40** | **L120** | **A104** | **1,246.00** |
| | Review and analyze materials and research concerning third party payor claims. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/22/20 | Danielle Gentin Stock | 0.30 | L120 | A104 | 267.00 |
| | Review and analyze and annotate Voluntary Injunction. | | | | |
| 12/22/20 | Paul LaFata | 0.20 | L120 | A104 | 178.00 |
| | Analyze revisions to regulatory communication. | | | | |
| 12/23/20 | Sheila Birnbaum | 1.90 | L120 | A104 | 2,565.00 |
| | Review case update reports (0.5); review and respond to emails regarding insurance (0.6); review emails regarding post-emergence structure (0.4); review materials on tribes allocation (0.4). | | | | |
| 12/23/20 | Hayden Coleman | 1.20 | L120 | A104 | 1,098.00 |
| | Review presentation given to states regarding post-emergence structure options. | | | | |
| 12/23/20 | Sara Roitman | 0.80 | L120 | A104 | 732.00 |
| | Analyze issues regarding statute of limitations for third party payor and hospital claims (0.3); review case law regarding same (0.5). | | | | |
| 12/23/20 | Danielle Gentin Stock | 0.20 | L120 | A105 | 178.00 |
| | Correspond internally regarding claims analysis. | | | | |
| 12/23/20 | Danielle Gentin Stock | 0.20 | L120 | A104 | 178.00 |
| | Review correspondence regarding post-emergence structure and SOL issues. | | | | |
| 12/23/20 | Danielle Gentin Stock | 1.40 | L120 | A104 | 1,246.00 |
| | Analyze Monitor issues. | | | | |
| 12/23/20 | Danielle Gentin Stock | 0.60 | L120 | A105 | 534.00 |
| | Correspond internally regarding Monitor issues. | | | | |
| 12/28/20 | Sheila Birnbaum | 1.10 | L120 | A104 | 1,485.00 |
| | Review emails regarding insurance (0.4); review materials on plan status (0.7). | | | | |
| 12/28/20 | Danielle Gentin Stock | 1.10 | L120 | A104 | 979.00 |
| | Prepare updates Monitor presentation and overview deck (1.1). | | | | |
| 12/29/20 | Sheila Birnbaum | 0.50 | L120 | A104 | 675.00 |
| | Review emails and agreements regarding insurance (0.5). | | | | |
| 12/29/20 | Paul LaFata | 0.30 | L120 | A104 | 267.00 |
| | Analyze proposed revisions to regulatory submission (0.3). | | | | |
| 12/29/20 | Paul LaFata | 0.20 | L120 | A106 | 178.00 |
| | Confer with client regarding proposed revisions to regulatory submission (0.2). | | | | |
| 12/30/20 | Sheila Birnbaum | 2.40 | L120 | A104 | 3,240.00 |
| | Review newly filed pleadings (0.5); review e-mails regarding insurance issues (0.4); review term sheet drafts (0.7); work on draft term sheets (0.8). | | | | |
| 12/30/20 | Sheila Birnbaum | 0.80 | L120 | A105 | 1,080.00 |
| | Telephone conference with Dechert team regarding case status and updates. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010003983
Firm Matter Number: 399631.178405                                                  Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/30/20** | **Hayden Coleman** | **1.00** | **L120** | **A107** | **915.00** |
| | Participate in WebEx with Cornerstone, DPW, and Dechert teams regarding claims estimation. | | | | |
| **12/30/20** | **Hayden Coleman** | **0.60** | **L120** | **A107** | **549.00** |
| | Conference call with DPW regarding legal issues underlying claims estimation. | | | | |
| **12/30/20** | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A107** | **549.00** |
| | Attend video meeting with bankruptcy counsel regarding ongoing claims analysis and valuation. | | | | |
| **12/30/20** | **Danielle Gentin Stock** | **0.50** | **L120** | **A107** | **445.00** |
| | Confer with co-counsel regarding claims analysis. | | | | |
| **12/30/20** | **Danielle Gentin Stock** | **0.70** | **L120** | **A108** | **623.00** |
| | Confer with experts and co-counsel regarding claims analysis. | | | | |
| **12/30/20** | **Danielle Gentin Stock** | **0.90** | **L120** | **A105** | **801.00** |
| | Prepare for (0.2) and confer internally (0.7) regarding monitor and other updates. | | | | |
| **12/30/20** | **Danielle Gentin Stock** | **0.20** | **L120** | **A104** | **178.00** |
| | Review summary of newly filed pleadings. | | | | |
| **12/30/20** | **Paul LaFata** | **0.30** | **L120** | **A106** | **267.00** |
| | Analyze proposed revisions to regulatory submission (0.3). | | | | |
| **12/30/20** | **Paul LaFata** | **0.30** | **L120** | **A106** | **267.00** |
| | Confer with client regarding revisions to regulatory submission (0.3). | | | | |
| **12/31/20** | **Sarah Magen** | **1.40** | **L120** | **A102** | **1,197.00** |
| | Research regarding third party payor claims objections. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **170.50** | | | **171,163.00** |

| L130 – Experts/Consultants | | | | | |
|------|-----------|-------|------|----------|--------|
| **12/02/20** | **Sara Roitman** | **1.60** | **L130** | **A104** | **1,464.00** |
| | Review and analyze consultant's proposed valuation estimation (1.6). | | | | |
| **12/02/20** | **Sara Roitman** | **1.40** | **L130** | **A103** | **1,281.00** |
| | Draft summary regarding consultant's proposed valuation estimation (1.4). | | | | |
| **12/03/20** | **Sara Roitman** | **2.50** | **L130** | **A104** | **2,287.50** |
| | Analyze consultants' liquidation and valuation summaries for public claimants, private claimants and commercial claimants. | | | | |
| **12/03/20** | **Jenna Newmark** | **1.70** | **L130** | **A103** | **1,453.50** |
| | Review and analyze Cornerstone analysis of claims (0.5); prepare analysis of neonatal abstinence syndrome claims (1.2). | | | | |
| **12/03/20** | **Paul LaFata** | **0.50** | **L130** | **A108** | **445.00** |
| | Confer with expert team regarding expert strategy and projects. | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010003983
Firm Matter Number: 399631.178405                                          Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/04/20 | Sara Roitman | 2.50 | L130 | A108 | 2,287.50 |
| | Communicate with consultants and bankruptcy counsel regarding claims valuation and  analysis. | | | | |
| 12/04/20 | Sara Roitman | 1.40 | L130 | A105 | 1,281.00 |
| | Confer with Dechert team regarding consultants' claims valuation and liquidation analysis for hospital, third party, and public claimants. | | | | |
| 12/04/20 | Danielle Gentin Stock | 1.30 | L130 | A108 | 1,157.00 |
| | Participate on expert call regarding claims analysis (1.3). | | | | |
| 12/09/20 | Hayden Coleman | 1.00 | L130 | A108 | 915.00 |
| | Conference call with Cornerstone regarding claims estimation (1.0). | | | | |
| 12/09/20 | Jenna Newmark | 1.30 | L130 | A107 | 1,111.50 |
| | Participate in call with Cornerstone and Davis Polk regarding additional claimant groups (1.3). | | | | |
| 12/09/20 | Danielle Gentin Stock | 0.50 | L130 | A108 | 445.00 |
| | Confer with experts regarding claims analysis. | | | | |
| 12/10/20 | Jenna Newmark | 0.80 | L130 | A104 | 684.00 |
| | Review and analyze email correspondence from Cornerstone regarding additional claimant groups (0.8) | | | | |
| 12/11/20 | Sheila Birnbaum | 0.50 | L130 | A104 | 675.00 |
| | Review material for Purdue experts (0.5). | | | | |
| 12/11/20 | Sara Roitman | 0.70 | L130 | A107 | 640.50 |
| | Communicate with bankruptcy counsel and consultants regarding valuation analysis for commercial, private, and public claimants. | | | | |
| 12/11/20 | Sara Roitman | 2.50 | L130 | A104 | 2,287.50 |
| | Analyze consultants' valuation of hospital, third party payor, neonatal abstinence syndrome, and personal injury claimants. | | | | |
| 12/11/20 | Jonathan Tam | 1.20 | L130 | A108 | 1,068.00 |
| | Confer with experts regarding claims analyses (1.2). | | | | |
| 12/13/20 | Jenna Newmark | 0.30 | L130 | A104 | 256.50 |
| | Review and analyze correspondence from Cornerstone regarding claims valuation (0.3). | | | | |
| 12/15/20 | Sara Roitman | 0.50 | L130 | A107 | 457.50 |
| | Confer with co-Defendant regarding expert strategy issues. | | | | |
| 12/15/20 | Sara Roitman | 2.00 | L130 | A104 | 1,830.00 |
| | Review and revise consultants' summary regarding public claimant term sheet and issues regarding municipal claims valuation. | | | | |
| 12/15/20 | Jenna Newmark | 0.40 | L130 | A104 | 342.00 |
| | Review and analyze summary of municipality settlement term sheet from Cornerstone (0.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 12/16/20 | Hayden Coleman | 0.50 | L130 | A105 | 457.50 |
| | Conference call with Dechert team regarding responding to Cornerstone questions regarding claims estimation (.5). | | | | |
| 12/16/20 | Sara Roitman | 1.40 | L130 | A104 | 1,281.00 |
| | Analyze consultants' analysis of states and municipality damages (0.8); draft recommendations regarding same (0.6). | | | | |
| 12/16/20 | Sara Roitman | 0.70 | L130 | A104 | 640.50 |
| | Review consultants' valuations regarding public and municipal claims (0.7). | | | | |
| 12/16/20 | Sara Roitman | 0.90 | L130 | A105 | 823.50 |
| | Communicate with Dechert team regarding consultants' valuations regarding public and municipal claims (0.9). | | | | |
| 12/17/20 | Sara Roitman | 0.50 | L130 | A107 | 457.50 |
| | Communicate with co-counsel regarding suspicious order monitoring expert issue for co-Defendants. | | | | |
| 12/17/20 | Sara Roitman | 1.30 | L130 | A103 | 1,189.50 |
| | Review and revise draft summary regarding expert recommendations for public claimant valuation adjustments. | | | | |
| 12/18/20 | Sara Roitman | 2.00 | L130 | A104 | 1,830.00 |
| | Analyze issues from consultants regarding claim valuation for public and private claimants. | | | | |
| 12/18/20 | Jenna Newmark | 2.70 | L130 | A108 | 2,308.50 |
| | Prepare for (1.5) and participate in videoconference with Davis Polk and Cornerstone teams regarding claims analysis (1.2). | | | | |
| 12/18/20 | Jonathan Tam | 1.00 | L130 | A108 | 890.00 |
| | Confer with experts and co-counsel regarding claims analyses (1.0). | | | | |
| 12/21/20 | Sara Roitman | 1.50 | L130 | A104 | 1,372.50 |
| | Analyze issues from experts regarding valuation of state and neonatal abstinence syndrome claims. | | | | |
| 12/21/20 | Jenna Newmark | 0.50 | L130 | A105 | 427.50 |
| | Participate in telephone call with S. Roitman, M. Cusker-Gonzalez, and S. Magen regarding claims analysis calls with Cornerstone (0.5). | | | | |
| 12/22/20 | Sara Roitman | 1.20 | L130 | A108 | 1,098.00 |
| | Confer with consultants regarding valuation of public and private claimant claims and strategy for state and municipality claims. | | | | |
| 12/22/20 | Jenna Newmark | 1.60 | L130 | A107 | 1,368.00 |
| | Prepare for call with Cornerstone regarding claims analysis (0.6); participate in call with Davis Polk team and Cornerstone regarding claims analysis (1.0). | | | | |
| 12/22/20 | Jonathan Tam | 1.20 | L130 | A108 | 1,068.00 |
| | Confer with experts regarding claims analyses (1.2). | | | | |
| 12/23/20 | Sheila Birnbaum | 0.50 | L130 | A104 | 675.00 |
| | Review expert analysis on state and neonatal abstinence syndrome claims (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010003983
Firm Matter Number: 399631.178405                                                                  Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/23/20 | Jenna Newmark | 0.20 | L130 | A104 | 171.00 |
| | Review correspondence from Cornerstone regarding claims analysis (0.2). | | | | |
| 12/28/20 | Hayden Coleman | 1.10 | L130 | A105 | 1,006.50 |
| | Emails and conference calls with Dechert team regarding Cornerstone projects. | | | | |
| 12/30/20 | Jenna Newmark | 1.10 | L130 | A107 | 940.50 |
| | Participate in telephone call with Davis Polk team to prepare for call with Cornerstone regarding claims analysis (0.5); participate in telephone call with Davis Polk and Cornerstone team regarding claims analysis (0.6). | | | | |
| 12/30/20 | Jonathan Tam | 1.50 | L130 | A108 | 1,335.00 |
| | Confer with co-counsel and experts regarding claims analyses (1.5). | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **46.00** | | | **41,709.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L150 – Budgeting** | | | | | |
| 12/02/20 | Paul LaFata | 0.20 | L150 | A107 | 178.00 |
| | Confer with co-counsel regarding response to budget inquiry for discovery vendor. | | | | |
| **L150 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **178.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 12/01/20 | Sheila Birnbaum | 1.30 | L160 | A108 | 1,755.00 |
| | Telephone conference with representative of consenting states regarding settlement issues (0.5); telephone conference with another representative of consenting states regarding settlement issues (0.8). | | | | |
| 12/01/20 | Sheila Birnbaum | 1.80 | L160 | A106 | 2,430.00 |
| | Telephone conference with T. Baker, Davis Polk, and Purdue regarding settlement issues (1.0); telephone conference with M. Huebner and Purdue regarding settlement issues (0.8). | | | | |
| 12/01/20 | Sheila Birnbaum | 0.40 | L160 | A104 | 540.00 |
| | Review email regarding public health initiative presentation (0.4). | | | | |
| 12/01/20 | Sara Roitman | 0.70 | L160 | A104 | 640.50 |
| | Analyze issues regarding potential West Virginia neonatal abstinence syndrome claimants' settlement. | | | | |
| 12/01/20 | Sara Roitman | 1.50 | L160 | A103 | 1,372.50 |
| | Review and revise proposed opening position statement to AIG for insurance settlement negotiations. | | | | |
| 12/01/20 | Sara Roitman | 2.10 | L160 | A105 | 1,921.50 |
| | Communicate with Dechert team regarding settlement strategy and analysis (.8), Sackler mediations (.8), and Congressional hearings (.5). | | | | |
| 12/01/20 | Danielle Gentin Stock | 0.70 | L160 | A107 | 623.00 |
| | Participate on client update call with co-counsel regarding settlement (0.7). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/02/20 | Sheila Birnbaum | 1.50 | L160 | A108 | 2,025.00 |
| | Telephone conference with mediators regarding settlement (1.0); follow up telephone conference with mediator regarding settlement (0.5). | | | | |
| 12/02/20 | Sheila Birnbaum | 0.50 | L160 | A107 | 675.00 |
| | Telephone conference with Purdue and Davis Polk regarding settlement issues (0.5). | | | | |
| 12/02/20 | Sara Roitman | 0.50 | L160 | A106 | 457.50 |
| | Confer with client and insurance counsel regarding insurance settlement negotiations. | | | | |
| 12/02/20 | Sara Roitman | 0.70 | L160 | A104 | 640.50 |
| | Review implications for settlement regarding allegations in AbbVie and Allergan document issue in the City of Chicago litigation. | | | | |
| 12/02/20 | Sara Roitman | 0.70 | L160 | A103 | 640.50 |
| | Review and revise position statement for AIG settlement discussions. | | | | |
| 12/02/20 | Sara Roitman | 2.00 | L160 | A105 | 1,830.00 |
| | Communicate with Purdue team regarding Sackler settlement negotiations, Congressional testimony, and implications for settlement regarding same. | | | | |
| 12/02/20 | Danielle Gentin Stock | 0.50 | L160 | A105 | 445.00 |
| | Confer internally regarding mediation. | | | | |
| 12/03/20 | Sheila Birnbaum | 0.80 | L160 | A106 | 1,080.00 |
| | Telephone conference with M. Kesselman and M. Huebner regarding settlement issues (0.8). | | | | |
| 12/03/20 | Sheila Birnbaum | 1.30 | L160 | A108 | 1,755.00 |
| | Telephone conference with MJ White regarding settlement issues (0.5); telephone conference with representative of consenting states regarding settlement (0.8). | | | | |
| 12/03/20 | Sara Roitman | 0.70 | L160 | A106 | 640.50 |
| | Confer with client and bankruptcy counsel regarding insurance settlement and stipulation. | | | | |
| 12/03/20 | Sara Roitman | 1.30 | L160 | A108 | 1,189.50 |
| | Confer with third party payors regarding settlement negotiations and claim valuation. | | | | |
| 12/03/20 | Sara Roitman | 0.60 | L160 | A104 | 549.00 |
| | Analyze issues regarding the West Virginia claimants allegations and proposed settlement. | | | | |
| 12/03/20 | Sara Roitman | 0.80 | L160 | A105 | 732.00 |
| | Communicate internally regarding insurance settlement and stipulation. | | | | |
| 12/03/20 | Sara Roitman | 0.70 | L160 | A105 | 640.50 |
| | Communicate with Dechert team regarding Sackler mediation and negotiations (0.7). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **12/04/20** | **Sheila Birnbaum** | **1.20** | **L160** | **A106** | **1,620.00** |
| | Telephone conference with T. Baker and M. Kesselman regarding settlement issues (0.8); telephone conference with M. Kesselman regarding settlement (0.4). | | | | |
| **12/04/20** | **Sheila Birnbaum** | **0.80** | **L160** | **A108** | **1,080.00** |
| | Telephone conference with E. Vonnegut regarding settlement issues (0.3); telephone conference with mediator regarding settlement (0.5). | | | | |
| **12/04/20** | **Sara Roitman** | **1.20** | **L160** | **A105** | **1,098.00** |
| | Communicate with Dechert team regarding settlement negotiations and Sackler mediations. | | | | |
| **12/05/20** | **Sheila Birnbaum** | **0.80** | **L160** | **A108** | **1,080.00** |
| | Telephone conference with representative of Ad Hoc committee regarding settlement. | | | | |
| **12/05/20** | **Sheila Birnbaum** | **0.50** | **L160** | **A106** | **675.00** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |
| **12/06/20** | **Sheila Birnbaum** | **1.20** | **L160** | **A108** | **1,620.00** |
| | Telephone conference with representative of Ad Hoc committee, Multistate Group, and Davis Polk regarding settlement term sheet (0.7); telephone conference with mediator regarding settlement (0.5). | | | | |
| **12/06/20** | **Sheila Birnbaum** | **0.30** | **L160** | **A106** | **405.00** |
| | Telephone conference with M. Kesselman regarding settlement. | | | | |
| **12/07/20** | **Sheila Birnbaum** | **0.50** | **L160** | **A104** | **675.00** |
| | Review public health initiative (0.5). | | | | |
| **12/07/20** | **Sheila Birnbaum** | **0.50** | **L160** | **A106** | **675.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.5). | | | | |
| **12/07/20** | **Sara Roitman** | **2.30** | **L160** | **A105** | **2,104.50** |
| | Communicate with Dechert team regarding settlement strategy in connection with claim and valuation analysis. | | | | |
| **12/08/20** | **Sheila Birnbaum** | **0.40** | **L160** | **A106** | **540.00** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |
| **12/08/20** | **Sheila Birnbaum** | **1.50** | **L160** | **A108** | **2,025.00** |
| | Telephone conference with monitor regarding settlement (0.5); telephone conference with mediators regarding settlement (1.0). | | | | |
| **12/08/20** | **Sara Roitman** | **0.50** | **L160** | **A107** | **457.50** |
| | Confer with claimants regarding potential West Virginia neonatal abstinence syndrome claim settlement. | | | | |
| **12/08/20** | **Sara Roitman** | **0.90** | **L160** | **A105** | **823.50** |
| | Communicate with Dechert team regarding Sackler settlement negotiations. | | | | |
| **12/09/20** | **Sheila Birnbaum** | **0.80** | **L160** | **A106** | **1,080.00** |
| | Telephone conference with Purdue regarding settlement issues (0.5); telephone conference with M. Kesselman regarding settlement (0.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/09/20 | **Sheila Birnbaum** | **1.30** | L160 | A108 | **1,755.00** |
| | Telephone conference with distributor representative regarding settlement (0.8); telephone conference with representative of non-consenting state regarding settlement issue (0.5). | | | | |
| 12/09/20 | **Sara Roitman** | **0.50** | L160 | A107 | **457.50** |
| | Communicate with claimants regarding potential West Virginia neonatal abstinence syndrome claims settlement. | | | | |
| 12/09/20 | **Sara Roitman** | **1.40** | L160 | A106 | **1,281.00** |
| | Communicate with Purdue team regarding settlement and mediation negotiations with Sacklers and insurers. | | | | |
| 12/10/20 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **675.00** |
| | Telephone conference with monitor regarding settlement. | | | | |
| 12/10/20 | **Sheila Birnbaum** | **0.50** | L160 | A107 | **675.00** |
| | Telephone conference with Purdue and Davis Polk regarding settlement issue. | | | | |
| 12/10/20 | **Hayden Coleman** | **1.10** | L160 | A104 | **1,006.50** |
| | Review and analyze stipulated facts in DOJ plea agreement (0.4); review and analyze underlying materials regarding same (0.7). | | | | |
| 12/10/20 | **Sara Roitman** | **1.50** | L160 | A104 | **1,372.50** |
| | Review and revise position statement for AIG for insurance settlement purposes. | | | | |
| 12/10/20 | **Sara Roitman** | **0.70** | L160 | A106 | **640.50** |
| | Communicate with client and insurance counsel regarding AIG position paper and insurance negotiations. | | | | |
| 12/10/20 | **Danielle Gentin Stock** | **0.30** | L160 | A105 | **267.00** |
| | Correspond internally regarding DOJ settlement papers. | | | | |
| 12/11/20 | **Sheila Birnbaum** | **2.90** | L160 | A108 | **3,915.00** |
| | Telephone conference with mediators regarding settlement (1.0); telephone conference with representatives of consenting states regarding settlement (0.5); telephone conferences with representatives of consenting states regarding settlement issues (1.4). | | | | |
| 12/11/20 | **Sheila Birnbaum** | **0.50** | L160 | A107 | **675.00** |
| | Telephone conference with Davis Polk and Purdue regarding settlement. | | | | |
| 12/11/20 | **Sara Roitman** | **1.50** | L160 | A107 | **1,372.50** |
| | Review and revise AIG position statement for insurance settlement discussions. | | | | |
| 12/14/20 | **Sheila Birnbaum** | **1.80** | L160 | A108 | **2,430.00** |
| | Multiple calls with mediators (0.8); telephone conference with Ad Hoc committee regarding settlement (1.0). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| **12/14/20** | **Sheila Birnbaum** | **1.40** | **L160** | **A106** | **1,890.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with Purdue regarding settlement issues (0.5); telephone conference with M. Kesselman regarding settlement (0.4). | | | | |
| **12/14/20** | **Sara Roitman** | **1.00** | **L160** | **A105** | **915.00** |
| | Communicate with Dechert team regarding Sackler mediation and Congressional testimony. | | | | |
| **12/15/20** | **Sheila Birnbaum** | **0.50** | **L160** | **A108** | **675.00** |
| | Teleconference with mediator regarding settlement. | | | | |
| **12/15/20** | **Sheila Birnbaum** | **0.50** | **L160** | **A106** | **675.00** |
| | Telephone conference with T. Baker and M. Kesselman regarding settlement. | | | | |
| **12/15/20** | **Sheila Birnbaum** | **0.80** | **L160** | **A104** | **1,080.00** |
| | Review materials on settlement structure (0.8). | | | | |
| **12/16/20** | **Sheila Birnbaum** | **0.50** | **L160** | **A106** | **675.00** |
| | Telephone conference with Purdue representatives regarding settlement issues. | | | | |
| **12/16/20** | **Sheila Birnbaum** | **1.70** | **L160** | **A108** | **2,295.00** |
| | Telephone conference with representative of neonatal abstinence syndrome claimants regarding settlement (0.7); telephone conference with representative of insurance company regarding settlement (1.0). | | | | |
| **12/16/20** | **Sheila Birnbaum** | **0.80** | **L160** | **A106** | **1,080.00** |
| | Telephone conference with Purdue regarding structure for settlement. | | | | |
| **12/16/20** | **Sheila Birnbaum** | **0.50** | **L160** | **A104** | **675.00** |
| | Review emails regarding Multi-state Governmental Entities Group role in settlement (0.5). | | | | |
| **12/16/20** | **Jenna Newmark** | **0.80** | **L160** | **A104** | **684.00** |
| | Review and analyze term sheet and summary regarding allocation of settlement for municipalities (0.8). | | | | |
| **12/16/20** | **Danielle Gentin Stock** | **0.80** | **L160** | **A105** | **712.00** |
| | Correspond internally regarding mediation (0.8). | | | | |
| **12/17/20** | **Sheila Birnbaum** | **1.20** | **L160** | **A106** | **1,620.00** |
| | Telephone conference with R. Silbert regarding settlement issues (0.8); telephone conference with M. Kesselman regarding settlement issues (0.4). | | | | |
| **12/17/20** | **Sheila Birnbaum** | **1.30** | **L160** | **A108** | **1,755.00** |
| | Telephone conference with mediator regarding settlement (0.5); telephone conference with representative of Ad Hoc committee of consenting states regarding settlement (0.8). | | | | |
| **12/17/20** | **Sheila Birnbaum** | **0.70** | **L160** | **A104** | **945.00** |
| | Review and revise materials regarding settlement structure and government update (0.7). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010003983
Firm Matter Number: 399631.178405                                                  Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 12/17/20 | Sara Roitman | 4.20 | L160 | A104 | 3,843.00 |
| | Review and analyze Sackler Congressional testimony for settlement implications. | | | | |
| 12/18/20 | Sheila Birnbaum | 1.30 | L160 | A108 | 1,755.00 |
| | Telephone conference with mediators regarding settlement. | | | | |
| 12/18/20 | Sheila Birnbaum | 1.40 | L160 | A106 | 1,890.00 |
| | Telephone conference with Purdue regarding settlement issues (0.8); telephone conference with R. Silbert regarding settlement issues (0.6). | | | | |
| 12/18/20 | Sheila Birnbaum | 1.00 | L160 | A104 | 1,350.00 |
| | Review insurance materials regarding settlement (0.7); review materials from mediators (0.3). | | | | |
| 12/18/20 | Sheila Birnbaum | 0.70 | L160 | A104 | 945.00 |
| | Review materials for settlement structure of Purdue (0.7). | | | | |
| 12/18/20 | Sheila Birnbaum | 0.50 | L160 | A104 | 675.00 |
| | Review and respond to emails for Purdue settlement structure (0.5). | | | | |
| 12/18/20 | Sara Roitman | 1.20 | L160 | A105 | 1,098.00 |
| | Communicate Purdue team regarding settlement strategy, Congressional testimony and impact on settlement and mediation developments. | | | | |
| 12/19/20 | Sheila Birnbaum | 0.80 | L160 | A108 | 1,080.00 |
| | Telephone conference with representatives of Ad Hoc Committee of consenting states regarding settlement. | | | | |
| 12/20/20 | Sheila Birnbaum | 0.30 | L160 | A106 | 405.00 |
| | Telephone conference with M. Heubner regarding settlement. | | | | |
| 12/20/20 | Sheila Birnbaum | 0.40 | L160 | A107 | 540.00 |
| | Telephone conference with Davis Polk regarding settlement. | | | | |
| 12/20/20 | Sheila Birnbaum | 0.80 | L160 | A108 | 1,080.00 |
| | Telephone conference with mediator regarding settlement. | | | | |
| 12/20/20 | Sheila Birnbaum | 0.50 | L160 | A104 | 675.00 |
| | Review settlement structure materials (0.5). | | | | |
| 12/20/20 | Sara Roitman | 0.50 | L160 | A106 | 457.50 |
| | Confer with insurance counsel and client regarding insurance stipulation issue regarding insurance settlement negotiations. | | | | |
| 12/21/20 | Sheila Birnbaum | 1.40 | L160 | A108 | 1,890.00 |
| | Multiple telephone conferences with experts regarding presentation on settlement structure post-emergence. | | | | |
| 12/21/20 | Sheila Birnbaum | 1.30 | L160 | A104 | 1,755.00 |
| | Review drafts of settlement structure, post-emergenc (0.9); review emails on settlement structure presentation (0.4). | | | | |
| 12/22/20 | Sheila Birnbaum | 1.20 | L160 | A107 | 1,620.00 |
| | Teleconference with NAACP lawyers regarding settlement issues. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010003983

Firm Matter Number: 399631.178405

Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/22/20 | Sheila Birnbaum | 1.30 | L160 | A108 | 1,755.00 |
| | Telephone conference with Purdue team regarding structural issues of settlement (1.0); telephone conference with mediator regarding settlement issue (0.6); telephone conference with representative of Ad Hoch consenting states regarding settlement (0.7). | | | | |
| 12/22/20 | Sheila Birnbaum | 1.50 | L160 | A106 | 2,025.00 |
| | Telephone conference with R. Silbert regarding settlement issues (0.4); telephone conference with Purdue and T. Baker regarding settlement issue (0.7); telephone conference with M. Kesselman regarding settlement (0.4). | | | | |
| 12/22/20 | Sheila Birnbaum | 1.00 | L160 | A104 | 1,350.00 |
| | Review and respond to emails regarding settlement (0.5); review memorandum on outstanding settlement issues (0.5). | | | | |
| 12/22/20 | Sara Roitman | 1.50 | L160 | A104 | 1,372.50 |
| | Review and analyze materials regarding insurance negotiations and settlement discussions. | | | | |
| 12/22/20 | Sara Roitman | 1.00 | L160 | A105 | 915.00 |
| | Communicate with Dechert team regarding objecting third party payors and strategy for settlement issues regarding same. | | | | |
| 12/22/20 | Sara Roitman | 0.30 | L160 | A104 | 274.50 |
| | Analyze implications for Purdue settlement issues regarding DOJ lawsuit against co-Defendant regarding suspicious order monitoring. | | | | |
| 12/22/20 | Sara Roitman | 0.50 | L160 | A105 | 457.50 |
| | Communicate with Purdue team regarding Sackler mediation. | | | | |
| 12/23/20 | Sheila Birnbaum | 0.80 | L160 | A108 | 1,080.00 |
| | Telephone conference with mediator regarding settlement. | | | | |
| 12/23/20 | Sheila Birnbaum | 2.00 | L160 | A106 | 2,700.00 |
| | Discussion with DOJ and Purdue Mediation Group regarding settlement structure (2.0). | | | | |
| 12/23/20 | Sheila Birnbaum | 1.20 | L160 | A106 | 1,620.00 |
| | Telephone conference with Purdue regarding settlement issues (0.7); telephone conference with T. Baker and Purdue regarding settlement issues (0.5). | | | | |
| 12/23/20 | Sheila Birnbaum | 0.50 | L160 | A104 | 675.00 |
| | Review materials on settlement structure and presentation (0.5). | | | | |
| 12/23/20 | Sheila Birnbaum | 0.60 | L160 | A107 | 810.00 |
| | Telephone call with Purdue team and Davis Polk regarding settlement structure (0.6). | | | | |
| 12/23/20 | Sara Roitman | 0.60 | L160 | A105 | 549.00 |
| | Communicate internally regarding mediation strategy for objecting third party payors. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/23/20 | **Sara Roitman** | **1.10** | L160 | A104 | **1,006.50** |
| | Review and analyze exit proposal for states post-Purdue confirmation and settlement. | | | | |
| 12/28/20 | **Sheila Birnbaum** | **2.60** | L160 | A106 | **3,510.00** |
| | Telephone conference regarding settlement structure with Davis Polk, Purdue, and financial experts (1.9); telephone conference with T. Baker regarding settlement issues (0.7). | | | | |
| 12/29/20 | **Sheila Birnbaum** | **0.90** | L160 | A108 | **1,215.00** |
| | Telephone conference with representative of Ad Hoc Committee of consenting states regarding settlement. | | | | |
| 12/29/20 | **Sheila Birnbaum** | **1.90** | L160 | A108 | **2,565.00** |
| | Telephone conferences with mediator regarding settlement (1.9). | | | | |
| 12/29/20 | **Sheila Birnbaum** | **1.70** | L160 | A106 | **2,295.00** |
| | Telephone conference with T. Baker and Purdue regarding settlement issues (0.5); telephone conference with M. Kesselman regarding settlement (0.6); telephone conference with M. Heubner and Purdue regarding settlement issues (0.3); telephone conference with M. Kesselman regarding settlement (0.3). | | | | |
| 12/29/20 | **Sheila Birnbaum** | **1.30** | L160 | A104 | **1,755.00** |
| | Review changes to term sheet regarding settlement structure (0.8); review issues raised by mediator regarding settlement (0.5). | | | | |
| 12/30/20 | **Sheila Birnbaum** | **1.40** | L160 | A109 | **1,890.00** |
| | Attend meeting with Purdue Special Committee regarding settlement. | | | | |
| 12/30/20 | **Sheila Birnbaum** | **0.40** | L160 | A106 | **540.00** |
| | Telephone conference with R. Silbert regarding settlement. | | | | |
| 12/30/20 | **Hayden Coleman** | **0.50** | L160 | A105 | **457.50** |
| | Conference call with Dechert team regarding mediation updates and related issues. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **103.60** | | | **122,615.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 12/03/20 | **Jefferson Holder** | **0.40** | L190 | A111 | **80.00** |
| | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | | | | |
| 12/23/20 | **Antonella Capobianco-Ranallo** | **0.90** | L190 | A101 | **180.00** |
| | Review docket regarding newly filed documents (0.6); communicate with team leaders regarding same (0.3). | | | | |
| 12/30/20 | **Antonella Capobianco-Ranallo** | **0.60** | L190 | A101 | **120.00** |
| | Review docket regarding newly filed documents (0.4); communicate with team leaders regarding same (0.2). | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **1.90** | | | **380.00** |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010003983
Firm Matter Number: 399631.178405                                                    Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| 12/01/20 | **Hayden Coleman** | **0.50** | L210 | A104 | **457.50** |
| | Review and analyze amicus brief summited by state AGs in opposition to appeal of OK trial verdict (0.5). | | | | |
| 12/02/20 | **Hayden Coleman** | **0.60** | L210 | A104 | **549.00** |
| | Review and analyze media's motion to unseal (.6). | | | | |
| 12/02/20 | **Jenna Newmark** | **0.50** | L210 | A104 | **427.50** |
| | Review neonatal abstinence syndrome class motion regarding claims alleged (0.5). | | | | |
| 12/02/20 | **Danielle Gentin Stock** | **0.40** | L210 | A105 | **356.00** |
| | Confer internally regarding motion to intervene. | | | | |
| 12/02/20 | **Danielle Gentin Stock** | **0.40** | L210 | A106 | **356.00** |
| | Confer with client regarding motion to intervene (0.4). | | | | |
| 12/03/20 | **Sheila Birnbaum** | **0.30** | L210 | A104 | **405.00** |
| | Review Physicians for Responsible Opioid Prescribing court filing. | | | | |
| 12/03/20 | **Hayden Coleman** | **0.50** | L210 | A107 | **457.50** |
| | Communicate with client, DPW and Dechert team regarding files related to media motion to intervene (0.5). | | | | |
| 12/03/20 | **Christopher Boisvert** | **0.50** | L210 | A104 | **445.00** |
| | Review correspondence related to media's motion to unseal exhibits. | | | | |
| 12/03/20 | **Danielle Gentin Stock** | **1.10** | L210 | A106 | **979.00** |
| | Confer with client (0.5) and internally (0.6) regarding media motion to intervene. | | | | |
| 12/03/20 | **Jonathan Tam** | **0.40** | L210 | A104 | **356.00** |
| | Review and analyze states' amicus brief in Oklahoma Supreme Court Appeal regarding claims analysis (0.4). | | | | |
| 12/04/20 | **Sarah Magen** | **0.40** | L210 | A105 | **342.00** |
| | Communicate internally with H. Coleman and S. Roitman regarding analysis of state court orders regarding effect of consent judgment on damages. | | | | |
| 12/04/20 | **Sarah Magen** | **1.70** | L210 | A104 | **1,453.50** |
| | Review and provide analysis of state court orders regarding effect of consent judgment on damages. | | | | |
| 12/04/20 | **Danielle Gentin Stock** | **0.50** | L210 | A104 | **445.00** |
| | Review material regarding potential neonatal abstinence syndrome plaintiff motion (0.5). | | | | |
| 12/04/20 | **Danielle Gentin Stock** | **0.20** | L210 | A104 | **178.00** |
| | Review court filings by Non-Consenting States (0.2). | | | | |
| 12/07/20 | **Sheila Birnbaum** | **0.30** | L210 | A104 | **405.00** |
| | Review non-consenting states group statement regarding Motion to Intervene (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 12/07/20 | **Hayden Coleman** | **1.10** | L210 | A106 | **1,006.50** |
| | Conference call and emails with client and DPW regarding media motion to intervene (1.1). | | | | |
| 12/07/20 | **Danielle Gentin Stock** | **0.80** | L210 | A107 | **712.00** |
| | Confer with co-counsel regarding motion to intervene. | | | | |
| 12/07/20 | **Danielle Gentin Stock** | **1.40** | L210 | A106 | **1,246.00** |
| | Correspond with client and regarding motion to intervene (0.8); confer with client and internally regarding motion to intervene (0.6). | | | | |
| 12/08/20 | **Nicholas Dean** | **0.50** | L210 | A104 | **182.50** |
| | Analyze proposed documents for pre-trial stipulation in W.VA. | | | | |
| 12/08/20 | **Danielle Gentin Stock** | **0.30** | L210 | A104 | **267.00** |
| | Review filings regarding motion to intervene (0.3). | | | | |
| 12/08/20 | **Danielle Gentin Stock** | **0.50** | L210 | A106 | **445.00** |
| | Confer with client regarding motion to intervene (0.5). | | | | |
| 12/09/20 | **Sheila Birnbaum** | **2.00** | L210 | A104 | **2,700.00** |
| | Review pleadings regarding Dec. 15 hearing (0.7); review memorandum regarding factual issues for hearing (0.8); review sur-reply declaration of Sackler lawyer (0.5). | | | | |
| 12/10/20 | **Sheila Birnbaum** | **0.80** | L210 | A104 | **1,080.00** |
| | Review pleadings regarding extension of exclusivity (0.8). | | | | |
| 12/10/20 | **Jonathan Tam** | **0.40** | L210 | A104 | **356.00** |
| | Review and analyze Oklahoma's Supreme Court brief regarding nuisance (0.4). | | | | |
| 12/11/20 | **Sheila Birnbaum** | **2.40** | L210 | A104 | **3,240.00** |
| | Review debtor response to claim payment motion (0.3); review agenda and other filings for December 15 hearing (0.5); review adversary proceeding complaints to establish a counseling trust (0.8); review revised adversary complaint and confidentiality order (0.8). | | | | |
| 12/11/20 | **Danielle Gentin Stock** | **0.60** | L210 | A104 | **534.00** |
| | Review newly filed pleadings (0.6). | | | | |
| 12/12/20 | **Christopher Boisvert** | **0.30** | L210 | A103 | **267.00** |
| | Draft correspondence regarding media intervenors request to unseal certain documents. | | | | |
| 12/14/20 | **Sheila Birnbaum** | **0.70** | L210 | A104 | **945.00** |
| | Review adversary complaint filed (0.7). | | | | |
| 12/15/20 | **Sheila Birnbaum** | **1.40** | L210 | A104 | **1,890.00** |
| | Review media stipulation (0.7); review neonatal abstinence syndrome motion for discovery and emails regarding same (0.7). | | | | |
| 12/15/20 | **Danielle Gentin Stock** | **0.20** | L210 | A105 | **178.00** |
| | Correspond internally regarding 2004 neonatal abstinence syndrome Motion (0.2). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 12/16/20 | Sheila Birnbaum | 1.90 | L210 | A104 | 2,565.00 |
| | Review bankruptcy order regarding motions (0.3); review response to Ad Hoc committee's motion to unseal (0.6); review Purdue plan term sheet documents (1.0). | | | | |
| 12/16/20 | Hayden Coleman | 2.40 | L210 | A104 | 2,196.00 |
| | Review and analyze neonatal abstinence syndrome Claimants' Rule 2004 Motion and exhibits thereto (2.4). | | | | |
| 12/16/20 | Hope Freiwald | 2.10 | L210 | A104 | 2,289.00 |
| | Reviewing neonatal abstinence syndrome committee's Rule 2004 brief and supporting documents (2.1). | | | | |
| 12/16/20 | Hope Freiwald | 1.10 | L210 | A103 | 1,199.00 |
| | Prepare analysis regarding neonatal abstinence syndrome committee's Rule 2004 brief (1.1). | | | | |
| 12/16/20 | Danielle Gentin Stock | 0.20 | L210 | A107 | 178.00 |
| | Confer with co-counsel regarding response to 2004 neonatal abstinence syndrome Motion. | | | | |
| 12/16/20 | Danielle Gentin Stock | 1.20 | L210 | A103 | 1,068.00 |
| | Research and summarize responses to 2004 neonatal abstinence syndrome motion (1.2). | | | | |
| 12/16/20 | Danielle Gentin Stock | 1.70 | L210 | A105 | 1,513.00 |
| | Correspond internally regarding response to 2004 neonatal abstinence syndrome motion (1.7). | | | | |
| 12/17/20 | Hayden Coleman | 2.90 | L210 | A103 | 2,653.50 |
| | Review and revise opposition to neonatal abstinence syndrome 2004 motion (2.9). | | | | |
| 12/17/20 | Hope Freiwald | 6.50 | L210 | A103 | 7,085.00 |
| | Review and edit brief in response to neonatal abstinence syndrome Claimants rule 2004 motion. | | | | |
| 12/17/20 | Danielle Gentin Stock | 7.80 | L210 | A103 | 6,942.00 |
| | Draft (3.5), revise (2.6) and fact-check (1.7) material for opposition to 2004 neonatal abstinence syndrome committee motion. | | | | |
| 12/17/20 | Danielle Gentin Stock | 0.80 | L210 | A105 | 712.00 |
| | Correspond and confer internally regarding 2004 neonatal abstinence syndrome committee motion response (0.8). | | | | |
| 12/18/20 | Sheila Birnbaum | 2.40 | L210 | A104 | 3,240.00 |
| | Review NAACP memorandum (0.8); review response to drafts of neonatal abstinence syndrome Ad Hoc Committee Motion to Seal (1.6). | | | | |
| 12/18/20 | Hayden Coleman | 4.50 | L210 | A103 | 4,117.50 |
| | Draft and revise opposition to neonatal abstinence syndrome committee Rule 2004 motion. | | | | |
| 12/18/20 | Hope Freiwald | 6.50 | L210 | A103 | 7,085.00 |
| | Draft and revise Rule 2004 motion response. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/18/20 | **Danielle Gentin Stock** | **5.90** | **L210** | **A103** | **5,251.00** |
| | Review and edit response to 2004 neonatal abstinence syndrome motion (5.9). | | | | |
| 12/21/20 | **Sheila Birnbaum** | **2.50** | **L210** | **A104** | **3,375.00** |
| | Review newly filed pleadings (0.4); review NY Motion for Summary Judgment of defendants (0.7); review debtors objection to neonatal abstinence syndrome claimants motion to seal (0.5); review memorandum on adversity proceeding (0.4); review adversary proceeding motion (0.5). | | | | |
| 12/21/20 | **Danielle Gentin Stock** | **0.70** | **L210** | **A107** | **623.00** |
| | Confer with co-counsel regarding neonatal abstinence syndrome Plaintiffs' 2004 motion. (0.7). | | | | |
| 12/21/20 | **Danielle Gentin Stock** | **0.80** | **L210** | **A105** | **712.00** |
| | Confer and correspond internally regarding neonatal abstinence syndrome Plaintiffs' 2004 Motion. | | | | |
| 12/22/20 | **Sheila Birnbaum** | **1.20** | **L210** | **A104** | **1,620.00** |
| | Review second motion to intervene by news media (0.6); review newly filed pleadings (0.6). | | | | |
| 12/28/20 | **Sheila Birnbaum** | **0.80** | **L210** | **A104** | **1,080.00** |
| | Review draft motion for insurance stipulation (0.8). | | | | |
| 12/30/20 | **Hayden Coleman** | **0.20** | **L210** | **A104** | **183.00** |
| | Review order regarding 6th Circuit rejection of plaintiffs' request for en banc review of reversal of class certification order. | | | | |
| 12/30/20 | **Paul LaFata** | **0.10** | **L210** | **A104** | **89.00** |
| | Analyze new pleading on automatic stay. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **75.90** | | | **78,437.00** |

**L220 – Preliminary Injunctions/Provisional Remedies**

| | | | | | |
|------|------------|-------|------|----------|--------|
| 12/09/20 | **Danielle Gentin Stock** | **0.20** | **L220** | **A106** | **178.00** |
| | Confer with client regarding injunction query (0.2). | | | | |
| 12/10/20 | **Danielle Gentin Stock** | **0.10** | **L220** | **A104** | **89.00** |
| | Review correspondence regarding Voluntary Injunction (0.1). | | | | |
| 12/11/20 | **Danielle Gentin Stock** | **0.60** | **L220** | **A103** | **534.00** |
| | Draft summary concerning Voluntary Injunction (0.6). | | | | |
| 12/22/20 | **Danielle Gentin Stock** | **1.50** | **L220** | **A104** | **1,335.00** |
| | Review and annotate Voluntary Injunction. | | | | |
| 12/23/20 | **Danielle Gentin Stock** | **0.40** | **L220** | **A106** | **356.00** |
| | Confer with client regarding review of Voluntary Injunction. | | | | |
| 12/23/20 | **Danielle Gentin Stock** | **1.00** | **L220** | **A104** | **890.00** |
| | Review and analyze Voluntary Injunction provisions. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/28/20 | **Danielle Gentin Stock** | **2.90** | L220 | A103 | **2,581.00** |
| Draft memorandum related to Voluntary Injunction terms and Monitor recommendations (2.9). | | | | | |
| 12/29/20 | **Danielle Gentin Stock** | **1.00** | L220 | A103 | **890.00** |
| Draft memorandum on Voluntary Injunction. | | | | | |
| L220 SUBTOTAL HOURS AND FEES: | | 7.70 | | | 6,853.00 |

### L230 − Court Mandated Conferences

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/15/20 | **Sheila Birnbaum** | **1.50** | L230 | A109 | **2,025.00** |
| Attend Bankruptcy hearing before Judge Drain. | | | | | |
| 12/15/20 | **Hayden Coleman** | **1.50** | L230 | A109 | **1,372.50** |
| Prepare for and participate in Purdue Omnibus Hearing (1.5). | | | | | |
| 12/15/20 | **Paul LaFata** | **0.50** | L230 | A109 | **445.00** |
| Attend court conference on motions related to confirmation/litigation issues. | | | | | |
| L230 SUBTOTAL HOURS AND FEES: | | 3.50 | | | 3,842.50 |

### L310 − Written Discovery

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/02/20 | **Sheila Birnbaum** | **0.50** | L310 | A105 | **675.00** |
| Telephone conference with D. Stock regarding discovery issues (0.5). | | | | | |
| 12/03/20 | **Jonathan Tam** | **0.20** | L310 | A104 | **178.00** |
| Strategize regarding potential affirmative discovery in anticipation of objectors (0.2). | | | | | |
| 12/08/20 | **Sarah Magen** | **0.90** | L310 | A102 | **769.50** |
| Conduct research regarding affirmative discovery. | | | | | |
| 12/10/20 | **Sheila Birnbaum** | **0.40** | L310 | A104 | **540.00** |
| Review discovery issues (0.4). | | | | | |
| 12/11/20 | **Sheila Birnbaum** | **1.60** | L310 | A104 | **2,160.00** |
| Review emails and documents regarding discovery issues (0.8);  review documents for discovery and emails regarding same (0.8). | | | | | |
| 12/15/20 | **Sheila Birnbaum** | **0.40** | L310 | A105 | **540.00** |
| Telephone conference with Dechert lawyers regarding discovery issue. | | | | | |
| 12/16/20 | **Sheila Birnbaum** | **0.80** | L310 | A104 | **1,080.00** |
| Review discovery documents and emails (0.8). | | | | | |
| 12/21/20 | **Sarah Magen** | **0.30** | L310 | A105 | **256.50** |
| Communicate with S. Roitman regarding third party payor affirmative discovery (.3). | | | | | |
| 12/21/20 | **Sarah Magen** | **2.80** | L310 | A102 | **2,394.00** |
| Research regarding third party payor affirmative discovery. | | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/22/20 | Sarah Magen | 1.60 | L310 | A105 | 1,368.00 |
| | Call with D. Gentin-Stock regarding third party payor discovery (.5); call with B. McAneny regarding same (.4); communicate internally with S. Roitman and M. Cusker-Gonzalez regarding same (.7). | | | | |
| 12/22/20 | Sarah Magen | 2.80 | L310 | A102 | 2,394.00 |
| | Research regarding third party payor discovery. | | | | |
| 12/23/20 | Shmuel Vasser | 0.70 | L310 | A105 | 640.50 |
| | Discuss discovery issues with Dechert team. | | | | |
| 12/23/20 | Sarah Magen | 1.30 | L310 | A105 | 1,111.50 |
| | Communicate with S. Vasser regarding discovery (.7); communicate with S. Roitman and D. Gentin-Stock regarding same (.6). | | | | |
| 12/23/20 | Sarah Magen | 1.90 | L310 | A102 | 1,624.50 |
| | Research regarding third party claims discovery. | | | | |
| 12/23/20 | Danielle Gentin Stock | 1.50 | L310 | A105 | 1,335.00 |
| | Confer and correspond internally regarding discovery (1.5). | | | | |
| 12/23/20 | Danielle Gentin Stock | 1.60 | L310 | A104 | 1,424.00 |
| | Review and analyze discovery and court filings regarding the same. | | | | |
| 12/29/20 | Sheila Birnbaum | 0.70 | L310 | A104 | 945.00 |
| | Review discovery documents and emails (0.7). | | | | |
| 12/30/20 | Sarah Magen | 0.50 | L310 | A107 | 427.50 |
| | Call with Davis Polk regarding discovery issues. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **20.50** | | | **19,863.00** |

**L320 – Document Production**

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 12/01/20 | Hayden Coleman | 1.70 | L320 | A104 | 1,555.50 |
| | Review and analyze non-consenting states group statement in support of UCC Motion to Compel Production of privileged documents and exhibits thereto (1.7). | | | | |
| 12/01/20 | Paul LaFata | 0.40 | L320 | A106 | 356.00 |
| | Confer with client and counsel regarding discovery strategy. | | | | |
| 12/02/20 | Christopher Boisvert | 4.20 | L320 | A103 | 3,738.00 |
| | Review documents previously produced in all jurisdictions regarding motion to intervene (2.8); summarize same (1.4). | | | | |
| 12/03/20 | Hayden Coleman | 2.20 | L320 | A104 | 2,013.00 |
| | Review files related to media motion to intervene (2.2). | | | | |
| 12/03/20 | Sarah Magen | 0.80 | L320 | A104 | 684.00 |
| | Review documents regarding discovery requests. | | | | |
| 12/03/20 | Danielle Gentin Stock | 0.90 | L320 | A104 | 801.00 |
| | Review documents regarding motion to intervene (0.6); review and analyze correspondence related to contract language (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                                 Invoice 1010003983
Firm Matter Number: 399631.178405                                                        Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 12/03/20 | Paul LaFata | 0.30 | L320 | A104 | 267.00 |
| | Analyze supplemental document production in Africano (IL). | | | | |
| 12/07/20 | Hayden Coleman | 3.20 | L320 | A104 | 2,928.00 |
| | Review and analyze documents subject to media motion to intervene (3.2). | | | | |
| 12/07/20 | Christopher Boisvert | 0.50 | L320 | A104 | 445.00 |
| | Review sealed exhibits subject to media entities' motion to unseal. | | | | |
| 12/07/20 | Danielle Gentin Stock | 0.40 | L320 | A104 | 356.00 |
| | Review materials related to motion to intervene. | | | | |
| 12/07/20 | Paul LaFata | 0.40 | L320 | A107 | 356.00 |
| | Confer with non-party counsel (0.2) and co-defense counsel (0.2) regarding document production and protective order. | | | | |
| 12/07/20 | Paul LaFata | 0.20 | L320 | A102 | 178.00 |
| | Research response to document production and protective order (0.2). | | | | |
| 12/08/20 | Hayden Coleman | 0.50 | L320 | A105 | 457.50 |
| | Conference call with Dechert team regarding review of sealed documents subject to media motion to unseal (0.5). | | | | |
| 12/08/20 | Hayden Coleman | 3.10 | L320 | A104 | 2,836.50 |
| | Review and analyze sealed documents subject to media motion to unseal (2.7); review and comment on sealing review protocol (0.4). | | | | |
| 12/08/20 | Christopher Boisvert | 7.50 | L320 | A104 | 6,675.00 |
| | Confidentiality review of documents sought to be unsealed by intervenor media entities. | | | | |
| 12/08/20 | Christopher Boisvert | 0.60 | L320 | A105 | 534.00 |
| | Telephone conference with D. Gentin Stock to discuss review of documents sought to be unsealed by media entity intervenors. | | | | |
| 12/08/20 | Danielle Gentin Stock | 1.40 | L320 | A105 | 1,246.00 |
| | Correspond internally regarding documents at issue in motion to intervene. | | | | |
| 12/08/20 | Danielle Gentin Stock | 0.60 | L320 | A104 | 534.00 |
| | Review correspondence and materials related to motion to intervene (0.6). | | | | |
| 12/09/20 | Sheila Birnbaum | 0.70 | L320 | A104 | 945.00 |
| | Review discovery materials (0.7). | | | | |
| 12/09/20 | Hayden Coleman | 1.50 | L320 | A104 | 1,372.50 |
| | Review documents pertinent to media motion to unseal (1.5). | | | | |
| 12/09/20 | Christopher Boisvert | 5.70 | L320 | A104 | 5,073.00 |
| | Confidentiality review of documents sought to be removed from seal by media intervenors. | | | | |
| 12/09/20 | Christopher Boisvert | 0.50 | L320 | A105 | 445.00 |
| | Telephone conference with D. Gentin Stock, M. Yeary, and H. Coleman to discuss review of documents sought to be removed from seal by media intervenors. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010003983
Firm Matter Number: 399631.178405                                                    Page 31

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/09/20 | **Danielle Gentin Stock** | **4.90** | L320 | A104 | **4,361.00** |
| | Review and analyze sealed documents (4.2); review litigation history for prior ruling and respond to client query (0.7). | | | | |
| 12/09/20 | **Danielle Gentin Stock** | **0.30** | L320 | A105 | **267.00** |
| | Confer internally regarding document review. | | | | |
| 12/09/20 | **Michelle Yeary** | **2.30** | L320 | A104 | **2,047.00** |
| | Review documents for recommendations on confidentiality and unsealing (2.3). | | | | |
| 12/09/20 | **Michelle Yeary** | **0.40** | L320 | A105 | **356.00** |
| | Telephone call with D. Stock, C. Boisvert and H. Coleman regarding review of materials for potential unsealing (.4). | | | | |
| 12/10/20 | **Hayden Coleman** | **0.60** | L320 | A107 | **549.00** |
| | Coordinate with DPW and Dechert teams reviewing documents subject to Media motion to unseal. | | | | |
| 12/10/20 | **Christopher Boisvert** | **5.00** | L320 | A104 | **4,450.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/10/20 | **Danielle Gentin Stock** | **2.00** | L320 | A104 | **1,780.00** |
| | Review documents and proposed summaries for client. | | | | |
| 12/10/20 | **Michelle Yeary** | **4.00** | L320 | A104 | **3,560.00** |
| | Review documents from motion to intervene for confidentiality. | | | | |
| 12/11/20 | **Christopher Boisvert** | **0.30** | L320 | A105 | **267.00** |
| | Telephone conference with D. Gentin-Stock to discuss confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/11/20 | **Danielle Gentin Stock** | **1.40** | L320 | A105 | **1,246.00** |
| | Correspond internally regarding status and scope of document review. | | | | |
| 12/11/20 | **Paul LaFata** | **0.20** | L320 | A107 | **178.00** |
| | Confer with local counsel regarding protective order inquiry (NJ). | | | | |
| 12/11/20 | **Paul LaFata** | **0.70** | L320 | A107 | **623.00** |
| | Confer with co-defense counsel (0.4) and non-party counsel (0.3) regarding request for production of documents and information from non-party. | | | | |
| 12/11/20 | **Michelle Yeary** | **3.50** | L320 | A104 | **3,115.00** |
| | Review documents sought to be unsealed by media intervenors for confidentiality (3.5). | | | | |
| 12/14/20 | **Sheila Birnbaum** | **0.80** | L320 | A104 | **1,080.00** |
| | Review discovery issues and documents (0.8). | | | | |
| 12/14/20 | **Christopher Boisvert** | **5.30** | L320 | A104 | **4,717.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |

Client Name: Purdue Pharma L.P.                                         Invoice 1010003983
Firm Matter Number: 399631.178405                                              Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/14/20 | **Paul LaFata** | **0.40** | L320 | A106 | **356.00** |
| | Confer with client discovery team regarding discovery projects and productions. | | | | |
| 12/14/20 | **Paul LaFata** | **0.10** | L320 | A107 | **89.00** |
| | Confer with non-party counsel regarding document production. | | | | |
| 12/14/20 | **Michelle Yeary** | **4.30** | L320 | A104 | **3,827.00** |
| | Review documents sought to be unsealed by media intervenors for confidentiality (4.3). | | | | |
| 12/15/20 | **Hayden Coleman** | **0.40** | L320 | A105 | **366.00** |
| | Conference call with Dechert team regarding document stipulations for upcoming trials. | | | | |
| 12/15/20 | **Hayden Coleman** | **0.60** | L320 | A104 | **549.00** |
| | Review and comment on analysis of documents subject to Media motion to unseal (0.6). | | | | |
| 12/15/20 | **Christopher Boisvert** | **6.60** | L320 | A104 | **5,874.00** |
| | Review documents sought to be unsealed by media intervenors. | | | | |
| 12/15/20 | **Paul LaFata** | **0.50** | L320 | A107 | **445.00** |
| | Confer with co-defense counsel (0.4) and non-party counsel (0.1) regarding production of documents and information. | | | | |
| 12/15/20 | **Michelle Yeary** | **6.30** | L320 | A104 | **5,607.00** |
| | Analyze documents for potential unsealing (6.3). | | | | |
| 12/15/20 | **Michelle Yeary** | **0.70** | L320 | A105 | **623.00** |
| | Discuss key issues with C. Boisvert regarding documents for potential unsealing (.7). | | | | |
| 12/16/20 | **Christopher Boisvert** | **3.70** | L320 | A104 | **3,293.00** |
| | Review documents sought to be unsealed by media intervenors (3.7). | | | | |
| 12/16/20 | **Christopher Boisvert** | **2.20** | L320 | A103 | **1,958.00** |
| | Prepare analysis regarding documents sought to be unsealed by media intervenors (2.2). | | | | |
| 12/16/20 | **Paul LaFata** | **0.30** | L320 | A107 | **267.00** |
| | Confer with non-party counsel (0.2) and co-defense counsel (0.1) regarding document production from non-party. | | | | |
| 12/16/20 | **Michelle Yeary** | **6.00** | L320 | A104 | **5,340.00** |
| | Review and analyze documents for potential unsealing (6.0). | | | | |
| 12/16/20 | **Michelle Yeary** | **0.50** | L320 | A105 | **445.00** |
| | Call with C. Boisvert regarding next steps in confidentiality review (.5). | | | | |
| 12/17/20 | **Christopher Boisvert** | **6.10** | L320 | A104 | **5,429.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/17/20 | **Michelle Yeary** | **5.00** | L320 | A104 | **4,450.00** |
| | Review and analyze documents for possible unsealing. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010003983

Firm Matter Number: 399631.178405

Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/18/20 | Christopher Boisvert | 0.20 | L320 | A104 | 178.00 |
| | Review correspondence from co-counsel regarding documents sought to be unsealed by the UCC and media intervenors. | | | | |
| 12/18/20 | Michelle Yeary | 4.00 | L320 | A104 | 3,560.00 |
| | Review and analyze of documents for possible unsealing. | | | | |
| 12/21/20 | Hayden Coleman | 2.20 | L320 | A104 | 2,013.00 |
| | Review and analyze documents subject to Media motion to unseal (2.2). | | | | |
| 12/21/20 | Christopher Boisvert | 2.20 | L320 | A104 | 1,958.00 |
| | Review documents sought to be unsealed by media intervenors. | | | | |
| 12/21/20 | Michelle Yeary | 3.00 | L320 | A104 | 2,670.00 |
| | Review and analyze documents for possible unsealing. | | | | |
| 12/22/20 | Hayden Coleman | 0.60 | L320 | A106 | 549.00 |
| | Communicate with client, Dechert and DPW team regarding review of documents subject to media motion to unseal. | | | | |
| 12/22/20 | Christopher Boisvert | 5.00 | L320 | A104 | 4,450.00 |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/22/20 | Christopher Boisvert | 0.50 | L320 | A107 | 445.00 |
| | Telephone conference with co-counsel to discuss review of remaining outstanding documents subject to media intervenors request to unseal. | | | | |
| 12/22/20 | Michelle Yeary | 3.90 | L320 | A104 | 3,471.00 |
| | Review and analyze documents for possible unsealing (3.5); call with C. Boisvert regarding same (.4). | | | | |
| 12/22/20 | Michelle Yeary | 0.50 | L320 | A107 | 445.00 |
| | Teleconference with Davis Polk regarding status of confidentiality review and key issues for redaction (.5) | | | | |
| 12/23/20 | Hayden Coleman | 2.00 | L320 | A106 | 1,830.00 |
| | Prepare for and participate in conference call with client and Dechert team regarding confidential designations of certain documents (0.8); communicate with client regarding same (1.2). | | | | |
| 12/23/20 | Christopher Boisvert | 3.00 | L320 | A104 | 2,670.00 |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/23/20 | Paul LaFata | 0.20 | L320 | A107 | 178.00 |
| | Confer with co-defense counsel regarding proposed revisions to document vendor agreement. | | | | |
| 12/23/20 | Paul LaFata | 0.40 | L320 | A107 | 356.00 |
| | Confer with co-counsel (0.3) and non-party counsel (0.1) regarding protective order and document production. | | | | |
| 12/23/20 | Michelle Yeary | 1.80 | L320 | A104 | 1,602.00 |
| | Review documents for confidentiality (1.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 12/23/20 | **Michelle Yeary** | **0.60** | L320 | A105 | **534.00** |
| | Email with C. Boisvert regarding same review of documents for confidentiality (.3); follow up call with C. Boisvert regarding next steps (.3). | | | | |
| 12/23/20 | **Michelle Yeary** | **0.70** | L320 | A106 | **623.00** |
| | Participate in call with client regarding confidentiality review (.7). | | | | |
| 12/24/20 | **Paul LaFata** | **0.10** | L320 | A107 | **89.00** |
| | Confer with non-party counsel regarding document production. | | | | |
| 12/26/20 | **Christopher Boisvert** | **5.50** | L320 | A104 | **4,895.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/27/20 | **Christopher Boisvert** | **2.70** | L320 | A104 | **2,403.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/28/20 | **Sheila Birnbaum** | **0.50** | L320 | A104 | **675.00** |
| | Review emails regarding discovery privilege issue (0.5). | | | | |
| 12/30/20 | **Christopher Boisvert** | **7.50** | L320 | A104 | **6,675.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/31/20 | **Christopher Boisvert** | **0.40** | L320 | A106 | **356.00** |
| | Telephone conference with client to discuss status of confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/31/20 | **Christopher Boisvert** | **0.90** | L320 | A104 | **801.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 12/31/20 | **Michelle Yeary** | **2.00** | L320 | A104 | **1,780.00** |
| | Review documents subject to motion to unseal for confidentiality redactions | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **163.10** | | | **146,516.00** |

| | | | | | |
|---|---|---|---|---|---|
| **L330 – Depositions** | | | | | |
| 12/02/20 | **Hayden Coleman** | **0.70** | L330 | A104 | **640.50** |
| | Review final transcript of R. Sackler deposition and exhibits thereto (.7). | | | | |
| 12/18/20 | **Shmuel Vasser** | **3.50** | L330 | A104 | **3,202.50** |
| | Review various discovery pleadings. | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **4.20** | | | **3,843.00** |

| | | | | | |
|---|---|---|---|---|---|
| **L350 – Discovery Motions** | | | | | |
| 12/04/20 | **Sheila Birnbaum** | **0.70** | L350 | A104 | **945.00** |
| | Review proposed motion for discovery by neonatal abstinence syndrome group (0.7). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 35

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|---|---|---|---|---|---|
| 12/07/20 | Sheila Birnbaum | 0.80 | L350 | A107 | 1,080.00 |
| | Telephone conference with Purdue, Davis Polk and Dechert regarding discovery issues (0.8). | | | | |
| 12/08/20 | Sheila Birnbaum | 0.70 | L350 | A104 | 945.00 |
| | Review discovery motions (0.7). | | | | |
| **L350 SUBTOTAL HOURS AND FEES:** | | **2.20** | | | **2,970.00** |

### L390 – Other Discovery

| Date | Timekeeper | Hours | Task | Activity | Amount |
|---|---|---|---|---|---|
| 12/14/20 | Hayden Coleman | 0.30 | L390 | A105 | 274.50 |
| | Emails with Dechert team regarding J. Rice discovery issues (0.3). | | | | |
| 12/17/20 | Shmuel Vasser | 2.00 | L390 | A104 | 1,830.00 |
| | Review various discovery issues (2.0). | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **2.30** | | | **2,104.50** |

### L410 – Fact Witnesses

| Date | Timekeeper | Hours | Task | Activity | Amount |
|---|---|---|---|---|---|
| 12/01/20 | Hayden Coleman | 0.90 | L410 | A107 | 823.50 |
| | Conferences with WilmerHale regarding background materials for potential Congressional hearing. | | | | |
| 12/01/20 | Hayden Coleman | 4.50 | L410 | A106 | 4,117.50 |
| | Conference calls and emails with client regarding fact checks of materials for potential Congressional hearing (2.4); participate in WebEx with client and other outside counsel regarding same (1.1); plan for and participate in WebEx with client regarding updates and strategy (1.0). | | | | |
| 12/01/20 | Hayden Coleman | 1.80 | L410 | A104 | 1,647.00 |
| | Review and comment on background materials for potential Congressional hearing (1.8). | | | | |
| 12/01/20 | Sarah Magen | 0.40 | L410 | A105 | 342.00 |
| | Communicate internally regarding preparation of C. Landau testimony. | | | | |
| 12/01/20 | Sarah Magen | 3.70 | L410 | A104 | 3,163.50 |
| | Review and analyze materials in preparation of C. Landau testimony (3.7). | | | | |
| 12/01/20 | Danielle Gentin Stock | 3.00 | L410 | A106 | 2,670.00 |
| | Communicate with client regarding potential questions before Congress (2.3); review materials in advance of calls (0.7). | | | | |
| 12/01/20 | Danielle Gentin Stock | 0.40 | L410 | A104 | 356.00 |
| | Review draft materials for potential Congressional hearing. | | | | |
| 12/01/20 | Antonella Capobianco-Ranallo | 0.40 | L410 | A102 | 80.00 |
| | Prepare C. Landau appearance materials. | | | | |
| 12/02/20 | Sheila Birnbaum | 1.60 | L410 | A104 | 2,160.00 |
| | Review materials on Landau testimony (0.8); review deposition testimony (0.8). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/02/20 | Hayden Coleman | 2.20 | L410 | A104 | 2,013.00 |
| | Review and comment on preparation material for Congressional inquiries (2.2). | | | | |
| 12/02/20 | Sarah Magen | 0.30 | L410 | A104 | 256.50 |
| | Review materials for C. Landau preparation. | | | | |
| 12/02/20 | Sarah Magen | 0.30 | L410 | A105 | 256.50 |
| | Communicate internally regarding materials for C. Landau reparation. | | | | |
| 12/02/20 | Danielle Gentin Stock | 2.90 | L410 | A106 | 2,581.00 |
| | Confer with client regarding draft Q&As for Congressional hearing (0.4); review drafts and related correspondence (0.5); confer with client regarding preparation for potential Congressional hearing (1.4); follow up correspondence regarding the same (0.6). | | | | |
| 12/08/20 | Sheila Birnbaum | 1.20 | L410 | A104 | 1,620.00 |
| | Review deposition transcripts of C. Landau and J. White (1.2). | | | | |
| 12/08/20 | Hayden Coleman | 1.80 | L410 | A104 | 1,647.00 |
| | Review transcripts of C. Landau deposition (1.8). | | | | |
| 12/08/20 | Hayden Coleman | 0.30 | L410 | A106 | 274.50 |
| | Communicate with client regarding Congressional hearings (0.3). | | | | |
| 12/09/20 | Hayden Coleman | 1.60 | L410 | A106 | 1,464.00 |
| | Communicate with client and retained counsel regarding preparation for Congressional hearing (1.6). | | | | |
| 12/09/20 | Sarah Magen | 0.50 | L410 | A105 | 427.50 |
| | Communicate internally regarding issues for C. Landau testimony. | | | | |
| 12/09/20 | Sarah Magen | 1.40 | L410 | A104 | 1,197.00 |
| | Review and analyze issues for C. Landau testimony. | | | | |
| 12/10/20 | Hayden Coleman | 2.40 | L410 | A107 | 2,196.00 |
| | Conference call with WilmerHale, client, and other retained counsel regarding preparation for Congressional hearing (0.5); conferences and correspondence with WilmerHale, client and other retained counsel regarding materials for Congressional hearing (1.9). | | | | |
| 12/10/20 | Hayden Coleman | 5.40 | L410 | A104 | 4,941.00 |
| | Review and analyze transcripts and pleadings in state AG actions in preparation for Congressional hearing (3.2); review and comment on preparation materials for Congressional hearing (2.2). | | | | |
| 12/10/20 | Sarah Magen | 0.40 | L410 | A102 | 342.00 |
| | Research for C. Landau testimony. | | | | |
| 12/11/20 | Hayden Coleman | 3.00 | L410 | A108 | 2,745.00 |
| | Plan for and participate in WebEx Congressional hearing preparation. | | | | |
| 12/11/20 | Hayden Coleman | 2.70 | L410 | A104 | 2,470.50 |
| | Review and comment on revised outlines and preparation materials for Congressional hearing. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/11/20 | Sarah Magen | 0.40 | L410 | A102 | 342.00 |
| | Research regarding C. Landau testimony. | | | | |
| 12/12/20 | Sarah Magen | 0.50 | L410 | A103 | 427.50 |
| | Prepare analysis for C. Landau testimony. | | | | |
| 12/14/20 | Sheila Birnbaum | 0.80 | L410 | A104 | 1,080.00 |
| | Review materials for Congressional hearing (0.8). | | | | |
| 12/14/20 | Hayden Coleman | 3.10 | L410 | A104 | 2,836.50 |
| | Review and revise Congressional hearing preparation materials (2.2); review and revise written testimony for Congressional hearing (0.9). | | | | |
| 12/14/20 | Hayden Coleman | 3.00 | L410 | A101 | 2,745.00 |
| | Prepare for and participate in preparation for Congressional hearing with client and other outside counsel (3.0). | | | | |
| 12/14/20 | Hayden Coleman | 1.20 | L410 | A106 | 1,098.00 |
| | Emails and telephone conference with client and other retained counsel regarding preparation for Congressional hearing (1.2). | | | | |
| 12/14/20 | Paul LaFata | 0.40 | L410 | A107 | 356.00 |
| | Confer with co-counsel regarding deposition record in support of client advice on public statements (0.4). | | | | |
| 12/14/20 | Paul LaFata | 1.80 | L410 | A104 | 1,602.00 |
| | Analyze deposition record in support of client advice on public statements (1.8). | | | | |
| 12/15/20 | Hayden Coleman | 3.70 | L410 | A109 | 3,385.50 |
| | Participate in Congressional hearing WebEx preparation (3.7) | | | | |
| 12/15/20 | Hayden Coleman | 2.40 | L410 | A104 | 2,196.00 |
| | Review and comment on revised Q&A and memorandum regarding Landau testimony (1.1); review and revise draft written testimony for same (1.3). | | | | |
| 12/16/20 | Sheila Birnbaum | 0.40 | L410 | A104 | 540.00 |
| | Review statements for Congressional hearing (0.4). | | | | |
| 12/16/20 | Hayden Coleman | 0.90 | L410 | A104 | 823.50 |
| | Review and comment on written testimony for Congressional hearing (.2); finalize preparation materials for Congressional hearing (.7). | | | | |
| 12/16/20 | Hayden Coleman | 1.40 | L410 | A106 | 1,281.00 |
| | Participate in WebEx with client and co-counsel regarding preparation for Congressional hearing. | | | | |
| 12/16/20 | Hayden Coleman | 1.20 | L410 | A105 | 1,098.00 |
| | Emails and conference call with Dechert team regarding responding to scientific and medical arguments in Congressional hearing (1.2). | | | | |
| 12/17/20 | Hayden Coleman | 0.60 | L410 | A105 | 549.00 |
| | Conference call with Dechert team regarding follow up items from Congressional Hearing. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010003983

Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/17/20 | Hayden Coleman | 0.50 | L410 | A106 | 457.50 |
| | Conference call with client and retained counsel regarding Congressional Hearing regarding Purdue's sales practices. | | | | |
| 12/17/20 | Hayden Coleman | 1.00 | L410 | A103 | 915.00 |
| | Prepare materials for Congressional Hearing regarding Purdue's sales practices (1.0). | | | | |
| 12/17/20 | Mara Cusker Gonzalez | 0.80 | L410 | A104 | 732.00 |
| | Review labeling chronology summary in preparation for company Congressional testimony. | | | | |
| 12/17/20 | Mara Cusker Gonzalez | 0.40 | L410 | A107 | 366.00 |
| | Confer with litigation counsel regarding labeling chronology summary in preparation for company Congressional testimony. | | | | |
| 12/17/20 | Jenna Newmark | 2.50 | L410 | A104 | 2,137.50 |
| | Review file for materials for Congressional hearing (2.5). | | | | |
| 12/17/20 | Danielle Gentin Stock | 3.70 | L410 | A104 | 3,293.00 |
| | Review and summarize Congressional testimony (3.7). | | | | |
| 12/17/20 | Danielle Gentin Stock | 0.60 | L410 | A105 | 534.00 |
| | Confer internally regarding Congressional hearing and other workstreams (0.6). | | | | |
| **L410 SUBTOTAL HOURS AND FEES:** | | **74.40** | | | **68,586.00** |

| L440 – Other Trial Preparation and Support | | | | | |
|------|-----------|-------|------|----------|--------|
| 12/01/20 | Paul LaFata | 0.20 | L440 | A106 | 178.00 |
| | Confer with client regarding pretrial stipulation. | | | | |
| 12/08/20 | Paul LaFata | 2.20 | L440 | A104 | 1,958.00 |
| | Analyze proposed documents for pretrial stipulation on documents with revisions to stipulation (2.2). | | | | |
| 12/08/20 | Paul LaFata | 0.50 | L440 | A108 | 445.00 |
| | Confer with client (0.3) and opposing counsel (0.2) regarding revisions to pretrial stipulation. | | | | |
| 12/09/20 | Paul LaFata | 0.60 | L440 | A104 | 534.00 |
| | Analyze documents for pretrial stipulation (0.4); draft revisions to stipulation (0.2). | | | | |
| 12/09/20 | Paul LaFata | 0.50 | L440 | A107 | 445.00 |
| | Confer with client (0.3) and co-defense counsel (0.2) regarding revisions to pretrial stipulation. | | | | |
| 12/10/20 | Paul LaFata | 0.10 | L440 | A106 | 89.00 |
| | Confer with client regarding pretrial stipulation on documents. | | | | |
| 12/11/20 | Paul LaFata | 0.40 | L440 | A106 | 356.00 |
| | Confer with client regarding document analysis and strategy for pretrial stipulation. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010003983

Firm Matter Number: 399631.178405

Page 39

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/14/20** | **Paul LaFata** | **0.60** | **L440** | **A107** | **534.00** |
| | Confer with co-counsel (0.4) and plaintiffs' counsel (0.2) regarding pretrial stipulation. | | | | |
| **12/14/20** | **Paul LaFata** | **0.20** | **L440** | **A103** | **178.00** |
| | Draft revisions to pretrial stipulation (0.2). | | | | |
| **12/15/20** | **Paul LaFata** | **0.40** | **L440** | **A107** | **356.00** |
| | Confer with co-counsel regarding strategy for pretrial stipulation (0.4). | | | | |
| **12/18/20** | **Paul LaFata** | **0.20** | **L440** | **A106** | **178.00** |
| | Confer with client regarding pretrial stipulation. | | | | |
| **12/22/20** | **Paul LaFata** | **0.90** | **L440** | **A103** | **801.00** |
| | Draft revisions to pretrial stipulation (0.3); analyze documents regarding same (0.4). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **6.80** | | | **6,052.00** |

| L450 – Trial and Hearing Attendance | | | | | |
|------|-----------|-------|------|----------|--------|
| **12/15/20** | **Sara Roitman** | **3.00** | **L450** | **A109** | **2,745.00** |
| | Attend Purdue bankruptcy omnibus hearing and follow-up regarding same regarding Sackler mediations and privilege requests and plan confirmation process. | | | | |
| **12/15/20** | **Danielle Gentin Stock** | **1.90** | **L450** | **A109** | **1,691.00** |
| | Attend virtual bankruptcy hearing. | | | | |
| **12/17/20** | **Sheila Birnbaum** | **3.70** | **L450** | **A109** | **4,995.00** |
| | Attend Congressional hearing regarding Purdue and Sacklers. | | | | |
| **12/17/20** | **Hayden Coleman** | **3.70** | **L450** | **A109** | **3,385.50** |
| | Attend Congressional Hearing regarding Purdue's sales practices. | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **12.30** | | | **12,816.50** |

| **TOTAL HOURS AND FEES** | | **698.40** | | | **USD 690,734.00** |
|------|-----------|-------|------|----------|--------|

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010003983
Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 143.50 | 193,725.00 |
| H. Freiwald | Partner | 1,090.00 | 17.00 | 18,530.00 |
| H. Coleman | Partner | 915.00 | 113.10 | 103,486.50 |
| M. Cusker Gonzalez | Partner | 915.00 | 12.80 | 11,712.00 |
| S. Roitman | Partner | 915.00 | 78.90 | 72,193.50 |
| E. Snapp | Partner | 915.00 | 0.50 | 457.50 |
| S. Vasser | Partner | 915.00 | 9.70 | 8,875.50 |
| S. Magen | Associate | 855.00 | 48.20 | 41,211.00 |
| B. McAnaney | Associate | 855.00 | 0.00 | 0.00 |
| J. Newmark | Associate | 855.00 | 21.50 | 18,382.50 |
| L. Zanello | Associate | 800.00 | 0.30 | 240.00 |
| N. Dean | Staff Attorney | 365.00 | 0.50 | 182.50 |
| C. Boisvert | Counsel | 890.00 | 76.90 | 68,441.00 |
| L. Cohan | Counsel | 890.00 | 1.00 | 890.00 |
| D. Gentin Stock | Counsel | 890.00 | 90.20 | 80,278.00 |
| P. LaFata | Counsel | 890.00 | 17.50 | 15,575.00 |
| J. Tam | Counsel | 890.00 | 13.10 | 11,659.00 |
| M. Yeary | Counsel | 890.00 | 49.50 | 44,055.00 |
| A. Capobianco-Ranallo | Legal Assistant | 200.00 | 3.50 | 700.00 |
| J. Holder | Legal Assistant | 200.00 | 0.40 | 80.00 |
| M. Stone | Legal Assistant | 200.00 | 0.30 | 60.00 |
| **TOTALS** | | | **698.40** | **USD 690,734.00** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

February 23, 2021
Invoice Number
1010003983

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .....................................................................................USD 552,838.58

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000. |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003983) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    February 23, 2021
201 Tresser Blvd.                                                         Invoice Number 1010003982
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ...................................................................................................................27,810.50

Less 20% Discount ...........................................................................................................................(5,562.10)

NET TOTAL FEES THIS INVOICE .......................................................................................................... 22,248.40

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 22,248.40**

| **Payment by Wire or ACH** |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010003982
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 12/01/20 | Katherine Norman | 1.30 | B160 | A103 | 734.50 |
| | Review and revise Dechert October time entries (1.3). | | | | |
| 12/01/20 | Matthew Stone | 3.40 | B160 | A103 | 680.00 |
| | Review and edit October time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/02/20 | Hayden Coleman | 0.40 | B160 | A104 | 366.00 |
| | Review letter from fee examiner and related exhibits. | | | | |
| 12/02/20 | Shmuel Vasser | 1.50 | B160 | A104 | 1,372.50 |
| | Review fee examiner's report regarding interim fee application. | | | | |
| 12/02/20 | Shmuel Vasser | 1.00 | B160 | A105 | 915.00 |
| | Emails to Dechert team regarding issues to be addressed on fee examiner's report (0.4); discuss, review issues with IP time entries in 3rd interim fee application (0.6). | | | | |
| 12/02/20 | Katherine Norman | 0.40 | B160 | A105 | 226.00 |
| | Call with B. Stone regarding Dechert October invoice review (.2); review emails from S. Vasser and H. Coleman regarding Dechert fee application (.2). | | | | |
| 12/02/20 | Katherine Norman | 2.90 | B160 | A103 | 1,638.50 |
| | Review and revise Dechert October time entries (2.9). | | | | |
| 12/02/20 | Matthew Stone | 2.30 | B160 | A104 | 460.00 |
| | Review Ankura status and invoices regarding fee examiner objection (1.9); communicate with S. Vasser regarding same (.4). | | | | |
| 12/03/20 | Shmuel Vasser | 0.50 | B160 | A105 | 457.50 |
| | Emails with Dechert team regarding fee examiner issues. | | | | |
| 12/03/20 | Matthew Stone | 5.50 | B160 | A103 | 1,100.00 |
| | Review and edit October time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/04/20 | Hayden Coleman | 0.50 | B160 | A108 | 457.50 |
| | Call with fee examiner regarding interim fee application (0.5). | | | | |
| 12/04/20 | Hayden Coleman | 0.60 | B160 | A104 | 549.00 |
| | Review fee examiner's letter regarding billing inquiries. | | | | |
| 12/04/20 | Hayden Coleman | 0.40 | B160 | A105 | 366.00 |
| | Communicate internally regarding fee examiner's billing questions (0.4). | | | | |
| 12/04/20 | Shmuel Vasser | 3.10 | B160 | A103 | 2,836.50 |
| | Review and revise October invoice (Multi District Litigation) (3.1). | | | | |
| 12/04/20 | Shmuel Vasser | 1.00 | B160 | A108 | 915.00 |
| | Prepare response to fee examiner's report (0.5); call with fee examiner regarding same (0.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010003982

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 12/04/20 | Katherine Norman | 0.20 | B160 | A105 | 113.00 |
| | Email with S. Vasser, H. Coleman and B. Stone regarding Dechert October invoices and fee applications (.2). | | | | |
| 12/04/20 | Matthew Stone | 5.40 | B160 | A103 | 1,080.00 |
| | Review and edit October time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/04/20 | Matthew Stone | 0.60 | B160 | A105 | 120.00 |
| | Communicate with C. Norman (.3) and S. Vasser (.3) regarding October fee statement. | | | | |
| 12/05/20 | Matthew Stone | 2.50 | B160 | A103 | 500.00 |
| | Review and edit October time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/07/20 | Matthew Stone | 3.40 | B160 | A103 | 680.00 |
| | Review and edit October time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/08/20 | Shmuel Vasser | 0.10 | B160 | A108 | 91.50 |
| | Emails with fee examiner regarding interim fee application. | | | | |
| 12/08/20 | Shmuel Vasser | 0.20 | B160 | A105 | 183.00 |
| | Internal emails regarding monthly fee statement. | | | | |
| 12/08/20 | Katherine Norman | 0.20 | B160 | A105 | 113.00 |
| | Email correspondence with B. Stone and I. Campos regarding Dechert November invoice (.2). | | | | |
| 12/08/20 | Matthew Stone | 2.10 | B160 | A103 | 420.00 |
| | Review and edit October time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/08/20 | Matthew Stone | 0.40 | B160 | A105 | 80.00 |
| | Communicate with D. Gentin-Stock regarding October time entries. | | | | |
| 12/09/20 | Shmuel Vasser | 2.40 | B160 | A103 | 2,196.00 |
| | Review and revise Municipalities October invoice. | | | | |
| 12/09/20 | Shmuel Vasser | 0.40 | B160 | A108 | 366.00 |
| | Emails with fee examiner regarding issue resolution. | | | | |
| 12/09/20 | Katherine Norman | 0.10 | B160 | A105 | 56.50 |
| | Email correspondence with S. Vasser and B. Stone regarding Dechert fee application (.1). | | | | |
| 12/09/20 | Matthew Stone | 1.10 | B160 | A103 | 220.00 |
| | Review and edit November time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/10/20 | Shmuel Vasser | 0.50 | B160 | A105 | 457.50 |
| | Emails with Dechert team regarding time entries. | | | | |
| 12/10/20 | Matthew Stone | 4.40 | B160 | A103 | 880.00 |
| | Review and edit October (1.4) and November (3.0) time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/10/20 | Matthew Stone | 0.70 | B160 | A105 | 140.00 |
| | Communicate internally regarding October fee statement. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010003982
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/11/20 | Shmuel Vasser | 0.20 | B160 | A105 | 183.00 |
| | Emails internally regarding notice of fee increase. | | | | |
| 12/11/20 | Shmuel Vasser | 0.30 | B160 | A105 | 274.50 |
| | Emails with Dechert team regarding October fees. | | | | |
| 12/11/20 | Katherine Norman | 0.40 | B160 | A105 | 226.00 |
| | Review emails regarding Dechert rates (.2) and October fee statement (.2). | | | | |
| 12/11/20 | Matthew Stone | 3.80 | B160 | A103 | 760.00 |
| | Review and edit October time entries to conform to U.S. Trustee guidelines. | | | | |
| 12/14/20 | Matthew Stone | 0.40 | B160 | A105 | 80.00 |
| | Communicate with H. Coleman regarding status of monthly fee statement (.3) and interim fee application (.1) | | | | |
| 12/14/20 | Matthew Stone | 1.90 | B160 | A103 | 380.00 |
| | Review and edit October (.8) and November (1.1) fee statements to conform to U.S. Trustee guidelines. | | | | |
| 12/15/20 | Shmuel Vasser | 0.30 | B160 | A104 | 274.50 |
| | Review draft fee order for 3rd interim applications. | | | | |
| 12/15/20 | Shmuel Vasser | 0.30 | B160 | A105 | 274.50 |
| | Emails with Dechert team regarding fee hearing. | | | | |
| 12/15/20 | Matthew Stone | 0.30 | B160 | A105 | 60.00 |
| | Communicate with S. Vasser regarding interim fee order. | | | | |
| 12/15/20 | Matthew Stone | 1.60 | B160 | A103 | 320.00 |
| | Review and edit October fee statement to conform to U.S. Trustee guidelines. | | | | |
| 12/16/20 | Shmuel Vasser | 1.10 | B160 | A103 | 1,006.50 |
| | Review and revise October fee statement. | | | | |
| 12/16/20 | Shmuel Vasser | 0.40 | B160 | A105 | 366.00 |
| | Email with Dechert team regarding fee statement comments, rates. | | | | |
| 12/16/20 | Matthew Stone | 0.50 | B160 | A105 | 100.00 |
| | Communicate with S. Vasser (.3) and H. Coleman (.2) regarding October fee statement. | | | | |
| 12/16/20 | Matthew Stone | 4.00 | B160 | A103 | 800.00 |
| | Draft and revise October fee statement (3.6); file fee statement with bankruptcy court (.2) and serve same (.2). | | | | |
| 12/18/20 | Matthew Stone | 2.80 | B160 | A103 | 560.00 |
| | Review and edit November invoices to conform to U.S. Trustee guidelines. | | | | |
| 12/30/20 | Matthew Stone | 0.30 | B160 | A105 | 60.00 |
| | Communicate internally regarding objection deadline for October fee statement and status of fee statement. | | | | |
| 12/31/20 | Matthew Stone | 2.00 | B160 | A103 | 400.00 |
| | Review and edit November invoices to conform to U.S. Trustee guidelines. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010003982

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 SUBTOTAL HOURS AND FEES:** | | **70.10** | | | **26,895.50** |
| **B165 – Budgeting (case)** | | | | | |
| 12/02/20 | **Shmuel Vasser** | **1.00** | B165 | A104 | **915.00** |
| | Review 2021 fees, budget and related issues. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **1.00** | | | **915.00** |
| **TOTAL HOURS AND FEES** | | **71.10** | | | **USD 27,810.50** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| H. Coleman | Partner | 915.00 | 1.90 | 1,738.50 |
| S. Vasser | Partner | 915.00 | 14.30 | 13,084.50 |
| K. Norman | Associate | 565.00 | 5.50 | 3,107.50 |
| M. Stone | Legal Assistant | 200.00 | 49.40 | 9,880.00 |
| **TOTALS** | | | **71.10** | **USD 27,810.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

## REMITTANCE AND
## PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

February 23, 2021
Invoice Number
1010003982

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................**USD 22,248.40**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003982) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                            February 23, 2021
201 Tresser Blvd.                               Invoice Number 1010003984
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ...............................................................................................28,978.00

Less 20% Discount ................................................................................................(5,795.60)

NET TOTAL FEES THIS INVOICE ............................................................................. 23,182.40

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 23,182.40**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                        Invoice 1010003984
Firm Matter Number: 399631.161942                                             Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 12/17/20 | **Hayden Coleman** | **0.70** | L120 | A104 | 640.50 |
| | Review and analyze Tennessee Supreme Court decision in Effler vs. Purdue (0.7). | | | | |
| 12/21/20 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | 267.00 |
| | Review analysis of NY State litigation. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **1.00** | | | **907.50** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 12/02/20 | **Denise Neris** | **0.50** | L190 | A101 | 77.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/03/20 | **Denise Neris** | **1.00** | L190 | A101 | 155.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/09/20 | **Denise Neris** | **1.00** | L190 | A101 | 155.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/10/20 | **Denise Neris** | **0.50** | L190 | A101 | 77.50 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/11/20 | **Denise Neris** | **1.00** | L190 | A101 | 155.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/14/20 | **Denise Neris** | **1.00** | L190 | A101 | 155.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/15/20 | **Denise Neris** | **1.00** | L190 | A101 | 155.00 |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.                                    Invoice 1010003984
Firm Matter Number: 399631.161942                                 Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/16/20 | **Denise Neris** | **1.00** | **L190** | **A101** | **155.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/17/20 | **Denise Neris** | **1.00** | **L190** | **A101** | **155.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/18/20 | **Denise Neris** | **1.00** | **L190** | **A101** | **155.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/21/20 | **Denise Neris** | **1.00** | **L190** | **A101** | **155.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/23/20 | **Denise Neris** | **1.00** | **L190** | **A101** | **155.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/28/20 | **Denise Neris** | **0.50** | **L190** | **A101** | **77.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/29/20 | **Denise Neris** | **0.50** | **L190** | **A101** | **77.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 12/30/20 | **Denise Neris** | **0.50** | **L190** | **A101** | **77.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **12.50** | | | **1,937.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| 12/01/20 | **Sheila Birnbaum** | **0.70** | **L210** | **A104** | **945.00** |
| | Review motions in NY for separate trials (0.7). | | | | |
| 12/01/20 | **Alyssa Clark** | **0.70** | **L210** | **A104** | **507.50** |
| | Summarize Counties' Motion to Disjoin for team (0.7, NY). | | | | |
| 12/17/20 | **Bert Wolff** | **0.30** | **L210** | **A104** | **274.50** |
| | Review TN Supreme Court Effler decision dismissing AG's claims (0.3, TN). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010003984

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/18/20** | **Alyssa Clark** | **1.10** | L210 | A104 | **797.50** |
| | Review and summarize motion for summary judgment (1.1, NY). | | | | |
| **12/18/20** | **Jenna Newmark** | **0.60** | L210 | A104 | **513.00** |
| | Review summary of New York state defendants' motion for summary judgment (0.6). | | | | |
| **12/21/20** | **Hayden Coleman** | **0.60** | L210 | A104 | **549.00** |
| | Review Defendants' motion for summary judgment of NY Plaintiffs' claims and related emails (0.6). | | | | |
| **12/21/20** | **Mara Cusker Gonzalez** | **0.80** | L210 | A103 | **732.00** |
| | Draft summary of recent motion filings and rulings regarding NY Opioid Stewardship Act. | | | | |
| **12/29/20** | **Lindsay Zanello** | **0.70** | L210 | A105 | **560.00** |
| | Communicate internally regarding motion to intervene in West Virginia case (.7). | | | | |
| **12/29/20** | **Lindsay Zanello** | **0.20** | L210 | A104 | **160.00** |
| | Review motion to intervene in West Virginia case (.2). | | | | |
| **12/29/20** | **Lindsay Zanello** | **0.20** | L210 | A107 | **160.00** |
| | Communicate with bankruptcy counsel regarding motion to intervene in West Virginia case (.2). | | | | |
| **12/29/20** | **Christopher Boisvert** | **1.00** | L210 | A104 | **890.00** |
| | Review request to unseal McCallister (West Virginia state court class action) record. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **6.90** | | | **6,088.50** |

| L320 – Document Production | | | | | |
|------|-----------|-------|------|----------|--------|
| **12/23/20** | **Sheila Birnbaum** | **0.70** | L320 | A104 | **945.00** |
| | Review discovery privilege issues and emails regarding same (0.7). | | | | |
| **12/28/20** | **Hayden Coleman** | **2.20** | L320 | A104 | **2,013.00** |
| | Review media motion and exhibits to unseal in McCallister case (Putnam Cty, WV). | | | | |
| **12/28/20** | **Hayden Coleman** | **1.90** | L320 | A107 | **1,738.50** |
| | Conferences and emails with DPW, client, and Dechert team regarding response to media motion and exhibits to unseal in McCallister case (Putnam Cty, WV). | | | | |
| **12/28/20** | **Christopher Boisvert** | **1.60** | L320 | A104 | **1,424.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| **12/28/20** | **Michelle Yeary** | **4.00** | L320 | A104 | **3,560.00** |
| | Review documents for confidentiality and possible unsealing (4.0). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010003984

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/28/20** | **Michelle Yeary** | **0.30** | **L320** | **A105** | **267.00** |
| | Emails with C. Boisvert and H. Coleman regarding media request to unseal West Virginia case file (.3). | | | | |
| **12/29/20** | **Hayden Coleman** | **1.60** | **L320** | **A106** | **1,464.00** |
| | Conferences and correspondence with client, DPW, and Dechert teams regarding media motion to unseal WV class action case. | | | | |
| **12/29/20** | **Christopher Boisvert** | **3.10** | **L320** | **A104** | **2,759.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| **12/29/20** | **Paul LaFata** | **0.30** | **L320** | **A107** | **267.00** |
| | Confer with non-party counsel (0.2) and co-counsel (0.1) regarding production of non-party documents and information. | | | | |
| **12/29/20** | **Michelle Yeary** | **4.50** | **L320** | **A104** | **4,005.00** |
| | Review and analyze documents for confidentiality regarding motion to unseal (4.5). | | | | |
| **12/29/20** | **Michelle Yeary** | **0.40** | **L320** | **A105** | **356.00** |
| | Email with team regarding confidentiality review in connection with motion to intervene (.4). | | | | |
| **12/30/20** | **Michelle Yeary** | **1.00** | **L320** | **A104** | **890.00** |
| | Review client comments on confidentiality redactions and apply to continuing analysis. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **21.60** | | | **19,688.50** |
| | | | | | |
| **L520 – Appellate Briefs** | | | | | |
| **12/17/20** | **Jonathan Tam** | **0.40** | **L520** | **A104** | **356.00** |
| | Review and analyze Tennessee Supreme Court decision in Effler (0.4, TN). | | | | |
| **L520 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **356.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **42.40** | | | **USD 28,978.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010003984

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---:|---:|---:|
| S. Birnbaum | Partner | 1,350.00 | 1.40 | 1,890.00 |
| H. Coleman | Partner | 915.00 | 7.00 | 6,405.00 |
| M. Cusker Gonzalez | Partner | 915.00 | 0.80 | 732.00 |
| B. Wolff | Partner | 915.00 | 0.30 | 274.50 |
| J. Newmark | Associate | 855.00 | 0.60 | 513.00 |
| L. Zanello | Associate | 800.00 | 1.10 | 880.00 |
| A. Clark | Associate | 725.00 | 1.80 | 1,305.00 |
| C. Boisvert | Counsel | 890.00 | 5.70 | 5,073.00 |
| D. Gentin Stock | Counsel | 890.00 | 0.30 | 267.00 |
| P. LaFata | Counsel | 890.00 | 0.30 | 267.00 |
| J. Tam | Counsel | 890.00 | 0.40 | 356.00 |
| M. Yeary | Counsel | 890.00 | 10.20 | 9,078.00 |
| D. Neris | Project Assistant | 155.00 | 12.50 | 1,937.50 |
| **TOTALS** | | | **42.40** | **USD 28,978.00** |

1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                          February 23, 2021
201 Tresser Blvd.                                                          Invoice Number
Stamford, CT 06901                                                         1010003984

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through December 31, 2020

### VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................................USD 23,182.40

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  │  ABA #: 021272655  │  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003984) in the check memo. Mail to: |
| Dechert LLP  │  P.O. Box 7247-6643 Philadelphia, PA  │  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                     February 23, 2021
201 Tresser Blvd.                                           Invoice Number 1010003985
Stamford, CT 06901

Firm Client Matter Number: 399630.163596

Client Name: Purdue Pharma L.P.
Matter Name: COSTS ONLY - Joint Defense Group Expense Billing Matter
Electronic Billing Number: 20180002029  or 20180002094

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................................................88,723.47

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................**USD 88,723.47**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399630.163596

Invoice 1010003985
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Consultants Fees** | |
| Consultants Fees - VENDOR: Ankura Consulting Group, LLC INVOICE NO. CI-023333 12/10/20  For November 2020 services | 182.19 |
| Consultants Fees - VENDOR: Ankura Consulting Group, LLC  Invoice#: CI-024260; Date: 12/21/2020 For November 2020 Services | 88,541.28 |
| | 88,723.47 |
| **TOTAL DISBURSEMENTS** | **USD 88,723.47** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                        February 23, 2021
201 Tresser Blvd.                                                         Invoice Number
Stamford, CT 06901                                                        1010003985

Firm Client Matter Number: 399630.163596

Client Name: Purdue Pharma L.P.
Matter Name: COSTS ONLY - Joint Defense Group Expense Billing Matter
Electronic Billing Number: 20180002029  or 20180002094

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ....................................................................................USD 88,723.47

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003985) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

February 23, 2021
Invoice Number 1010003986

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ...................................................................................................................3,211.00

Less 8% Discount .........................................................................................................................(256.88)

NET TOTAL FEES THIS INVOICE ........................................................................................... 2,954.12

TOTAL DISBURSEMENTS THIS INVOICE ...................................................................................260.00

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 3,214.12**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.156278

Invoice 1010003986

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/15/20 | **Sherrice Breland** | **0.40** | P260 | A104 | **114.00** |
| | Study newly received Final Office Action (0.1); prepare pending claim set (0.2); organize prosecution history (0.1). | | | | |
| 12/15/20 | **Sherrice Breland** | **0.50** | P260 | A106 | **142.50** |
| | Prepare letter to client regarding Final Office Action (0.5). | | | | |
| 12/15/20 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Discuss Final Office Action with B. Hackman (0.2). | | | | |
| 12/16/20 | **Sherrice Breland** | **0.30** | P260 | A104 | **85.50** |
| | Review correspondence from Maiwald attaching Statutory Declaration associated with related Australian patent application (0.2); confirm receipt of letter and attachment (0.1). | | | | |
| 12/23/20 | **Blaine Hackman** | **1.50** | P260 | A104 | **1,110.00** |
| | Review Final Office Action (0.8); prepare an analysis of the Office Action for W. Yang (0.7). | | | | |
| 12/30/20 | **Blaine Hackman** | **2.30** | P260 | A104 | **1,702.00** |
| | Analyze the Office Action regarding potential strategies for response. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **5.20** | | | **3,211.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | **5.20** | | **USD 3,211.00** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| B. Hackman | Associate | 740.00 | 3.80 | 2,812.00 |
| S. Breland | Legal Assistant | 285.00 | 1.40 | 399.00 |
| **TOTALS** | | | **5.20** | **USD 3,211.00** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                              February 23, 2021
One Stamford Forum                                                             Invoice Number
Stamford, CT 06901                                                               1010003986

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .................................................................................................USD 3,214.12

| REMITTANCE INSTRUCTIONS |
| :---: |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003986) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                          February 23, 2021
One Stamford Forum                              Invoice Number 1010003987
Stamford, CT 06901

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ................................................................................................2,201.00

Less 8% Discount ....................................................................................................(176.08)

NET TOTAL FEES THIS INVOICE ......................................................................... 2,024.92

TOTAL DISBURSEMENTS THIS INVOICE ...............................................................779.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .........................................................USD 2,803.92**

| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.165623

Invoice 1010003987
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **P260 – Intellectual Property** | | | | | |
| 12/01/20 | Blaine Hackman | 0.20 | P260 | A105 | 148.00 |
| | Review 3.73 Statement and related filing papers. | | | | |
| 12/01/20 | Blaine Hackman | 0.10 | P260 | A105 | 74.00 |
| | Correspond with S. Breland regarding power of attorney and assignment filings (0.1). | | | | |
| 12/01/20 | Sherrice Breland | 1.50 | P260 | A103 | 427.50 |
| | Study file (0.1); organize prosecution history and correspondence (0.1); prepare draft 3.73 Statement and transmittal for submission of Power of Attorney (0.3); finalize; file and upload 3.73 Statement, Power of Attorney and Transmittal for submission of Power of Attorney with the U.S. Patent and Trademark Office Electronic Filing System (0.5); prepare documents for recording Assignment (0.1); file and upload assignments with the U.S. Patent and Trademark Office Electronic Patent Assignments System (0.3); further organization of prosecution history (0.1). | | | | |
| 12/01/20 | Sherrice Breland | 0.70 | P260 | A106 | 199.50 |
| | Prepare draft letter to client regarding filing of Supplemental Information Disclosure Statement and related documents (0.5); finalize and forward letter, information disclosure statement and related documents to client (0.2). | | | | |
| 12/01/20 | Sherrice Breland | 0.20 | P260 | A105 | 57.00 |
| | Discuss letter with B. Hackman (0.1); discuss assignments being recorded with B. Hackman (0.1). | | | | |
| 12/01/20 | Erin Peacock | 0.20 | P260 | A110 | 49.00 |
| | Review Response to Notice of Insufficiency, Declarations, Preliminary Amendment filed with the United States Patent and Trademark Office (0.1); note same in calendar database (0.1). | | | | |
| 12/02/20 | Erin Peacock | 0.20 | P260 | A110 | 49.00 |
| | Review Power of Attorney and 3.73 Statement filed with the United States Patent and Trademark Office (0.1); note same in calendar database (0.1). | | | | |
| 12/03/20 | Sherrice Breland | 0.40 | P260 | A103 | 114.00 |
| | Study file, filed Power of Attorney and 3.73 Statement (0.1); organize prosecution history and correspondence (0.3). | | | | |
| 12/03/20 | Sherrice Breland | 0.60 | P260 | A106 | 171.00 |
| | Correspond with client regarding filed Power of Attorney and 3.73 Statement (0.6). | | | | |
| 12/03/20 | Sherrice Breland | 0.20 | P260 | A105 | 57.00 |
| | Discuss Power of Attorney and 3.73 Statement with B. Hackman (0.2). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.165623

Invoice 1010003987

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/10/20 | Sherrice Breland | 0.20 | P260 | A103 | 57.00 |
| | Review file (0.1); download Notice of Recordation of Assignment document (0.1). | | | | |
| 12/10/20 | Sherrice Breland | 0.70 | P260 | A106 | 199.50 |
| | Correspond with client regarding Notice of Recordation of Assignment document (0.7). | | | | |
| 12/10/20 | Sherrice Breland | 0.10 | P260 | A105 | 28.50 |
| | Discuss letter and Notice with B. Hackman (0.1). | | | | |
| 12/15/20 | Sherrice Breland | 0.60 | P260 | A103 | 171.00 |
| | Study Updated Filing Receipt newly received from U.S. Patent and Trademark Office (0.1); study Notice of Acceptance of Application newly received from U.S. Patent and Trademark Office (0.1); organize correspondence and prosecution history (0.2). | | | | |
| 12/15/20 | Sherrice Breland | 1.20 | P260 | A106 | 342.00 |
| | Correspondence with client regarding Filing Receipt (0.7); correspond with client regarding Notice of Acceptance of Application (0.5). | | | | |
| 12/15/20 | Sherrice Breland | 0.20 | P260 | A105 | 57.00 |
| | Discuss Updated Filing Receipt from U.S. PTO with B. Hackman (0.1); discuss and forward draft letter to B. Hackman regarding Notice of Acceptance of Application (0.1). | | | | |

**P260 SUBTOTAL HOURS AND FEES:**      7.30      2,201.00

**TOTAL HOURS AND FEES**      7.30      USD 2,201.00

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| B. Hackman | Associate | 740.00 | 0.30 | 222.00 |
| S. Breland | Legal Assistant | 285.00 | 6.60 | 1,881.00 |
| E. Peacock | Legal Assistant | 245.00 | 0.40 | 98.00 |
| **TOTALS** | | | **7.30** | **USD 2,201.00** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                              February 23, 2021
One Stamford Forum                                                                             Invoice Number
Stamford, CT 06901                                                                               1010003987

Firm Client Matter Number: 379612.165623

Client Name: Purdue Pharma L.P.
Matter Name: (502US) (18-MT-0001US02) Sleep Disorder Treatment and Prevention
Electronic Billing Number: 20190002322

Professional Services Rendered Through December 31, 2020

### VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 2,803.92

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003987) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                February 23, 2021
One Stamford Forum                                    Invoice Number 1010003988
Stamford, CT 06901

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ............................................................................................................142.50

Less 8% Discount ..................................................................................................................................(11.40)

NET TOTAL FEES THIS INVOICE .................................................................................................... 131.10

**TOTAL AMOUNT DUE FOR THIS INVOICE ...........................................................................USD 131.10**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.165625

Invoice 1010003988

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/15/20 | Sherrice Breland | 0.40 | P260 | A102 | 114.00 |
| | Conduct searches for ORL-1 related G. Senich working documents (0.4). | | | | |
| 12/15/20 | Sherrice Breland | 0.10 | P260 | A105 | 28.50 |
| | Email with B. Hackman regarding ORL-1 related G. Senich working documents (0.1). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.50** | | | **142.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **0.50** | | | **USD 142.50** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Breland | Legal Assistant | 285.00 | 0.50 | 142.50 |
| **TOTALS** | | | **0.50** | **USD 142.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

## REMITTANCE AND
## PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                            February 23, 2021
One Stamford Forum                                                           Invoice Number
Stamford, CT 06901                                                            1010003988

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .............................................................................................USD 131.10

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003988) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

February 23, 2021
Invoice Number 1010003989

Firm Client Matter Number: 379612.168216

Client Name: Purdue Pharma L.P.
Matter Name: (478D1) (14-PS-0018US05) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002533

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ................................................................................................................370.50

Less 8% Discount ...........................................................................................................................(29.64)

NET TOTAL FEES THIS INVOICE ..................................................................................................... 340.86

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................USD 340.86

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                    Invoice 1010003989
Firm Matter Number: 379612.168216                                              Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| **12/04/20** | **Sherrice Breland** | **0.40** | **P260** | **A104** | **114.00** |
| | Review letters patent (0.1); download issued patent (0.1); organize correspondence and prosecution history (0.2). | | | | |
| **12/04/20** | **Sherrice Breland** | **0.70** | **P260** | **A106** | **199.50** |
| | Prepare letter to client enclosing Letters Patent (0.7). | | | | |
| **12/04/20** | **Sherrice Breland** | **0.20** | **P260** | **A105** | **57.00** |
| | Communicate internally regarding draft letter (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.30** | | | **370.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **1.30** | | | **USD 370.50** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **1.30** | **USD 370.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                           February 23, 2021
One Stamford Forum                                          Invoice Number
Stamford, CT 06901                                          1010003989

Firm Client Matter Number: 379612.168216

Client Name: Purdue Pharma L.P.
Matter Name: (478D1) (14-PS-0018US05) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002533

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ................................................................................................USD 340.86

REMITTANCE INSTRUCTIONS

For questions about payment instruction please call (215) 994-4000

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

**Payment by Check (U.S. Only)**

Please include this remittance or print the invoice number (1010003989) in the check memo. Mail to:
Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    February 23, 2021
One Stamford Forum                                                        Invoice Number 1010003990
Stamford, CT 06901

Firm Client Matter Number: 379612.168318

Client Name: Purdue Pharma L.P.
Matter Name: (478D2) (14-PS-0018US06) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002534

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ............................................................................................370.50

Less 8% Discount ........................................................................................................(29.64)

NET TOTAL FEES THIS INVOICE ..................................................................................  340.86

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..............................................................USD 340.86

---

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                                                  Invoice 1010003990
Firm Matter Number: 379612.168318                                                                        Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/10/20 | **Sherrice Breland** | **0.60** | P260 | A103 | **171.00** |
| | Review file (0.1); review Issue Notification (0.2); organize correspondence and prosecution history (0.3). | | | | |
| 12/10/20 | **Sherrice Breland** | **0.70** | P260 | A106 | **199.50** |
| | Prepare correspondence to client regarding Issue Notification (0.7). | | | | |
| P260 SUBTOTAL HOURS AND FEES: | | 1.30 | | | 370.50 |
| **TOTAL HOURS AND FEES** | | **1.30** | | | **USD 370.50** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|---|---|---|---|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **1.30** | **USD 370.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                              February 23, 2021
One Stamford Forum                                             Invoice Number
Stamford, CT 06901                                               1010003990

Firm Client Matter Number: 379612.168318

Client Name: Purdue Pharma L.P.
Matter Name: (478D2) (14-PS-0018US06) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002534

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ................................................................................................USD 340.86

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003990) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                February 23, 2021
One Stamford Forum                                                   Invoice Number 1010003991
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ...................................................................................................4,621.50

Less 8% Discount ...............................................................................................................(369.72)

NET TOTAL FEES THIS INVOICE ................................................................................... 4,251.78

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................USD 4,251.78**

| **Payment by Wire or ACH** |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

Invoice 1010003991

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/10/20 | Seth Snyder | 0.60 | P260 | A104 | 351.00 |
| Review specification for support of new claims (0.6). | | | | | |
| 12/10/20 | Seth Snyder | 0.90 | P260 | A103 | 526.50 |
| Draft claims for new application (0.9). | | | | | |
| 12/11/20 | Seth Snyder | 3.80 | P260 | A104 | 2,223.00 |
| Review and revise claims for continuation application (1.4); review specification for support of claims (0.7); prepare marked-up specification (0.9); review related documents (0.8). | | | | | |
| 12/15/20 | Seth Snyder | 0.30 | P260 | A104 | 175.50 |
| Finalize claims for continuation application (0.3). | | | | | |
| 12/15/20 | Seth Snyder | 0.70 | P260 | A106 | 409.50 |
| Draft letter to Purdue regarding continuation application (0.5); prepare for call with Purdue regarding same (0.2). | | | | | |
| 12/17/20 | Seth Snyder | 0.40 | P260 | A103 | 234.00 |
| Draft preliminary amendment (0.4). | | | | | |
| 12/17/20 | Seth Snyder | 1.20 | P260 | A106 | 702.00 |
| Prepare for (0.4) and participate in meeting with Purdue and S. Abrams to discuss draft claims (0.8). | | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **7.90** | | | **4,621.50** |
| **TOTAL HOURS AND FEES** | | **7.90** | | | **USD 4,621.50** |

| TIMEKEEPER SUMMARY: | | | | |
|------|------|------|------|------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Snyder | Patent Agent | 585.00 | 7.90 | 4,621.50 |
| **TOTALS** | | | **7.90** | **USD 4,621.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

February 23, 2021
Invoice Number
1010003991

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 4,251.78

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003991) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

February 23, 2021
Invoice Number 1010003992

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ..................................................................................................................17,380.50

Less 8% Discount ..........................................................................................................................(1,390.44)

NET TOTAL FEES THIS INVOICE......................................................................................................... 15,990.06

TOTAL DISBURSEMENTS THIS INVOICE ...........................................................................................4,480.00

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 20,470.06**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010003992
Firm Matter Number: 379612.174715                                                          Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/03/20 | Samuel Abrams | 1.80 | P260 | A104 | 1,593.00 |
| | Review proposed claims (1.8). | | | | |
| 12/03/20 | Samuel Abrams | 0.90 | P260 | A105 | 796.50 |
| | Call with Dr. Snyder regarding proposed claims (.9). | | | | |
| 12/03/20 | Seth Snyder | 0.40 | P260 | A104 | 234.00 |
| | Review claims (.4). | | | | |
| 12/03/20 | Seth Snyder | 0.90 | P260 | A105 | 526.50 |
| | Confer with S. Abrams regarding claiming and filing strategies (.9). | | | | |
| 12/04/20 | Samuel Abrams | 1.60 | P260 | A104 | 1,416.00 |
| | Review proposed claims (1.6). | | | | |
| 12/07/20 | Seth Snyder | 1.40 | P260 | A104 | 819.00 |
| | Review documents regarding continuation application (.6); review scientific disclosures (.8). | | | | |
| 12/07/20 | Seth Snyder | 0.80 | P260 | A103 | 468.00 |
| | Draft claims for continuation application (.8). | | | | |
| 12/09/20 | Samuel Abrams | 2.00 | P260 | A103 | 1,770.00 |
| | Revise new claims. | | | | |
| 12/10/20 | Samuel Abrams | 1.70 | P260 | A104 | 1,504.50 |
| | Revise new claims (1.7). | | | | |
| 12/10/20 | Samuel Abrams | 0.80 | P260 | A105 | 708.00 |
| | Email with Dr. Snyder regarding new claims (.8). | | | | |
| 12/11/20 | Samuel Abrams | 1.50 | P260 | A104 | 1,327.50 |
| | Review and analyze new proposed claims. | | | | |
| 12/14/20 | Samuel Abrams | 1.40 | P260 | A104 | 1,239.00 |
| | Review and revise claims (1.4). | | | | |
| 12/14/20 | Samuel Abrams | 0.60 | P260 | A105 | 531.00 |
| | Email with Dr. Snyder regarding claims (0.6). | | | | |
| 12/17/20 | Samuel Abrams | 1.80 | P260 | A105 | 1,593.00 |
| | Prepare for (0.5) and teleconference with team regarding proposed claims (0.6); follow-up with Dr. Snyder regarding same (0.7). | | | | |
| 12/18/20 | Seth Snyder | 1.70 | P260 | A103 | 994.50 |
| | Complete preliminary amendment and accompanying documents for filing with the USPTO. | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010003992
Firm Matter Number: 379612.174715                                        Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 12/18/20 | Sherrice Breland | 0.90 | P260 | A103 | 256.50 |
| | Prepare draft Response to Notice to File Missing Parts (0.5); prepare draft corrected Application Data Sheet (0.2); prepare draft Petition for Extension of Time (0.1); review draft Preliminary Amendment (0.1). | | | | |
| 12/18/20 | Sherrice Breland | 0.10 | P260 | A105 | 28.50 |
| | Email with S. Snyder regarding draft papers (0.1). | | | | |
| 12/21/20 | Samuel Abrams | 0.60 | P260 | A104 | 531.00 |
| | Review preliminary amendment (1.6). | | | | |
| 12/21/20 | Samuel Abrams | 0.40 | P260 | A105 | 354.00 |
| | Email with Dr. Snyder regarding preliminary amendment (0.4). | | | | |
| 12/21/20 | Seth Snyder | 0.20 | P260 | A104 | 117.00 |
| | Review and file documents with the USPTO. | | | | |
| 12/21/20 | Sherrice Breland | 0.90 | P260 | A103 | 256.50 |
| | Study file (0.1); finalize Response to Notice to File Missing Parts, corrected Application Data Sheet and Petition for Extension of Time (0.4); file and upload same with the U.S. PTO Filing System (0.4). | | | | |
| 12/21/20 | Sherrice Breland | 0.70 | P260 | A106 | 199.50 |
| | Prepare draft letter to client regarding filing of Response to Notice to File Missing Parts (0.2), corrected Application Data Sheet (0.2), and Petition for Extension of Time (0.3). | | | | |
| 12/24/20 | Seth Snyder | 0.20 | P260 | A104 | 117.00 |
| | Study correspondence from USPTO. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **23.30** | | | **17,380.50** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | **23.30** | | **USD 17,380.50** |

| TIMEKEEPER SUMMARY: | | | | |
|------|------|------|------|------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Abrams | Partner | 885.00 | 15.10 | 13,363.50 |
| S. Snyder | Patent Agent | 585.00 | 5.60 | 3,276.00 |
| S. Breland | Legal Assistant | 285.00 | 2.60 | 741.00 |
| **TOTALS** | | | **23.30** | **USD 17,380.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

## REMITTANCE AND
## PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                         February 23, 2021
One Stamford Forum                                        Invoice Number
Stamford, CT 06901                                          1010003992

Firm Client Matter Number: 379612.174715

Client Name: Purdue Pharma L.P.
Matter Name: (484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................................USD 20,470.06

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003992) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    February 23, 2021
One Stamford Forum                                                    Invoice Number 1010003993
Stamford, CT 06901

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ...................................................................................................................11,694.00

Less 8% Discount ..................................................................................................................................(935.52)

NET TOTAL FEES THIS INVOICE ............................................................................................... 10,758.48

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 10,758.48**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.                                          Invoice 1010003993
Firm Matter Number: 379612.177871                                                Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/03/20 | **Samuel Abrams** | **2.00** | P260 | A104 | 1,770.00 |
| | Review Purdue data regarding new application (0.6); review prior art regarding same (1.4). | | | | |
| 12/03/20 | **Sherrice Breland** | **0.70** | P260 | A110 | 199.50 |
| | Review request for new provisional application (0.3); prepare draft correspondence to PPLP regarding new provisional application (0.2); organize correspondence history (0.2). | | | | |
| 12/04/20 | **Samuel Abrams** | **1.50** | P260 | A104 | 1,327.50 |
| | Review of prior art. | | | | |
| 12/04/20 | **Seth Snyder** | **3.50** | P260 | A104 | 2,047.50 |
| | Study disclosures from inventors (0.8); draft questions for inventors (0.6); review literature provided by inventors (1.0); perform prior art searches (0.5); study references uncovered in searches (0.6). | | | | |
| 12/07/20 | **Samuel Abrams** | **1.50** | P260 | A104 | 1,327.50 |
| | Continue review of prior art. | | | | |
| 12/07/20 | **Seth Snyder** | **1.40** | P260 | A104 | 819.00 |
| | Finalize studies provided by Purdue (0.5); review prior art documents (0.3); finalize prior art searches (0.2); develop questions for inventors (0.4). | | | | |
| 12/14/20 | **Samuel Abrams** | **0.50** | P260 | A101 | 442.50 |
| | Prepare for meeting regarding proposed patent application (0.5). | | | | |
| 12/14/20 | **Samuel Abrams** | **0.50** | P260 | A105 | 442.50 |
| | Telecommunication with Dr. Snyder regarding proposed patent application (0.5). | | | | |
| 12/14/20 | **Seth Snyder** | **2.00** | P260 | A104 | 1,170.00 |
| | Develop claiming strategies (0.5); review prior art (0.8); prepare for phone conference with Purdue (0.7). | | | | |
| 12/14/20 | **Seth Snyder** | **0.50** | P260 | A105 | 292.50 |
| | Discuss claim strategies with S. Abrams (0.5). | | | | |
| 12/15/20 | **Samuel Abrams** | **2.00** | P260 | A105 | 1,770.00 |
| | Prepare for (1.2) and teleconference with Dechert team (0.8) regarding proposed patent application. | | | | |
| 12/16/20 | **Sherrice Breland** | **0.30** | P260 | A106 | 85.50 |
| | Review correspondence from client regarding provisional application (0.1); prepare communication to client regarding same (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **16.40** | | | **11,694.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.177871

Invoice 1010003993

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **16.40** | | | **USD 11,694.00** |

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| S. Abrams | Partner | 885.00 | 8.00 | 7,080.00 |
| S. Snyder | Patent Agent | 585.00 | 7.40 | 4,329.00 |
| S. Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| **TOTALS** | | | **16.40** | **USD 11,694.00** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                            February 23, 2021
One Stamford Forum                                           Invoice Number
Stamford, CT 06901                                           1010003993

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................................USD 10,758.48

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000. |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003993) in the check memo. Mail to:<br>Dechert LLP   \|   P.O. Box 7247-6643 Philadelphia, PA   \|   19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                          February 23, 2021
One Stamford Forum                              Invoice Number 1010003994
Stamford, CT 06901

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through December 31, 2020

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ..................................................................................................16,199.00

Less 8% Discount ...........................................................................................................(1,295.92)

NET TOTAL FEES THIS INVOICE ............................................................................ 14,903.08

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................USD 14,903.08**

| Payment by Wire or ACH |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.177870

Invoice 1010003994

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 12/03/20 | Blaine Hackman | 0.50 | P260 | A104 | 370.00 |
| | Review prior art and pre-clinical information on pre-clinical studies of the V'957 compound (0.5). | | | | |
| 12/03/20 | Blaine Hackman | 0.20 | P260 | A105 | 148.00 |
| | Email with S. Abrams regarding the proposed new provisional application (0.2). | | | | |
| 12/03/20 | Blaine Hackman | 0.30 | P260 | A106 | 222.00 |
| | Correspond with W. Yang regarding the proposed new provisional application (0.3). | | | | |
| 12/03/20 | Seth Snyder | 3.50 | P260 | A104 | 2,047.50 |
| | Review disclosures from inventors (0.8); draft questions for inventors (0.4); review literature provided by inventors (0.8); perform prior art searches (0.9); review references uncovered in searches (0.6). | | | | |
| 12/03/20 | Sherrice Breland | 0.50 | P260 | A104 | 142.50 |
| | Review request for new provisional application (0.1); prepare draft correspondence to PPLP regarding new provisional application (0.2); organize correspondence history (0.2). | | | | |
| 12/03/20 | Sherrice Breland | 0.20 | P260 | A105 | 57.00 |
| | Communicate internally regarding new provisional application (0.2). | | | | |
| 12/04/20 | Blaine Hackman | 4.00 | P260 | A104 | 2,960.00 |
| | Analyze pre-clinical data and prior art provided by W. Yang for drafting of a proposed provisional patent application. | | | | |
| 12/07/20 | Blaine Hackman | 1.50 | P260 | A104 | 1,110.00 |
| | Analyze the pre-clinical data and summary to identify potential subject matter for inclusion in a provisional application. | | | | |
| 12/09/20 | Blaine Hackman | 1.80 | P260 | A104 | 1,332.00 |
| | Analyze prior art references identified by Purdue researchers relating ORL-1 inhibitors and the potential new indications. | | | | |
| 12/09/20 | Seth Snyder | 2.20 | P260 | A104 | 1,287.00 |
| | Review references identified by Purdue (1.0); review clinical trials data on ORL-1 inhibitors for the treatment of urinary disorders (0.6); draft questions for inventors (0.6). | | | | |
| 12/10/20 | Blaine Hackman | 1.00 | P260 | A104 | 740.00 |
| | Analyze prior art references identified by Purdue researchers relating ORL-1 inhibitors and the potential new indications (0.5); review clinical trial results in preparation for a call with W. Yang (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                        Invoice 1010003994
Firm Matter Number: 379612.177870                                      Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **12/11/20** | **Blaine Hackman** | **1.40** | **P260** | **A104** | **1,036.00** |
| | Review the clinical trial summaries provided by W. Yang and identify potential patentable subject matter (1.1); prepare for the conference call with W. Yang (0.3). | | | | |
| **12/14/20** | **Seth Snyder** | **2.40** | **P260** | **A104** | **1,404.00** |
| | Prepare for call with Purdue (0.3); finalize art searches (0.4); finalize review of art (0.3); study pre-clinical data (0.7); develop claiming strategies (0.7). | | | | |
| **12/14/20** | **Seth Snyder** | **0.20** | **P260** | **A105** | **117.00** |
| | Email with S. Abrams regarding strategies (0.2). | | | | |
| **12/15/20** | **Blaine Hackman** | **2.90** | **P260** | **A104** | **2,146.00** |
| | Analyze the prior art and scientific documents provided by W. Yang; conference with S. Abrams regarding the provisional patent strategy; conference with W. Yang regarding the potential provisional application for the new indications. | | | | |
| **12/15/20** | **Seth Snyder** | **0.40** | **P260** | **A104** | **234.00** |
| | Review new disclosures (0.4). | | | | |
| **12/15/20** | **Seth Snyder** | **0.20** | **P260** | **A105** | **117.00** |
| | Email with S. Abrams regarding strategies (0.2). | | | | |
| **12/15/20** | **Seth Snyder** | **1.10** | **P260** | **A106** | **643.50** |
| | Prepare for (0.3) and participate in conference call with W. Yang (0.8). | | | | |
| **12/16/20** | **Sherrice Breland** | **0.10** | **P260** | **A104** | **28.50** |
| | Review correspondence from client regarding new provisional application (0.1). | | | | |
| **12/16/20** | **Sherrice Breland** | **0.20** | **P260** | **A105** | **57.00** |
| | Communicate with Dechert team regarding new provisional application (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **24.60** | | | **16,199.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **24.60** | | | **USD 16,199.00** |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 13.60 | 10,064.00 |
| S. Snyder | Patent Agent | 585.00 | 10.00 | 5,850.00 |
| S. Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| **TOTALS** | | | **24.60** | **USD 16,199.00** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    February 23, 2021
One Stamford Forum                                                    Invoice Number
Stamford, CT 06901                                                    1010003994

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through December 31, 2020

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .......................................................................................USD 14,903.08

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010003994) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |

# **EXHIBIT B**

## **Expenses**

17672006

Client Name: Purdue Pharma L.P.

Invoice 1010003983

Firm Matter Number: 399631.178405

Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Court Costs** | |
| Court Costs  - Telephonic appearance at Dec. 15 hearing - 12/15/2020 | 70.00 |
| Court Costs  - Telephonic appearance at Dec. 15 hearing - 12/15/2020 | 70.00 |
| Court Costs  - Telephonic appearance at Dec. 15 hearing - 12/15/2020 | 70.00 |
| | **210.00** |
| **Taxi Fare** | |
| Taxi Fare - VENDOR: Elite Car Service 10/30/2020 Coleman 176 BROADWAY | 41.38 |
| | **41.38** |
| **TOTAL DISBURSEMENTS** | **USD 251.38** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.174715

Invoice 1010003992
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---:|
| **Filing Fees and Related** | |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark UTILITY PATENT APPL. SEARCH FEE | 700.00 |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark PATENT APPL. EXAMINATION FEE | 800.00 |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark EACH CLAIM IN EXCESS OF 20 | 500.00 |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark SURCHARGE- LATE FILING FEE, SEARCH FEE, EXAMINATION FEE, INVENTOR'S OATH OR DEC | 160.00 |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark EXTENSION FOR RESPONSE W/IN FOURTH MONTH | 2,320.00 |
| | 4,480.00 |
| **TOTAL DISBURSEMENTS** | **USD 4,480.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.165623

Invoice 1010003987
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark SEARCH FEE, EXAMINATION FEE OR OATH OR DECLARATION AFTER THE DATE OF COMMENCEMENT OF THE NATIONAL STAGE | 160.00 |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark EXTENSION FOR RESPONSE WITHIN SECOND MO | 619.00 |
| | **779.00** |
| **TOTAL DISBURSEMENTS** | **USD 779.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.156278

Invoice 1010003986
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Filing Fees and Related - VENDOR: U.S. Patent and Trademark SUBMISSION OF AN INFORMATION DISCLOSURE STATEMENT | 260.00 |
| | **260.00** |
| **TOTAL DISBURSEMENTS** | **USD 260.00** |