DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

**SEVENTEENTH MONTHLY FEE STATEMENT OF DAVIS POLK &**
**WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | January 1, 2021 through January 31, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| Total compensation requested in this statement | **$7,342,334.00[2]** **(80% of $9,177,917.50)** |
| Total reimbursement requested in this statement | **$70,185.59** |
| Total compensation and reimbursement requested in this statement | **$7,412,519.59** |
| This is a(n):   _X_ Monthly Application   ___ Interim Application   ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Seventeenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from January 1, 2021 Through January 31, 2021* (this "**Fee Statement**").[3]

---

[2] This amount reflects a reduction in fees in the amount of $34,851.50 on account of voluntary write-offs.

[3] The period from January 1, 2021, through and including January 31, 2021, is referred to herein as the "**Fee Period**."

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $7,342,334.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $9,177,917.50) and (ii) payment of $70,185.59 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $9,177,917.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $7,342,334.00.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,029.20.[4]  The blended hourly billing rate of all paraprofessionals is $467.41.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $70,185.59 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,029.20 for attorneys is derived by dividing the total fees for attorneys of $8,966,930.50 by the total hours of 8,712.5.

[5] The blended hourly billing rate of $467.41 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $210,987.00 by the total hours of 451.4.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $7,342,334.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $9,177,917.50 and (ii) payment of $70,185.59 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    March 2, 2021
          New York, New York

DAVIS POLK & WARDWELL LLP

By:  */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

### **Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 3.3 | $4,293.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 1,058.2 | $1,262,778.00 |
| Bar Date/Estimation/Claims Allowance Issues | 486.0 | $573,387.50 |
| Corporate Governance, Board Matters and Communications | 59.1 | $92,559.00 |
| Creditor/UCC/AHC Issues | 1,309.2 | $842,356.00 |
| Cross-Border/International Issues | 16.5 | $22,192.50 |
| Equityholder/IAC Issues | 14.8 | $26,027.50 |
| Customer/Vendor/Lease/Contract Issues | 133.2 | $146,919.50 |
| Employee/Pension Issues | 17.2 | $23,803.50 |
| General Case Administration | 403.9 | $442,948.00 |
| Non-DPW Retention and Fee Issues | 7.7 | $9,613.00 |
| Support Agreement/Plan/Disclosure Statement | 2,110.1 | $2,521,935.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 306.7 | $203,629.50 |
| IP, Regulatory and Tax | 568.9 | $691,440.50 |
| Special Committee/Investigations Issues | 1,534.9 | $1,681,307.00 |
| Rule 2004 Discovery | 1,134.2 | $632,727.00 |
| **Total** | **9,163.9** | **$9,177,917.50[6]** |

[6] This amount reflects a reduction in fees in the amount of $34,851.50 on account of voluntary write-offs.

Exhibit A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 20.2 | $35,653.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,790 | 4.0 | $7,160.00 |
| Crowley, John G. | Partner; joined partnership in 2000; admitted New York 1991 | $1,790 | 3.6 | $6,444.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 26.6 | $46,949.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 76.4 | $136,756.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 240.8 | $431,032.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 91.5 | $163,785.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 45.4 | $80,131.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 23.8 | $38,913.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 40.7 | $71,835.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 68.4 | $122,436.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 178.5 | $315,052.50 |
| **Partner Total:** | | | **819.9** | **$1,456,147.00** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 154.5 | $207,802.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 13.0 | $17,485.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 51.5 | $69,267.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 172.9 | $232,550.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,345 | 16.3 | $21,923.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 94.3 | $126,833.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 196.2 | $263,889.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 228.0 | $306,660.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 104.2 | $140,149.00 |
| **Counsel Total:** | | | **1,030.9** | **$1,386,560.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 310.8 | $365,190.00 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 172.3 | $143,870.50 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 44.1 | $46,746.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,175 | 41.2 | $48,410.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 171.7 | $198,313.50 |
| Combs, Chris | Associate; joined Davis Polk 2019; admitted New York 2021 | $835 | 9.6 | $8,016.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 193.3 | $227,127.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 81.7 | $93,138.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 187.7 | $198,962.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 9.9 | $11,434.50 |
| Goldmintz, Gene | Associate; joined Davis Polk 2019; admitted New York 2016 | $1,175 | 2.5 | $2,937.50 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 37.9 | $31,646.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 136.3 | $144,478.00 |
| Harutian, Liana | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 71.9 | $60,036.50 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 9.4 | $10,857.00 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 73.8 | $61,623.00 |
| Hu, Diane S. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 91.0 | $96,460.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 44.6 | $37,241.00 |
| Jayaraman, Shiva | Associate; joined Davis Polk 2020; admitted New York 2018 | $1,140 | 116.5 | $132,810.00 |
| Joe, Tina Hwa | Associate; joined Davis Polk 2017; admitted New York 2014 | $1,175 | 45.1 | $52,992.50 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,155 | 194.3 | $224,416.50 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 6.4 | $6,784.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Killmond, Marie | Associate; joined Davis Polk 2019; admitted New York 2018 | $1,140 | 22.4 | $25,536.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 134.4 | $155,232.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 222.7 | $261,672.50 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 231.4 | $263,796.00 |
| Li, Stella | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 20.9 | $22,154.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 61.2 | $64,872.00 |
| Manning, Molly I. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 50.3 | $57,342.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 175.2 | $205,860.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,175 | 164.4 | $193,170.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 112.0 | $127,680.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 42.6 | $35,571.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $835 | 98.7 | $82,414.50 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 59.8 | $70,265.00 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 5.3 | $6,042.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 7.5 | $8,662.50 |

Exhibit  B - 5

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 68.6 | $57,281.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 27.7 | $31,993.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 106.5 | $125,137.50 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 10.7 | $12,358.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 180.6 | $205,884.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 24.3 | $20,290.50 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,175 | 119.9 | $140,882.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 32.4 | $38,070.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 170.8 | $142,618.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $600 | 97.0 | $58,200.00 |
| Duan, Xiaoyu | Law Clerk; joined Davis Polk 2020 | $740 | 101.1 | $74,814.00 |
| Howard, Chad | Law Clerk; joined Davis Polk 2020 | $740 | 17.7 | $13,098.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $835 | 170.3 | $142,200.50 |
| Olson, Ryan | Law Clerk; joined Davis Polk 2020 | $740 | 6.4 | $4,736.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 36.7 | $27,158.00 |
| Sun, Terrance X. | Law Clerk; joined Davis Polk 2020 | $740 | 92.5 | $68,450.00 |
| Yang, Yifei | Law Clerk; joined Davis Polk 2020 | $740 | 151.6 | $112,184.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 59.4 | $43,956.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $530 | 112.2 | $59,466.00 |
| Datta, Davee | Discovery Attorney; joined Davis Polk 2020 | $530 | 76.5 | $40,545.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $530 | 117.3 | $62,169.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $530 | 43.3 | $22,949.00 |
| Fodera, Anthony | Discovery Attorney; joined Davis Polk 2020 | $530 | 69.5 | $36,835.00 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $530 | 9.9 | $5,247.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $530 | 196.9 | $104,357.00 |
| Golodner, Scott | Discovery Attorney; joined Davis Polk 2020 | $530 | 100.4 | $53,212.00 |
| Jarrett, Janice | Discovery Attorney; joined Davis Polk 2020 | $530 | 222.7 | $118,031.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $530 | 45.2 | $23,956.00 |
| Karagiannakis, Steve A. | Discovery Attorney; joined Davis Polk 2014 | $530 | 26.2 | $13,886.00 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $530 | 118.5 | $62,805.00 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $530 | 121.7 | $64,501.00 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $530 | 56.2 | $29,786.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $530 | 68.6 | $36,358.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $530 | 75.2 | $39,856.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $530 | 172.1 | $91,213.00 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $530 | 49.3 | $26,129.00 |
| Shiwnandan, Lakshmi | Discovery Attorney; joined Davis Polk 2020 | $530 | 169.1 | $89,623.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $530 | 75.9 | $40,227.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 13.8 | $4,830.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 2.7 | $945.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $350 | 11.3 | $3,955.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 136.2 | $65,376.00 |
| Hannah, Jack P. | Legal Assistant; joined Davis Polk 2020 | $350 | 7.3 | $2,555.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $480 | 4.0 | $1,920.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $480 | 3.5 | $1,680.00 |
| Lee, Monica | Legal Assistant; joined Davis Polk 2019 | $480 | 10.3 | $4,944.00 |
| Wittig, Amelia | Legal Assistant; joined Davis Polk 2020 | $350 | 4.2 | $1,470.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $480 | 42.0 | $20,160.00 |
| Bauer, Christopher William | Ediscovery Project Manager; joined Davis Polk 2005 | $540 | 2.3 | $1,242.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 68.4 | $36,936.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 29.2 | $12,702.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 98.1 | $42,673.50 |
| Leone, Paul M. | Fiduciary Accountant; joined Davis Polk 1990 | $560 | 2.4 | $1,344.00 |
| Waingarten, Daniel | Analyst; joined Davis Polk 2017 | $435 | 8.2 | $3,567.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $625 | 7.5 | $4,687.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **7,313.1** | **$6,335,210.00** |
| **GRAND TOTAL** | | | **9,163.9** | **$9,177,917.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $34,851.50 on account of voluntary write-offs.

## **Exhibit C**

### **Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | US Practice Guides, US Jurisprudence, US Treatises, US Law Reviews and Journals, US Pleadings, US Motions, US Reference Indices, US Restatements, US Briefs, US Legal News, Lexis, Courtlink, and Westlaw | $45,950.11 |
| Court and Related Fees | Depo Holdings, LLC, CourtAlert.com, CourtSolutions, and Pacer transactions | $17,526.17 |
| Duplication | N/A | $1,864.20 |
| Outside Documents & Research | Restructuring Concepts, LexisNexis, and Courtlink | $4,005.81 |
| Postage, Courier & Freight | N/A | $839.30 |
| **TOTAL** | | **$70,185.59** |

Exhibit  C - 2

**Exhibit D**

**Detailed Time Records**

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | | |
| 29479254 | Consla, Dylan A. | 01/04/21 | 1.1 | Revise Catalyst assigned contracts notice (0.1); emails with C. Robertson regarding Catalyst assigned contracts notice (0.1); emails with Skadden Arps regarding Catalyst assigned contracts notice (0.1); review Catalyst assigned contracts notice parties lists (0.8). |
| 29436522 | Vonnegut, Eli J. | 01/05/21 | 0.1 | Emails regarding Noramco employees. |
| 29475644 | Robertson, Christopher | 01/08/21 | 1.1 | Review contract notices in response to counterparty inquiry (0.5); emails with A. Gallogly regarding same (0.6). |
| 29484924 | Robertson, Christopher | 01/11/21 | 0.5 | Emails with A. Gallogly regarding assigned contracts (0.1); prepare for call with contract counterparty regarding same (0.2); discuss same with counterparty (0.2). |
| 29529430 | Robertson, Christopher | 01/21/21 | 0.5 | Discuss transaction proposal with J. Lowne, J. Turner, R. Schnitzler and J. DelConte. |
| **Total PURD100 Asset Dispositions** | | | **3.3** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | | |
| 29393822 | Benedict, Kathryn S. | 01/01/21 | 2.1 | Review and revise insurance stipulation motion (1.6); correspondence with A. Preis and others regarding same (0.2); correspondence with B. Kaminetzky regarding same (0.2); correspondence with C. Robertson and D. Consla regarding related issues (0.1). |
| 29403446 | Kaminetzky, Benjamin S. | 01/01/21 | 0.2 | Review comments to insurance stipulation (0.1); email with Davis Polk litigation team regarding same (0.1). |
| 29387537 | Mazer, Deborah S. | 01/02/21 | 3.0 | Review Dechert proposed redactions to press motion to unseal documents. |
| 29399862 | Benedict, Kathryn S. | 01/03/21 | 0.2 | Correspondence with B. Kaminetzky regarding insurance stipulation motion. |
| 29397689 | Cardillo, Garrett | 01/03/21 | 0.4 | Telephone call with G. McCarthy and D. Mazer regarding motion to unseal objections updates. |
| 29397398 | Herts, Dylan | 01/03/21 | 1.1 | Revise draft motion regarding adversary complaint. |
| 29397563 | Mazer, Deborah S. | 01/03/21 | 3.8 | Review Dechert proposed redactions to press motion to unseal materials (3.1); teleconference with G. Cardillo and G. McCarthy regarding same (0.7). |
| 29403261 | McCarthy, Gerard | 01/03/21 | 5.3 | Review press motion to unseal sealing materials (0.4); draft opposition to press motion to unseal (4.4); call with G. Cardillo, D. Mazer regarding sealing (0.4); call with G. Cardillo regarding brief (0.1). |
| 29393816 | Benedict, Kathryn S. | 01/04/21 | 2.1 | Correspondence with E. Vonnegut, C. Robertson, and Davis Polk litigation team regarding Collegium status report (0.3); correspondence with J. Normile and others regarding same (0.3); correspondence with M. Huebner and B. Kaminetzky regarding insurance stipulation motion (0.1); review and revise draft insurance stipulation motion (1.2); |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspondence with B. Kaminetzky regarding same (0.2). |
| 29412917 | Bias, Brandon C. | 01/04/21 | 0.2 | Discussion with G. Cardillo regarding upcoming projects. |
| 29407648 | Cardillo, Garrett | 01/04/21 | 2.6 | Telephone call with B. Bias regarding preliminary injunction next steps (0.1); telephone call with Dechert regarding motion to unseal objection and redaction next steps, and prepare for same (0.7); call with G. McCarthy regarding same (0.3); review recent correspondence regarding motion to unseal (0.4); review recent Plan correspondence regarding same (0.2); telephone call with J. Knudson, D. Mazer, and G. McCarthy regarding sealing (0.5); call with G. McCarthy regarding Purdue feedback regarding proposed redactions (0.4). |
| 29411786 | Herts, Dylan | 01/04/21 | 2.7 | Research legal issues regarding adversary complaint (1.3); revise draft outline of motion regarding adversary complaint (1.4). |
| 29418954 | Huebner, Marshall S. | 01/04/21 | 2.2 | Review and revise draft motion regarding insurance (0.7); multiple emails with T. Graulich regarding same (0.6); discuss with J. Bucholtz regarding various Department of Justice issues (0.4); discuss with M. Kesselman regarding same (0.2); emails with Davis Polk restructuring and litigation teams regarding late-filed claims and January 20 hearing (0.3). |
| 29431360 | Kaminetzky, Benjamin S. | 01/04/21 | 1.2 | Review unsealing queries and materials (0.3); review Plan analysis (0.2); review and revise drafts of insurance motion papers (0.4); analyze common interest and Creditors Committee issues (0.2); review press reports (0.1). |
| 29354424 | Knudson, Jacquelyn Swanner | 01/04/21 | 8.9 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press unsealing motion (0.9); review. unsealing motion documents (3.7); correspondence with G. McCarthy, C. Cardillo, D. Mazer, Dechert, R. Aleali, R. Silbert, and R. Aleali regarding same (0.8); revise press motion to unseal documents (0.9); review and revise chart for unsealing documents (1.4); telephone conference with G. McCarthy, C. Cardillo, D. Mazer, and Dechert regarding press unsealing motion (0.5); telephone conference with G. McCarthy, C. Cardillo, and D. Mazer regarding same (0.5); telephone conference with D. Mazer regarding same (0.2). |
| 29399379 | Mazer, Deborah S. | 01/04/21 | 6.6 | Teleconference with J. Knudson regarding J. Lowne declaration (0.2); teleconference with G. McCarthy, J. Knudson, and G. Cardillo regarding motion to unseal (0.5); teleconference with G. McCarthy, J. Knudson, G. Cardillo and Dechert team regarding same (0.5); teleconference with R. Young regarding same (0.2); review exhibits in response to motion to unseal (5.2). |
| 29416388 | McCarthy, Gerard | 01/04/21 | 8.6 | Draft email to team regarding response to press |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | motion (0.3); email with Dechert team regarding press motion to unseal redactions (0.3); review press motion to unseal redactions (2.6); email J. Knudson regarding press motion (0.1); call with C. Boisvert, H. Coleman, M. Yearly, and others regarding press motion (0.4); call with G. Cardillo regarding press motion (0.3); prepare for call with C. Boisvert regarding press motion (0.2); call with C. Boisvert regarding press motion (1.7); prepare for call with Davis Polk litigation team regarding press motion (0.1); call with G. Cardillo, J. Knudson, and D. Mazer regarding press motion (0.5); revise email from C. Boisvert to Purdue regarding press motion (1.0); call with G. Cardillo regarding press motion (0.4); call with J. Knudson regarding Purdue response to press motion issue (0.1); email B. Kaminetzky regarding press motion (0.6). |
| 29436773 | Robertson, Christopher | 01/04/21 | 1.2 | Emails with K. Benedict regarding Collegium update (0.1); review and revise DOJ follow-up materials (1.1). |
| 29406444 | Rubin, Dylan S. | 01/04/21 | 3.9 | Revise motion regarding adversary proceeding (2.8); research regarding same (0.8); emails with D. Herts regarding same (0.3). |
| 29415810 | Benedict, Kathryn S. | 01/05/21 | 7.8 | Correspondence with C. Ricarte, A. Kramer, S. Roitman, and others regarding insurance stipulation motion (0.3); correspondence with B. Kaminetzky regarding same (0.3); correspondence with A. Preis, J. Hudson, and others regarding same (0.3); review and revise same (0.5); call with B. Kaminetzky regarding same (0.1); correspondence with B. Kaminetzky and M. Huebner regarding same (0.2); telephone conference with C. Ricarte, S. Roitman, A. Kramer, and P. Breene regarding same (0.2); analyze comments from A. Troop regarding insurance stipulation motion (0.7); telephone conference with M. Huebner regarding same (0.1); telephone conference with B. Kaminetzky regarding same (0.1); attend E-conference with G. McCarthy, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.4); correspondence with M. Tobak, G. McCarthy, and others regarding adversary proceeding strategy (0.1); prepare joint status report for Collegium appeal (0.8); correspondence with E. Vonnegut, C. Robertson, M. Tobak, and others regarding same (0.1); review Collegium update issues (0.2); review and revise draft response to adversary proceeding (2.9); correspondence with D. Rubin and D. Herts regarding same (0.1); review and revise noticing letter (0.4). |
| 29418851 | Cardillo, Garrett | 01/05/21 | 5.6 | Attend call with Davis Polk litigation team regarding case updates (0.4); call with G. |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | McCarthy regarding unsealing motion (0.3); review and redact documents in connection with sealing motion (2.4); calls with Purdue group regarding motion to unseal next steps (1.7); call with G. McCarthy regarding follow-up from same (0.3); call with G. McCarthy, J. Knudson, and D. Mazer regarding next steps in connection with sealing motion (0.2); follow-up call with G. McCarthy regarding same (0.3). |
| 29419179 | Herts, Dylan | 01/05/21 | 1.3 | Research legal issues regarding adversary complaint (1.0); collect authorities citied by draft motion regarding adversary complaint (0.3). |
| 29429761 | Huebner, Marshall S. | 01/05/21 | 2.8 | Multiple emails with Department of Justice and Davis Polk team and Purdue regarding new Department of Justice requests (0.9); emails with Davis Polk litigation team and others regarding confidentiality breach issues (0.2); emails with Davis Polk litigation team regarding review of drafts of insurance motion (0.5); emails regarding today's Meet-and-Confer regarding privilege motions (0.3); conference call with Purdue regarding privilege issues (0.5); conference call with Purdue regarding late-filed claims and non-dischargeability issues (0.4). |
| 29431388 | Kaminetzky, Benjamin S. | 01/05/21 | 2.2 | Call with E. Vonnegut regarding insurance update (0.2); review memoranda and materials regarding unsealing (0.3); call with G. McCarthy regarding unsealing project update (0.2); review comments to insurance motion and stipulation (0.7); calls with K. Benedict regarding insurance motion (0.2); review press reports (0.1); email regarding insurance motion, unsealing project, common interest issue, Collegium, meet and confer, protective order (0.5). |
| 29417352 | Knudson, Jacquelyn Swanner | 01/05/21 | 13.8 | Telephone conference with G. McCarthy, D. Mazer, Dechert , R. Silbert, R. Aleali, and C. Ricarte regarding press motion document review (3.5); telephone conference with G. McCarthy regarding same (0.7); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.2); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion unsealing (1.9); review and revise redaction chart (4.0); review objections and create a justification question list for call with Purdue (1.9); revise declaration regarding same (1.2); correspondence with D. Mazer regarding same (0.4). |
| 29414262 | Mazer, Deborah S. | 01/05/21 | 7.7 | Various teleconferences with R. Aleali, C. Ricarte, R. Silbert, M. Yeary, C. Boisvert, G. McCarthy, J. Knudson, and G. Cardillo regarding unsealing motion (3.6); teleconference with G. McCarthy, J. Knudson, and G. Cardillo regarding same (0.3); review proposed redactions in response to unsealing motion (2.1); draft J. Lowne declaration in support of |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | response to unsealing motion (1.7). |
| 29423675 | McCarthy, Gerard | 01/05/21 | 11.7 | Attend call with Davis Polk litigation team regarding outstanding work streams, tasks (0.4); prepare outline of issues for call with Purdue regarding press motion (4.3); review documents for same (0.9); call G. Cardillo regarding press motion brief (0.3); call C. Boisvert regarding same (0.2); call with Purdue group regarding press motion (2.3); follow-up call with G. Cardillo (0.4); follow-up call with J. Knudson (0.6); call with J. Knudson, G. Cardillo, and D. Mazer regarding brief and declaration (0.2); call with Purdue group regarding press motion (1.2); call with G. Cardillo regarding input from same (0.2); email to J. Knudson regarding declaration and other issues (0.2); email to C. Boisvert regarding IMS data (0.1); email to B. Kaminetzky regarding press motion (0.3); email to G. Cardillo regarding exhibit to press motion (0.1). |
| 29446790 | Robertson, Christopher | 01/05/21 | 0.4 | Review Collegium update (0.2); email to B. Kaminetzky, M. Tobak and K. Benedict regarding lift automatic stay request (0.2). |
| 29416099 | Rubin, Dylan S. | 01/05/21 | 1.8 | Attend litigation team meeting (0.5); revise motion to dismiss (0.6); emails with K. Benedict and D. Herts regarding same (0.3); draft letter regarding stay violation (0.3); email with K. Benedict regarding same (0.1). |
| 29436534 | Vonnegut, Eli J. | 01/05/21 | 0.6 | Call regarding insurance stipulation with B. Kaminetzky (0.2); call regarding insurance with K. Maclay (0.4). |
| 29421622 | Benedict, Kathryn S. | 01/06/21 | 6.3 | Review and revise adversary proceeding motion to dismiss (3.7); analyze automatic stay issue related to automobile accident case (0.7); correspondence with C. Ricarte, D. Watkins, and others regarding same (0.2); conference with M. Tobak and G. McCarthy regarding litigation planning (1.7). |
| 29418854 | Cardillo, Garrett | 01/06/21 | 0.9 | Review documents for possible disclosure in connection with press motion to unseal (0.5); telephone call with G. McCarthy regarding motion to unseal (0.4). |
| 29431086 | Duggan, Charles S. | 01/06/21 | 0.2 | Review court filings regarding joint plaintiff status on insurance. |
| 29422694 | Herts, Dylan | 01/06/21 | 1.8 | Collect authorities cited in draft motion to dismiss adversary complaint (0.2); revise draft motion to dismiss adversary complaint (1.6). |
| 29431264 | Huebner, Marshall S. | 01/06/21 | 1.0 | Review new draft and comments received and discussion with B. Kaminetzky regarding insurance motion and likely objections (0.6); review new pleadings filed on docket (0.4). |
| 29463319 | Kaminetzky, Benjamin S. | 01/06/21 | 1.6 | Conference call with S. Birnbaum, S. Roitman, C. Ricarte, and K. Benedict regarding insurance stipulation (0.3); calls with M. Huebner regarding updates (0.2); conference call with S. Gilbert, R. Shore, S. Birnbaum, and A. Kramer regarding insurance stipulation (0.4); call with K. Benedict |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding insurance update (0.1); review letter to court regarding privilege logs (0.1); review and revise draft of insurance stipulation (0.2); email regarding insurance stipulation and update (0.3). |
| 29422647 | Knudson, Jacquelyn Swanner | 01/06/21 | 13.3 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press unsealing motion (0.9); revise declaration for same (6.4); correspondence with D. Mazer regarding same (0.9); call with D. Mazer regarding same (0.3); correspondence with C. Oluwole and D. Mazer regarding clawback process (0.3); correspondence with D. Mazer and R. Hoff regarding same (0.5); revise master press exhibit chart (2.8); revise tranche 1 redactions (1.2). |
| 29421772 | Mazer, Deborah S. | 01/06/21 | 7.8 | Various teleconferences with J. Knudson regarding J. Lowne declaration in support of limited objection to motion to intervene (0.4); draft same (6.3); draft motion in aid of confirmation (1.0); correspondence regarding same (0.1). |
| 29428555 | McCarthy, Gerard | 01/06/21 | 10.1 | Email to G. Cardillo regarding redactions to presentation (0.3); email press regarding meet and confer concerning motion (0.4); email to C. Boisvert regarding redactions (0.1); call with G. Cardillo regarding press motion and injunction motion (0.4); review redacted materials (1.9); calls with C. Boisvert regarding same (4.1); call to J. Knudson regarding declaration (0.2); call G. Cardillo regarding brief (0.2); emails to C. Ricarte regarding redactions (0.2); call with K. Benedict and M. Tobak regarding work streams including motion to dismiss adversary proceeding, injunction, and confirmation (1.7); review draft declaration in support of limited objection to unsealing motion (0.3); review preliminary injunction order (0.2); email to team regarding same (0.1). |
| 29422992 | Rubin, Dylan S. | 01/06/21 | 1.3 | Revise draft motion to dismiss (0.7); research regarding same (0.4); email with K. Benedict regarding same (0.2). |
| 29589911 | Tobak, Marc J. | 01/06/21 | 1.7 | Conference with G. McCarthy, K. Benedict regarding plan confirmation litigation, injunction, claims/objections. |
| 29427320 | Benedict, Kathryn S. | 01/07/21 | 4.5 | Correspondence with J. McClammy and M. Tobak regarding litigation planning (0.2); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding Collegium update (0.5); correspondence with R. Aleali, B. Koch, and others regarding same (0.1); correspondence with D. Rubin regarding stay noticing (0.1); conference with M. Tobak and D. Rubin regarding stay and injunction noticing (0.7); correspondence with M. Tobak, G. McCarthy, D. Rubin, and G. Cardillo regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | preliminary injunction addition (0.1); correspondence with A. Troop, N. Kelly, and others regarding same (0.1); review and revise adversary proceeding motion to dismiss (0.3); analyze privilege transfer issues (1.3); correspondence with G. Cardillo regarding same (0.1); correspondence with C. Robertson, D. Consla, Z. Levine, and others regarding same (0.2); analyze EEOC stay issue (0.6); correspondence with M. Tobak and C. Robertson regarding same (0.1); correspondence with C. George and C. Ricarte regarding same (0.1). |
| 29429086 | Cardillo, Garrett | 01/07/21 | 1.8 | Review documents in connection with motion to unseal (0.2); review draft declaration in support of limited objection to unsealing motion (0.2); call with G. McCarthy, J. Knudson, and D. Mazer regarding sealing (0.4); telephone call with G. McCarthy, C. Boisvert regarding motion to unseal redactions (0.7); telephone calls with G. McCarthy regarding same (0.3). |
| 29430250 | Herts, Dylan | 01/07/21 | 1.9 | Revise draft motion to dismiss adversary complaint (0.5); research legal issues regarding potential corporate claims (1.4). |
| 29435545 | Huebner, Marshall S. | 01/07/21 | 2.1 | Review of new letter briefs to Court regarding discovery disputes and discussions with team regarding same (0.7); further emails regarding certain related issues (0.3); multiple discussions with Purdue and team regarding potential upcoming hearing dates including with respect to confirmation (0.8); Purdue emails and calls regarding injunction issues (0.3). |
| 29470475 | Kaminetzky, Benjamin S. | 01/07/21 | 2.2 | Call with L. Imes regarding update (0.3); review correspondence regarding privilege log issues (0.1); review letter to court regarding discovery dispute (0.1); calls and correspondence with G. McCarthy regarding unsealing issues and updates (0.6); review sealing materials and queries (0.4); email regarding preliminary injunction, document repository, contribution and indemnity claims, standstill agreement, hearing dates and discovery disputes (0.7). |
| 29428317 | Knudson, Jacquelyn Swanner | 01/07/21 | 10.4 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding press motion proposed redactions (1.1); correspondence with R. Hoff and Davis Polk regarding clawbacks (0.1); review and revise tranche 4 chart (1.5); review redactions for tranche 4 (1.3); review proposed revisions for tranche 3 press motion documents (1.2); review tranche 3 press motion document chart (0.4); review and revise tranche 1 revisions (0.9); correspondence with R. Silbert, R. Aleali, C. Ricarte, G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.4); correspondence with R. Silbert, R. Aleali, C. Ricarte, G. McCarthy, G. Cardillo, D. Mazer, and |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Dechert regarding same (1.3); call with G. McCarthy regarding press motion redactions (0.1); telephone conference with D. Mazer regarding same (0.5); telephone conference with G. McCarthy, G. Cardillo, and D. Mazer regarding unsealing next steps (0.4); telephone conference with G. McCarthy regarding same (0.3); correspondence with D. Mazer and R. Young regarding transmitting redactions to parties for press motion (0.7); telephone conferences with R. Young regarding same (0.2). |
| 29427078 | Mazer, Deborah S. | 01/07/21 | 7.4 | Correspondence related to motion in aid of confirmation (0.3); various teleconferences with J. Knudson regarding unsealing motion (0.4); teleconference with G. McCarthy, J. Knudson, and G. Cardillo regarding same (0.4); review exhibits for redaction (6.3). |
| 29439219 | McCarthy, Gerard | 01/07/21 | 11.3 | Email to team regarding transmittal of sealing material (0.1); emails to Purdue regarding preliminary injunction (0.4); email regarding clawback (0.1); email regarding tolling (0.1); email with Creditors Committee regarding transmittal of sealing documents (0.1); revise declaration for sealing (5.9); review sealing materials (1.7); calls with C. Boisvert, R. Silbert regarding same (1.5); calls with G. Cardillo regarding brief and declaration (0.9); call with J. Knudson regarding declaration (0.1); call with G. Cardillo, J. Knudson, and D. Mazer regarding brief, declaration, and transmittal of materials (0.4). |
| 29428528 | Rubin, Dylan S. | 01/07/21 | 1.3 | Call with K. Benedict and M. Tobak regarding stay violation (0.7); emails with K. Benedict regarding stay violation (0.1); revise stay violation letter (0.2); revise motion to dismiss (0.3). |
| 29590507 | Tobak, Marc J. | 01/07/21 | 1.9 | Review draft response to Clonts motion (0.5); correspondence with E. Townes regarding same (0.3); correspondence regarding class proofs of claim (0.5); conference with K. Benedict, D. Rubin regarding stay violation letter (0.3); review stay violation letter (0.1); correspondence with K. Benedict regarding EEOC complaint (0.2). |
| 29432974 | Benedict, Kathryn S. | 01/08/21 | 0.2 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.1); correspondence with O. Lagner regarding Collegium status report (0.1). |
| 29434410 | Cardillo, Garrett | 01/08/21 | 9.1 | Review draft of J. Lowne declaration in support of limited objection to unsealing motion (0.2); draft brief in support of objection to motion to unseal (6.6); telephone call with C. Oluwole and S. Vitello regarding Creditors Committee requests (0.2); analyze Creditors Committee requests for privileged documents (1.8); draft email to Purdue group regarding same (0.3). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29438990 | Herts, Dylan | 01/08/21 | 4.2 | Discuss legal research on corporate entity liability with K. Benedict (0.4); exchange emails with K Benedict regarding legal research on corporate entity liability (0.4); research legal issues regarding corporate entity liability (3.4). |
| 29446959 | Huebner, Marshall S. | 01/08/21 | 0.3 | Emails and review of new letters regarding discovery disputes. |
| 29491961 | Kaminetzky, Benjamin S. | 01/08/21 | 1.1 | Review and revise drafts of declaration (0.3); review discovery dispute correspondence (0.1); review updates and materials regarding sealing issues (0.3); email regarding January 20 hearing, privilege issues, indemnity claims, and common interest issue (0.4). |
| 29472407 | Khan, Zulkar | 01/08/21 | 10.3 | Revise confirmation papers (2.8); analyze indemnification agreements (7.1); conference with E. Townes and T. Sun (0.4). |
| 29433881 | Knudson, Jacquelyn Swanner | 01/08/21 | 10.4 | Review and revise declaration for press motion objection (1.8); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding same (0.5); correspondence with D. Mazer regarding sample documents for declarant (0.9); telephone conference with G. McCarthy and D. Mazer regarding same (0.3); telephone conference with D. Mazer and R. Young regarding same (0.2); correspondence with D. Mazer and R. Young regarding same (0.3); prepare documents for declarant review (1.3); telephone conference with D. Mazer and R. Hoff regarding clawback process (0.3); telephone conferences with G. McCarthy regarding press motion declaration (0.2); review revised Tranche 3 documents for press motion (1.3); review revised Tranche 4 documents for press motion (1.8); revise Tranche 4 press motion transmittal chart (0.6); review Tranche 3 transmittal chart (0.2); correspondence with Davis Polk, Akin Gump, Debevoise & Plimpton, Milbank Tweed, Joseph Hage, and Pillsbury Winthrop regarding Tranche 3 and 4 documents for press motion (0.7). |
| 29434117 | Mazer, Deborah S. | 01/08/21 | 7.1 | Teleconference with R. Hoff (Wiggin) and J. Knudson regarding clawback issues (0.3); review documents in response to unsealing motion (6.8). |
| 29439278 | McCarthy, Gerard | 01/08/21 | 7.6 | Revise J. Lowne declaration for limited objection to press motion (2.4); call G. Cardillo regarding brief with respect to same (0.5); call with C. Boisvert regarding declaration and redactions (0.3); emails with team regarding finalization of documents, transmittal, and Purdue review (0.5); call with C. Ricarte regarding meeting with J. Lowne (0.3); call with Purdue group regarding J. Lowne declaration (0.8); call G. Cardillo regarding same and, brief (0.4); call C. Boisvert regarding additional Purdue feedback (0.4); review Purdue comments to declaration (0.6); |

Invoice No.7029526

Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | call with G. Cardillo regarding Creditors Committee privilege request (0.8); review materials for same (0.4); email to B. Kaminetzky regarding press motion to unseal (0.2) |
| 29442081 | Rubin, Dylan S. | 01/08/21 | 0.4 | Compile precedent government complaints for K. Benedict. |
| 29439588 | Cardillo, Garrett | 01/09/21 | 9.8 | Draft and revise brief and other filings in connection with Debtors' limited objection to press motion to unseal. |
| 29439536 | Herts, Dylan | 01/09/21 | 6.1 | Research legal issues regarding potential claims. |
| 29439692 | Knudson, Jacquelyn Swanner | 01/09/21 | 4.1 | Correspondence with G. McCarthy, G. Cardillo, J. Lowne, C. Ricarte, R. Aleali, R. Silbert, and Dechert regarding press motion declaration (0.8); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with G. McCarthy, G. Cardillo, and Dechert regarding same (0.2); correspondence with Teneo regarding press motions to be unsealed (0.1); correspondence with Milbank Tweed regarding missing exhibit for press unsealing motion (0.1); correspondence with G. McCarthy, G. Cardillo, and Dechert regarding same (0.8); correspondence with R. Young regarding press motion declaration numbers (0.5); correspondence with R. Young regarding document count for press motion declaration (0.7); correspondence with G. McCarthy and G. Cardillo regarding same (0.8). |
| 29440628 | McCarthy, Gerard | 01/09/21 | 10.7 | Call with J. Lowne regarding materials (0.1); communications with team regarding same (0.2); revise unsealing motion declaration (0.7); email C. Boisvert regarding materials (0.1); draft brief regarding limited objection to unsealing motion (6.8); call C. Boisvert regarding Purdue comments to materials (0.5); call J. Knudson regarding same (0.1); call G. Cardillo regarding unsealing motion brief (0.3); call G. Cardillo regarding brief (0.2); call C. Boisvert regarding redactions (0.3); call G. Cardillo regarding brief (0.4); call with G. Cardillo regarding same (0.6); email with G. Cardillo and J. Knudson regarding outstanding items (0.3); review revisions to brief (0.1). |
| 29440627 | Sun, Terrance X. | 01/09/21 | 2.3 | Review Purdue co-defendant contracts. |
| 29440431 | Young, Ryan | 01/09/21 | 4.1 | Calculate page count of all briefs declarations and exhibits in sealing motion briefing as per J. Knudson. |
| 29556079 | Benedict, Kathryn S. | 01/10/21 | 0.8 | Analyze omnibus objections procedures motion. |
| 29441227 | Cardillo, Garrett | 01/10/21 | 3.4 | Revise press motion brief and other filings in connection with Debtors' limited objection to press motion to unseal (2.4); telephone call with Purdue regarding further revisions to redactions, and follow-up regarding same (1.0). |
| 29440937 | Herts, Dylan | 01/10/21 | 0.8 | Draft summary on research regarding legal issues with respect to corporate entity liability. |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29447025 | Kaminetzky, Benjamin S. | 01/10/21 | 1.2 | Review unsealing documents and queries (0.3); review and revise drafts of unsealing brief and declaration (0.7); email regarding January 20 hearing, sealing, Plan (0.2). |
| 29439694 | Knudson, Jacquelyn Swanner | 01/10/21 | 9.8 | Correspondence with G. McCarthy, G. Cardillo, Dechert, R. Aleali, C. Ricarte, R. Silbert, and R. Kreppel regarding press motion redactions and declaration (1.1); revise press motion declaration (1.9); correspondence with R. Young regarding revised press motion redactions (0.4); telephone conference with G. Cardillo regarding press motion (0.2); telephone conference with J. Lowne regarding press motion declaration (0.1); telephone conference with G. McCarthy regarding press motion declaration (0.1); review and revise press motion exhibits (2.6); revise press motion transmittal charts (0.5); correspondence with Davis Polk, Milbank Tweed, Akin Gump, Debevoise & Plimpton, Pillsbury Winthrop, Royer Cooper, and Joseph Hage regarding press motion exhibits (0.3); review and revise press motion objection (0.3); correspondence with G. Cardillo regarding same (0.1); conference with G. Cardillo, Dechert, J. Lowne, C. Ricarte, R. Aleali, and R. Silbert regarding declaration for press motion and revised exhibits (1.5); telephone conference with G. McCarthy, G. Cardillo, and Dechert regarding same (0.4); telephone conference with G. McCarthy and G. Cardillo regarding same (0.3). |
| 29451468 | McCarthy, Gerard | 01/10/21 | 1.8 | Email with J. Knudson and G. Cardillo regarding press motion declaration comments (0.2); email to C. Ricarte regarding clawback (0.1); email regarding R. Kreppel comments to declaration regarding press motion (0.1); review emails regarding comments to brief and declaration (0.4); call J. Knudson regarding same (0.2); call with C. Boisvert, J. Knudson, and G. Cardillo regarding J. Lowne comments to materials (0.4); call with J. Knudson and G. Cardillo regarding same (0.3); email with B. Kaminetzky regarding same (0.1). |
| 29556161 | Taylor, William L. | 01/10/21 | 0.3 | Review and comment on deck for DOJ presentation. |
| 29439286 | Benedict, Kathryn S. | 01/11/21 | 3.4 | Correspondence with M. Tobak, G. McCarthy, D. Rubin, and others regarding adversary proceeding strategy (1.0); analyze service issues relating to same (1.4); review and revise strategy materials to account for same (1.0). |
| 29444073 | Cardillo, Garrett | 01/11/21 | 13.6 | Call with Purdue regarding motion to unseal objection and related redactions (0.5); revise objection to motion to unseal (6.2); prepare and finalize documents for filing regarding same (6.9). |
| 29445346 | Herts, Dylan | 01/11/21 | 3.7 | Revise summary of research regarding corporate entity liability (0.3); research case law |

Invoice No.7029526

Invoice Date: February 26, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td></td><td>and rules regarding service of complaint issues (1.8); research legal issues regarding potential claims (1.2); correspondence with K. Benedict regarding same (0.1); revise draft motion to dismiss adversary proceeding (0.3).</td></tr>
<tr><td>29455097</td><td>Huebner, Marshall S.</td><td>01/11/21</td><td>0.5</td><td>Review of new discovery pleadings and emails from various parties.</td></tr>
<tr><td>29447838</td><td>Ismail, Mohamed Ali</td><td>01/11/21</td><td>3.5</td><td>Prepare table of contents for Debtors objection to motion to unseal.</td></tr>
<tr><td>29492010</td><td>Kaminetzky, Benjamin S.</td><td>01/11/21</td><td>3.3</td><td>Calls with G. McCarthy, G. Cardillo and J. Knudson regarding unsealing issues, update and strategy (0.7); review and revise drafts of sealing brief and declarations and review comments regarding same (0.9); review and revise motion to shorten time (0.1); review remaining sealing issues and strategy (1.2); email with Davis Polk team regarding common interest issue, NAS discovery, Jersey tolling agreement, January 20 hearing, and discovery court conference (0.4).</td></tr>
<tr><td>29444052</td><td>Knudson, Jacquelyn Swanner</td><td>01/11/21</td><td>15.2</td><td>Correspondence with G. McCarthy and G. Cardillo regarding next steps for press motion (0.4); telephone conference with G. McCarthy, G. Cardillo, and Dechert regarding same (0.4); telephone conference with G. Cardillo regarding same (0.2); meet and confer with G. Cardillo and counsel for Creditors Committee regarding proposed redactions to press motion documents (0.8); telephone conference with G. Cardillo regarding same (0.2); telephone conference with J. Lowne, R. Aleali, C. Ricarte, R. Silbert, B. Kaminetzky, G. Cardillo, and Dechert regarding proposed redactions to press motion documents (0.5); telephone conference with B. Kaminetzky regarding press motion filing (0.1); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding same (0.5); review and revise redactions to Tranche 3 and Tranche 4 materials (6.1); revise transmittal charts for same (0.8); correspondence with Davis Polk, Akin Gump, Joseph Hage, Milbank Tweed, Debevoise & Plimpton, and Pillsbury Winthrop regarding same (0.6); review and revise redactions for tranche 1 press materials (0.7); correspondence  with Davis Polk, Akin Gump, Joseph Hage, Milbank Tweed, Debevoise & Plimpton, and Pillsbury Winthrop regarding same (0.3); correspondence with R. Young regarding press document files to parties (0.7); review and revise declaration for press motion (1.7); review and revise press motion brief (0.4); correspondence with G. McCarthy and G. Cardillo regarding same (0.5); correspondence with J. Lowne, R. Silbert, R. Aleali, and C. Ricarte regarding declaration for press motion (0.3).</td></tr>
</table>

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29451839 | McCarthy, Gerard | 01/11/21 | 5.9 | Call with G. Cardillo regarding sealing issue (0.2); call with B. Kaminetzky regarding same (0.2); review emails from Dechert regarding sealing (0.1); call to C. Boisvert, J. Knudson, and G. Cardillo regarding same (0.3); call with G. Cardillo and J. Knudson regarding same (0.2); review emails from Purdue and Dechert on sealing briefing and declaration (0.4); call with G. Cardillo regarding same (0.2); review revised J. Lowne declaration (0.5); call with G. Cardillo regarding same (0.2); call with J. Knudson and G. Cardillo regarding outstanding items for press motion (0.6); review privileged documents (0.2); comment on brief (0.9); review email from J. Lowne and Purdue regarding same (0.1); call with M. Tobak regarding adversary proceeding and work streams (0.7); call with G. Cardillo regarding briefing (0.1); review final comments to brief and declarations (0.5); coordinate submission of material (0.3); call with G. Cardillo regarding J. Lowne declaration (0.1); email with J. Knudson and G. Cardillo regarding transmittal of submission to Purdue and hearing preparation (0.1). |
| 29482599 | Rubin, Dylan S. | 01/11/21 | 1.2 | Draft and revise motion to dismiss adversary proceeding (0.8); emails with K. Benedict regarding same (0.2); emails with D. Herts regarding same (0.2) |
| 29457719 | Simonelli, Jessica | 01/11/21 | 4.5 | Meet with G. Cardillo regarding sealing motion (0.2); cite-check response to unsealing motion (3.8); review table of authorities for same (0.5). |
| 29587926 | Tobak, Marc J. | 01/11/21 | 0.7 | Correspondence with K. Benedict regarding adversary proceeding filing (0.3); revise draft motion to dismiss (0.4) |
| 29451254 | Benedict, Kathryn S. | 01/12/21 | 2.1 | Review unsealing materials (0.3); review and revise adversary proceeding strategy materials (0.4); telephone conference with D. Rubin regarding same (0.1); review West Virginia unsealing issues (0.4); conference with C. Oluwole regarding litigation planning (0.3); conference with J. Knudson regarding same (0.4); conference with J. Knudson and G. Cardillo regarding same (0.2). |
| 29454223 | Cardillo, Garrett | 01/12/21 | 7.0 | Call with B. Kaminetzky, M. Clarens, and G. McCarthy regarding meet and confer with Creditors Committee (0.4); analyze privileged documents in connection with UCC request to use privileged documents and calls with G. McCarthy regarding same (4.7); call with Davis Polk litigation team regarding litigation updates (0.4); call with M. Huebner regarding motion to unseal (0.1); call with B. Kaminetzky, M. Clarens, G. McCarthy regarding UCC privilege request next steps (0.4); call with J. Knudson regarding hearing preparation (0.1); call with Special Committee team regarding UCC |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | privilege documents requests (0.7); telephone call with G. McCarthy regarding next steps on sealing (0.2). |
| 29545702 | Clarens, Margarita | 01/12/21 | 1.5 | Calls with G. McCarthy, G. Cardillo, and B. Kaminetzky regarding privilege motions (1.1); review documents regarding same (0.4). |
| 29452666 | Herts, Dylan | 01/12/21 | 6.5 | Research legal issues regarding potential claim (2.0); revise research summary regarding potential claim (0.7); revise draft of motion to dismiss adversary proceeding (3.8). |
| 29461152 | Huebner, Marshall S. | 01/12/21 | 1.4 | Calls with G. Cardillo and C. Oluwole regarding privilege, media and related contested motions for January 20 hearing and Debtors' positions (0.7); emails with Davis Polk team regarding memorandum on Sackler Family privilege issues (0.4); emails with various parties regarding claim related and other motions and approach for January 20 hearing (0.3). |
| 29492063 | Kaminetzky, Benjamin S. | 01/12/21 | 2.7 | Conference calls with G. McCarthy, M. Clarens and G. Cardillo regarding meet and confer with Creditors Committee and strategy (0.8); review privileged documents (0.4); call with M. Huebner regarding January 20 hearing (0.2); review and revise common interest agreement (0.3); review chronology and documents regarding same (0.2); email with Davis Polk team regarding insurance issues, witness preparation, January 20 hearing structure and agenda, Jersey standstill agreement, and West Virginia unsealing motion (0.8). |
| 29452668 | Knudson, Jacquelyn Swanner | 01/12/21 | 7.0 | Correspondence with G. McCarthy and G. Cardillo regarding press motion next steps (0.4); correspondence with C. Oluwole regarding transcripts to be used at press motion hearing (0.1); correspondence with R. Hoff and Davis Polk regarding clawback of press motion documents (0.3); correspondence with Davis Polk and C. Ricarte regarding same (0.1); correspondence with K. Porter regarding press redaction document issues (0.2); revise document redactions (0.2); telephone conference with G. Cardillo regarding same (0.1); telephone conference with K. Porter regarding same (0.1); correspondence with Y. Yang regarding press motion as filed documents (0.7); correspondence with R. Young regarding same (1.2); telephone conference with R. Young regarding same (0.2) correspondence with K. Benedict regarding press exhibits (0.7); correspondence with R. Aleali and K. Benedict regarding same (0.2); review statements filed by parties to the press motion (0.3); review as filed exhibits to press motion (1.3); correspondence with G. McCarthy, G. Cardillo, R. Aleali, S. Robertson, M. Sharp, and Teneo regarding as-filed press motion documents (0.8); review |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | clawback letter (0.1) |
| 29458262 | McCarthy, Gerard | 01/12/21 | 8.4 | Email regarding J. Lowne witness preparation (0.2); review email regarding Creditors Committee requests for additional documents (0.2); review Creditors Committee privilege documents requested (0.3); email with J. Knudson and G. Cardillo regarding open items regarding press motion (0.1); call with M. Hurley and C. Robertson regarding omnibus hearing (0.3); call with G. Cardillo and B. Kaminetzky regarding meet and confer with Creditors Committee  (0.3); email with C. Robertson and M. Huebner regarding meet and confer with Creditors Committee (0.1); review documents for meet and confer with Creditors Committee (0.4); call with G. Cardillo regarding same (0.7); meet and confer with Creditors Committee regarding privileged documents request (1.0); review notes from same (0.1); call with G. Cardillo regarding meet and confer (0.3); prepare for call with Davis Polk team regarding approach to Creditors Committee  request (0.3); call with B. Kaminetzky, M. Clarens, and G. Cardillo regarding approach to Creditors Committee  privilege request (0.5); call with G. Cardillo regarding same (0.2); email with Purdue group regarding Creditors Committee privilege request (0.5); email with J. Knudson regarding open items from meet and confer (0.1); review motion to dismiss adversary complaint (0.4); call with M. Tobak regarding other work streams (0.4); call with Davis Polk litigation and restructuring teams regarding work steams and strategy (0.4); email to J. Sorkin regarding closing out open items from meet and confer (0.5); call with M. Clarens, C. Oluwole, and others regarding Creditors Committee  privilege request (0.7); call with G. Cardillo regarding same (0.2); review email regarding J. Joschi amicus brief (0.1); update work streams chart (0.1). |
| 29451248 | Oluwole, Chautney M. | 01/12/21 | 0.3 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps |
| 29482620 | Rubin, Dylan S. | 01/12/21 | 0.9 | Call with D. Herts regarding motion to dismiss adversary proceeding (0.1); call with K. Benedict regarding same (0.1); review and revise motion to dismiss per M. Tobak comments (0.7). |
| 29588747 | Tobak, Marc J. | 01/12/21 | 1.6 | Revise draft motion to dismiss adversary proceeding (1.2); conference with G. McCarthy regarding sealing, motion to dismiss (0.4). |
| 29458512 | Benedict, Kathryn S. | 01/13/21 | 3.7 | Correspondence with E. Vonnegut and others regarding Collegium appeal (0.2); correspondence with R. Aleali, B. Koch, and others regarding same (0.1); correspondence with O. Lagner and others regarding same (0.2); call with G. Cardillo regarding hearing |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| | | | | preparations (0.3); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding confirmation litigation planning (0.3); review and revise adversary proceeding materials (1.9); correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding same (0.2); telephone conference with M. Clarens regarding objection issue (0.3); correspondence with M. Kesselman and others regarding same (0.2). | |
| 29460215 | Cardillo, Garrett | 01/13/21 | 7.5 | Call with G. McCarthy regarding hearing preparation (0.3); prepare for hearing on motion to unseal (1.4); call with press committee regarding motion to unseal (0.5); call with J. Knudson regarding hearing preparation (0.3); call with G. McCarthy regarding hearing preparation and next steps (0.2); call with K. Benedict regarding workstreams (0.2); telephone call with Purdue regarding Creditors Committee requests to use privileged documents (0.5); call with J. Simonelli regarding hearing preparation (0.3); correspondence with same regarding same (0.1); analyze confidentiality agreements (0.9); email with G. McCarthy regarding confidentiality obligations (0.4); draft response to media intervenors' requests and questions regarding unsealing (1.5); telephone call with G. McCarthy regarding unsealing motions (0.4); email with Dechert regarding motion to unseal (0.2); call with G. McCarthy regarding press motion to intervene and unseal (0.3). | |
| 29459547 | Herts, Dylan | 01/13/21 | 4.1 | Review and revise draft motion to dismiss adversary proceeding (3.6); research case law regarding potential claims issue (0.5). | |
| 29477406 | Huebner, Marshall S. | 01/13/21 | 1.2 | Conference calls and emails regarding upcoming discovery disputes and open privilege issues. | |
| 29509951 | Kaminetzky, Benjamin S. | 01/13/21 | 1.8 | Analyze sealing issues (0.3); analyze and outline regarding confirmation elements (0.5); email with Davis Polk team regarding insurance stipulation, use of documents, January 20 hearing, mandamus update, common interest issue, meet and confer, and Kessler deposition (1.0). | |
| 29459558 | Knudson, Jacquelyn Swanner | 01/13/21 | 7.2 | Correspondence with G. Cardillo regarding press motion hearing preparation (0.5); telephone conference with G. Cardillo regarding same (0.3); draft outline for press motion cross examination (1.4); correspondence with R. Young regarding as-filed exhibits (0.1); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding meet and confer with press and Creditors Committee regarding press unsealing motion (0.2); address questions from press counsel regarding | |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29466767 | McCarthy, Gerard | 01/13/21 | 6.8 | redactions (3.8) ; telephone conferences with G. Cardillo regarding same (0.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.2); review Creditors Committee's responses to press counsel questions regarding redactions (0.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.1). Review motion to dismiss adversary complaint (0.3); call with G. Cardillo regarding M. Huebner oral argument preparation (0.3); prepare for meet and confer with press and Creditors Committee on press motion (0.7); meet and confer with press and Creditors Committee (0.5); call with J. Sorkin regarding press motion (0.2); call with G. Cardillo regarding meet and confer with press and outstanding issues (0.4); email with B. Kaminetzky regarding press meet and confer (0.3); call with Purdue regarding Creditors Committee privilege request (0.5); email with C. Oluwole regarding same (0.1); email to J. Knudson and G. Cardillo regarding privilege (0.1); call with M. Huebner regarding Creditors Committee privilege request and press motion (0.1); review chart of questions sent by press (0.2); analyze ratings contracts for press motion (0.5); call with G. Cardillo regarding same and other issues (0.4); email to Purdue regarding press meet and confer (0.5); continued review of chart of press questions (0.4); call with G. Cardillo regarding same (0.3); email to press regarding same (0.1); email with R. Hoff regarding clawback (0.1); review chapter 11 strategy presentation (0.5); call G. Cardillo regarding Creditors Committee privilege questions and other issues (0.3) |
| 29462658 | Simonelli, Jessica | 01/13/21 | 2.1 | Call with G. Cardillo in regard to hearing (0.3); draft oral talking points for upcoming hearing (1.8). |
| 29468220 | Sun, Terrance X. | 01/13/21 | 4.5 | Assemble representative proof of claims in connection with omnibus objections. |
| 29588311 | Tobak, Marc J. | 01/13/21 | 0.4 | Revise draft motion to dismiss adversary proceeding. |
| 29465078 | Benedict, Kathryn S. | 01/14/21 | 2.5 | Conference with M. Tobak and G. McCarthy regarding litigation planning (0.9); correspondence with B. Kaminetzky, M. Tobak. G. McCarthy, D. Rubin, and D. Herts regarding adversary proceeding strategy (0.4); correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding same (0.5); correspondence with A. Jackson and others regarding Collegium status report (0.2); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.1); correspondence with R. Aleali, B. Koch, R. Inz, and others regarding same (0.1); correspondence with G. McCarthy regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | unsealing issues (0.3). |
| 29477517 | Herts, Dylan | 01/14/21 | 1.9 | Conference with K. Benedict and D. Rubin regarding motion to dismiss brief in connection with adversary proceeding (0.2); draft motion to dismiss and notice of hearing on motion to dismiss (1.7). |
| 29475292 | Huebner, Marshall S. | 01/14/21 | 0.3 | Review new pleadings and emails regarding March 1 hearing. |
| 29509977 | Kaminetzky, Benjamin S. | 01/14/21 | 3.0 | Review press reports (0.1); review memorandum and materials regarding sealing issues (0.6); analyze Bridges adversary proceeding and motion to dismiss (0.4); review insurance motion, possible objections and January 20 hearing argument (1.0); email with Davis Polk team regarding non-dischargeability motion, hearing dates, extension request, preliminary injunction, NAS requests, document production, and common interest agreement (0.9). |
| 29466437 | Knudson, Jacquelyn Swanner | 01/14/21 | 6.3 | Correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding press motion updates (0.1); correspondence with Davis Polk and R. Hoff regarding clawback (0.5); correspondence with G. McCarthy and G. Cardillo regarding same (0.2); review documents to be clawed back (1.3); review privilege log regarding same (0.2); correspondence with G. Cardillo and G. McCarthy regarding same (0.1); correspondence with G. Cardillo and J. Simonelli regarding press motion speech (0.2); review and revise press motion cross examination outline (3.2); revise press statement (0.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.2). |
| 29472595 | McCarthy, Gerard | 01/14/21 | 8.3 | Email to J. Knudson and R. Hoff regarding privilege clawback (0.1); email to G. Cardillo regarding Creditors Committee privilege request (0.1); email with Davis Polk team regarding transmittal to ratings agencies relating to approval to release information (0.5); call with M. Tobak and K. Benedict regarding adversary proceeding complaint and confirmation (0.7); call with G. Cardillo regarding Creditors Committee privilege request (0.1); email to B. Kaminetzky regarding status of press motion and privileges motions (0.5); revise press statement for motions (0.3); email with K. Benedict and J. Knudson regarding same (0.1); review Creditors Committee privileges request (0.2); analyze preliminary injunction (0.3); call with M. Tobak regarding injunction and other issues (0.5); call with M. Tobak, K. Benedict and G. Cardillo regarding confirmation litigation (0.7); review email from Creditors Committee regarding privilege issues (0.1); call with G. |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Cardillo regarding same (0.1); analyze preliminary injunction (0.7); analyze privilege issues (0.4); call with M. Tobak regarding Creditors Committee  privilege request (0.4); email to M. Huebner and D. Consla regarding injunction (0.2); revise chart for Creditors Committee regarding privileges (2.3). |
| 29494526 | Robertson, Christopher | 01/14/21 | 1.7 | Review pro se objection to nondischargeability deadline extension and prepare Purdue update regarding same (0.4); review and revise reply regarding deadline extension motion (1.3). |
| 29482651 | Rubin, Dylan S. | 01/14/21 | 0.5 | Review and revise draft motion and notice for adversary proceeding (0.4); email with D. Herts regarding same (0.1). |
| 29469041 | Simonelli, Jessica | 01/14/21 | 3.3 | Draft talking points for upcoming Purdue hearing. |
| 29586623 | Tobak, Marc J. | 01/14/21 | 4.1 | Revise draft motion to dismiss adversary proceeding (3.6); conference with G. McCarthy regarding preliminary injunction (0.5). |
| 29468947 | Townes, Esther C. | 01/14/21 | 1.6 | Draft response to D. Clonts' objection to motion to extend time regarding dischargeability (1.4); correspondence with C. Robertson and J. Knudson regarding same (0.2). |
| 29472230 | Benedict, Kathryn S. | 01/15/21 | 11.6 | Review and revise adversary proceeding strategy materials (1.5); correspondence with C. Ricarte regarding same (0.1); telephone conference with D. Rubin and D. Herts regarding same (0.2); correspondence with D. Rubin regarding filing process (0.1); conference with B. Koch, R. Aleali, R. Silbert, R. Inz, J. Normile, P. Hendler, B. Kaminetzky, C. Robertson, and others regarding Collegium lift-stay (0.4); analyze insurance objection (1.6); conference with C. Ricarte, A. Kramer, P. Breene, and M. Tobak regarding same (0.5); conference with R. Shore, J. Hudson, R. Leveredge, A. Preis, A. Kramer, M. Tobak, and others regarding same (0.6); correspondence with M. Kesselman, C. Ricarte, R. Aleali, R. Silbert, J. Adams, and others regarding same (0.2); correspondence with C. Ricarte, A. Kramer, P. Breene, S. Birnbaum, S. Roitman, and B. Kaminetzky regarding same (0.3); correspondence with E. Townes regarding same (0.1); telephone conference with G. McCarthy regarding litigation planning (0.7); correspondence with E. Vonnegut and K. Maclay regarding insurance objection (0.2); conference with E. Townes, B. Bias, and Z. Khan regarding same (0.6); correspondence with E. Townes, B. Bias, and Z. Khan regarding same (0.2); prepare reply to insurance objection (2.1); telephone conference with B. Kaminetzky regarding insurance stipulation issues (0.2); conference with R. Shore, J. Hudson, R. Leveredge, A. Preis, A. Kramer, B. Kaminetzky, |

Invoice No.7029526

Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | and others regarding same (0.7); correspondence with B. Kaminetzky and M. Tobak regarding same (0.8); correspondence with M. Tobak and G. McCarthy regarding same (0.2); e-conference with M. Tobak regarding same (0.3). |
| 29595029 | Bias, Brandon C. | 01/15/21 | 3.0 | Conference with K. Benedict, E. Townes, and Z. Kahn regarding insurance reply brief (0.5); research issues related to same (2.5). |
| 29507919 | Cardillo, Garrett | 01/15/21 | 1.0 | Telephone call with ratings agencies regarding redactions to filed documents (0.3); telephone call with G. McCarthy regarding same and next steps in connection with unsealing motions (0.7). |
| 29485427 | Hannah, Jack P. | 01/15/21 | 4.1 | Construct portfolio of cases and statutes cited in Objection to Motion to Approve Insurance Stipulation. |
| 29473554 | Herts, Dylan | 01/15/21 | 5.1 | Revise draft brief regarding adversary proceeding (4.1); discuss revisions to draft brief in support of motion to dismiss with K. Benedict and D. Rubin (0.2); research choice-of-law principles for memorandum in support of motion to dismiss (0.8). |
| 29510095 | Kaminetzky, Benjamin S. | 01/15/21 | 2.8 | Conference call with B. Koch, R. Silbert, P. Hendler, C. Robertson and K. Benedict regarding Collegium (0.3); review and revise insurance outline (0.2); call with K. Benedict regarding insurance motion strategy (0.2); conference call with J. Hudson, A. Pries, S. Roitman, K. Benedict, A. Kramer, and S. Shore regarding insurance motion strategy (0.7); call with E. Vonnegut regarding insurance stipulation (0.4); review and analyze TIG objection (0.4); email with Davis Polk team regarding insurance motion, January 20th hearing, Collegium, and insurance reply (0.6). |
| 29473646 | Knudson, Jacquelyn Swanner | 01/15/21 | 3.9 | Revise J. Lowne declaration preparation questions for press motion (1.9); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with same regarding additional documents to be reviewed for use at hearing (0.2); add proposed redactions to documents to be used at hearing (0.7); prepare Purdue review chart for same (0.4); correspondence with R. Young regarding Purdue review file for same (0.1); correspondence with Davis Polk, Dechert, R. Aleali, C. Ricarte, and R. Silbert regarding same (0.2); correspondence with Davis Polk, R. Hoff, and P. LaFata regarding claw backs for press motion (0.1); correspondence with B. Kaminetzky, M. Huebner, M. Tobak, G. McCarthy, and G. Cardillo regarding update on press motion (0.1); review reply in support of motion to intervene and unseal (0.1). |
| 29480597 | McCarthy, Gerard | 01/15/21 | 8.9 | Email to R. Aleali regarding ratings information |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | Time Detail By Project | | |
|---|---|---|---|---|

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (0.1); review Creditors Committee privilege chart (1.6); email to B. Kaminetzky, C. Duggan, and others regarding privilege (0.9); review emails regarding deposition transcripts (0.1); email with R. Aleali regarding ratings (0.1); review Dechert comments on additional Creditors Committee documents (0.5); email with J. Knudson regarding same (0.1); review email from Court on Creditors Committee motions (0.1); call with J. Sorkin regarding Creditors Committee requests (0.2); email with K. Townsend regarding press motion (0.1); prepare for call with K. Townsend regarding motion (0.2); meet and confer with K. Townsend regarding motion (0.5); email to B. Kaminetzky and others regarding same (0.3); review TIG objection to insurance stipulation (0.7); prepare for call with Moody's counsel (0.2); call with Moody's counsel, R. Aleali, and G. Cardillo (0.3); call with G. Cardillo regarding same (0.1); call with K. Benedict regarding TIG objection reply and other work streams (0.7); call with M. Clarens regarding privilege issue (0.1); email to Moody's counsel regarding privilege (0.1); review press reply brief (0.4); call with G. Cardillo regarding same (0.7); email to Purdue group regarding same (0.3); email to Creditors Committee regarding privilege request (0.1); email with K. Townsend regarding meet and confer (0.1); call with M. Clarens regarding privilege question (0.2); email with C. Oluwole and G. Cardillo regarding Creditors Committee  privilege request (0.1). |
| 29482660 | Rubin, Dylan S. | 01/15/21 | 1.6 | Review and revise research for motion to dismiss (1.1); emails with D. Herts regarding same (0.2); call with K. Benedict and D. Herts regarding same (0.3). |
| 29473894 | Simonelli, Jessica | 01/15/21 | 3.5 | Draft talking points on motion to unseal for upcoming hearing. |
| 29590737 | Tobak, Marc J. | 01/15/21 | 2.4 | Correspondence with K. Benedict regarding adversary proceeding issues (0.2); correspondence with K. Benedict regarding insurance stipulation (0.3); review Canada memo (0.8); review TIG objection to insurance stipulation (0.2); conference with C. Ricarte, A. Kramer, and K. Benedict regarding TIG objection (0.4); conference with A. Kramer, K. Benedict, UCC, and AHC regarding TIG objection (0.5). |
| 29474356 | Townes, Esther C. | 01/15/21 | 7.4 | Review C. Robertson revisions to reply to D. Clonts objection regarding determination deadline (0.1); review and revise same (1.4); correspondences with J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, and J Knudson regarding same (0.1); conference with J. McClammy regarding same (0.1); |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspondence with Purdue and Dechert regarding same (0.1); correspondence with J. Knudson regarding same (0.2); conferences with K. Benedict, B. Bias, and Z. Khan regarding TIG objection (0.8); correspondence with J. Hannah regarding materials for same (0.6); review TIG objection (1.0); review case law regarding same (2.0); analyze issues regarding same (1.0). |
| 29500951 | Vonnegut, Eli J. | 01/15/21 | 0.7 | Call with B. Kaminetzky regarding K. Maclay requests on insurance stipulation and emails regarding same. |
| 29480333 | Benedict, Kathryn S. | 01/16/21 | 10.2 | Draft reply to insurance objection (1.1); review and revise materials for reply to insurance objection (7.5); telephone conference with B. Kaminetzky regarding same (0.2); telephone conference with G. McCarthy regarding litigation planning (0.6); correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding adversary proceeding strategy (0.4); correspondence with M. Tobak and G. McCarthy regarding same (0.4). |
| 29594983 | Bias, Brandon C. | 01/16/21 | 12.0 | Research issues for insurance reply brief. |
| 29507963 | Cardillo, Garrett | 01/16/21 | 1.8 | Telephone calls with G. McCarthy regarding sealing motion (0.9); telephone call with Milbank Tweed regarding redactions to documents in connection with same (0.3); telephone call with B. Kaminetzky and G. McCarthy in connection Creditors Committee privilege request (0.6). |
| 29485429 | Hannah, Jack P. | 01/16/21 | 1.0 | Construct portfolio of cases and statutes cited in Objection to Motion to Approve Insurance Stipulation. |
| 29480590 | Knudson, Jacquelyn Swanner | 01/16/21 | 5.7 | Revise J. Lowne cross examination questions for press motion (2.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); respond to media's redaction questions for press motion (3.0); correspondence with G. Cardillo regarding same (0.2); correspondence with G. McCarthy and G. Cardillo regarding same (0.2); correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, and Creditors Committee regarding press motion redactions (0.1). |
| 29481219 | McCarthy, Gerard | 01/16/21 | 5.3 | Review correspondence from C. Duggan regarding Creditors Committee privilege request (0.3); email with C. Duggan regarding same (0.1); review revised descriptions from C. Duggan (0.1); email with J. Knudson and G. Cardillo regarding press motion and witness preparation (0.2); email with G. Cardillo regarding press motion response (0.1); call with G. Cardillo regarding same (0.3); review emails on privileges (0.2); call with M. Clarens regarding Creditors Committee privilege request (0.2); emails with J. Sorkin regarding press motion issues (0.7); review  Non-Consenting States group brief on insurance (0.1); review J. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Lowne preparation outline for hearing (0.4); call with G. Cardillo regarding privilege logs (0.2); email with Milbank Tweed regarding same (0.1); call with A. Lees regarding same (0.3); call with G. Cardillo regarding same (0.1); review emails to Court from Creditors Committee (0.2); call with K. Benedict regarding litigation work streams and briefing (0.5); review meet and confer questions from K. Townsend, responses (0.3); call with B. Kaminetzky and G. Cardillo regarding press motion and Creditors Committee privilege request (0.6); call with G. Cardillo regarding same (0.1); review email from M. Tobak regarding adversary proceedings (0.1); email with same regarding adversary proceedings (0.1). |
| 29487720 | Tobak, Marc J. | 01/16/21 | 3.6 | Revise draft reply brief in support of insurance standing stipulation (2.3); correspondence with C. Ricarte regarding adversary proceeding (0.6); correspondence with B. Kaminetzky, G. McCarthy, and K. Benedict regarding same (0.7). |
| 29480599 | Townes, Esther C. | 01/16/21 | 10.0 | Review case law regarding TIG objection (4.5); analyze and draft summary regarding same (5.0); correspondences with K. Benedict regarding same (0.5). |
| 29481370 | Benedict, Kathryn S. | 01/17/21 | 13.0 | Review and revise materials for reply to insurance objection (0.6); review and revise materials for reply to insurance objection (8.2); conference with C. Ricarte, R. Shore, J. Hudson, A. Preis, S. Brauner, A. Kramer, S. Roitman, B. Kaminetzky, M. Tobak, and others regarding same (0.5); telephone conference with M. Tobak regarding same (0.3); correspondence with M. Tobak and others regarding adversary proceeding strategy (0.3); review and revise potential adversary proceeding complaint (3.1). |
| 29594915 | Bias, Brandon C. | 01/17/21 | 4.0 | Prepare oral argument materials. |
| 29485821 | Callan, Olivia | 01/17/21 | 2.0 | Create table of contents for citations in Debtor motion, objection, and draft reply as per E. Townes. |
| 29482427 | Cardillo, Garrett | 01/17/21 | 1.5 | Call with G. McCarthy regarding privilege hearing preparation (0.1); emails with Davis Polk team regarding same (0.2); prepare outline of oral argument speech (1.2). |
| 29491864 | Huebner, Marshall S. | 01/17/21 | 1.2 | Multiple emails with various parties regarding January 20 hearing and Purdue's approach on contested matters (0.7); draft oral argument (0.3); review transcripts (0.2). |
| 29503211 | Kaminetzky, Benjamin S. | 01/17/21 | 3.5 | Conference call with J. Hudson, A. Preis, A. Kramer, R. Shore, K. Benedict, S. Brauner, C. Ricarte, and M. Tobak regarding insurance reply brief and strategy (0.5); review and revise drafts of reply brief and correspondence regarding same (1.2); review remaining sealing issues and correspondence regarding same (0.7); analyze |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | issues and correspondence with Davis Polk team regarding potential insurance stipulation objectors and resolution (0.5); analyze and correspondence regarding use of privileged documents (0.2); email regarding Disclosure Statement and use of privilege documents, January 20 Hearing, meet and confer, adversary proceeding, and common interest issue (0.4). |
| 29481826 | Knudson, Jacquelyn Swanner | 01/17/21 | 1.1 | Correspondence with G. McCarthy, C. Oluwole, and G. Cardillo regarding new documents requests for use at hearing (0.2); correspondence with G. McCarthy, C. Oluwole, G. Cardillo, and Lit Tech regarding same (0.1); correspondence with G. McCarthy and G. Cardillo regarding quotes from media on press unsealing motion (0.2); draft response to same (0.4); correspondence with G. McCarthy and G. Cardillo regarding press meet and confer (0.2). |
| 29483497 | McCarthy, Gerard | 01/17/21 | 8.0 | Draft correspondence to Creditors Committee regarding request to use documents at hearing (2.6); review email from Milbank Tweed regarding additional documents for use at hearing (0.1); call with G. Cardillo regarding Creditors Committee privilege request (0.1); email with C. Duggan and B. Kaminetzky regarding Creditors Committee privilege request (0.1); review chart responding to press questions (0.1); review email from B. Kaminetzky regarding privileges (0.1); review email from Creditors Committee regarding additional documents (0.2); email Purdue regarding Creditors Committee privileges request (0.8); review Creditors Committee document request for hearing (0.4); call with G. Cardillo regarding same (0.1); revise chart of answers to press questions (0.3); transmit to press (0.1); further review of Creditors Committee request (0.2); call with G. Cardillo regarding oral argument preparation (0.2); email with B. Kaminetzky regarding J. Lowne preparation, meet and confer (0.1); revise correspondence to Creditors Committee regarding privileges based on Purdue input (1.2); email with M. Lamo regarding press question on documents (0.1); email with G. Cardillo regarding Creditors Committee requests (0.1); email with B. Kaminetzky regarding same (0.2); email Purdue group regarding same (0.4); review case law for meet and confer (0.2); email with Creditors Committee regarding privileges request (0.3). |
| 29487728 | Tobak, Marc J. | 01/17/21 | 3.7 | Revise draft reply brief regarding insurance stipulation (2.7); call with Creditors Committee, Ad Hoc Committee, A. Kramer, K. Benedict, and S. Roitman regarding same (0.4); |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspondence with counsel regarding adversary proceeding (0.4); call with M. Clarens regarding litigation timelines (0.2). |
| 29482180 | Townes, Esther C. | 01/17/21 | 6.7 | Review and revise draft reply regarding insurance stipulation (4.2); correspondences with K. Benedict, Z. Khan, and B. Bias regarding same (0.8); draft talking points regarding hearing for same (0.3); review case law regarding TIG insurance objection (1.4) |
| 29483777 | Benedict, Kathryn S. | 01/18/21 | 10.7 | Review and revise materials for reply to insurance objection (1.8); correspondence with S. Carvajal regarding litigation planning (0.2); correspondence with G. McCarthy regarding same (0.3); correspondence with M. Tobak regarding adversary proceeding strategy (0.1); review and revise materials for reply to insurance objection (6.2); correspondence with C. Ricarte, A. Kramer, S. Roitman, and others regarding same (0.2); correspondence with E. Townes, B. Bias, and Z. Khan regarding same (0.7); correspondence with R. Shore, J, Hudson, A. Preis, S. Brauner, and others regarding same (0.6);  call with B. Kaminetzky regarding same (0.1); second  call with B. Kaminetzky regarding same (0.1);  call with M. Tobak regarding same (0.1); second  call with M. Tobak regarding same (0.3). |
| 29553335 | Bias, Brandon C. | 01/18/21 | 14.0 | Review and revise draft insurance reply brief. |
| 29485826 | Callan, Olivia | 01/18/21 | 4.2 | Revise table of contents for citations in Debtor motion, objection, and draft reply as per E. Townes (2.1); compile portfolio of citations in Debtor motion, objection, and draft reply as per E. Townes (1.0); coordinate delivery and printing of citations portfolio as per E. Townes (1.1). |
| 29484666 | Cardillo, Garrett | 01/18/21 | 12.6 | Draft oral argument talking points for hearing (9.3); telephone call with G. McCarthy regarding hearing preparation (0.4); meet and confer with media intervenors regarding motion to unseal (0.8); call with G. McCarthy and B. Kaminetzky regarding the same (0.3); telephone call with G. McCarthy regarding same (0.3); correspondence with counterparties regarding redactions and unsealing (0.9); call with D. Mazer regarding speech preparation (0.2); call with J. Knudson regarding same (0.2); call with D. Consla regarding hearing (0.2). |
| 29486235 | Hirakawa, Lisa | 01/18/21 | 4.0 | Prepare table of authorities for the reply in support of insurance stipulation motion as per E. Townes. |
| 29492720 | Huebner, Marshall S. | 01/18/21 | 2.9 | Review materials in preparation for January 20 Hearing (1.0); call with D. Mazer regarding same (0.3); emails with Purdue regarding needed materials for hearing on multiple topics (0.3); conversation with A. Preis and others regarding privileges motion and potential adjournment (0.6); review latest filings on various motions for |

Invoice No.7029526

Invoice Date: February 26, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | January 20 omnibus hearing (0.4); emails with Court regarding adjournment and appearances (0.1); review agenda letter issues (0.1); email regarding same (0.1). |
| 29510197 | Kaminetzky, Benjamin S. | 01/18/21 | 5.4 | Conference call with M. Huebner and C. Duggan regarding discovery (0.2); conference call with J. Dubel, M. Kesselman, M. Huebner, and C. Duggan regarding discovery (0.6); call with G. McCarthy regarding unsealing issues (0.1); meet and confer conference call with K. Townsend, G. McCarthy and G. Cardillo regarding unsealing issues (0.7); call with G. McCarthy and G. Cardillo regarding same (0.3); review and revise drafts of insurance reply brief and comments thereto (2.1); review and analyze remaining unsealing issues (0.2); call with M. Huebner regarding January 20 hearing strategy (0.2); correspondence with K. Benedict regarding proposed comments (0.3); review draft hearing agenda (0.1); email regarding use of documents at hearing, case calendar, hearing preparation materials, adjournment (0.6). |
| 29532432 | Khan, Zulkar | 01/18/21 | 12.2 | Analyze creditor-derivative standing issue (3.7); correspond with B. Bias regarding same (0.4); correspond with E. Townes regarding same (0.3); revise draft reply brief to insurer's objection to creditor-derivative standing (7.8). |
| 29484496 | Knudson, Jacquelyn Swanner | 01/18/21 | 4.0 | Correspondence with G. McCarthy and G. Cardillo regarding new press motion documents for hearing (0.2); review new Creditors Committee documents to be used at hearing (1.8); correspondence with Lit Tech regarding same (0.1); correspondence with Davis Polk and Dechert regarding West Virginia press motion (0.1); correspondence with G. Cardillo regarding sealing talking points (0.1); correspondence with G. McCarthy and R. Young regarding same (0.1); correspondence with B. Kaminetzky, G. McCarthy, C. Oluwole, and G. Cardillo regarding Creditors Committee new documents request (0.1); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, G. McCarthy, M. Clarens, C. Oluwole, G. Cardillo, S. Vitiello, A. Guo, and A. Mendelson regarding hearing (0.2); telephone conference with G. Cardillo regarding press motion update (0.2); correspondence with G. McCarthy, K. Benedict, G. Cardillo, E. Townes, and D. Mazer regarding speech for hearing (0.1); correspondence with G. McCarthy and G. Cardillo regarding negotiations with press (0.2); correspondence with G. McCarthy and G. Cardillo regarding press motion hearing preparation  (0.8). |
| 29399381 | Mazer, Deborah S. | 01/18/21 | 0.9 | Teleconference with G. Cardillo regarding January 20 omnibus hearing (0.2); teleconference with M. Huebner regarding the |

Invoice No.7029526

Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | same (0.3); draft speech for January 20 omnibus (0.4). |
| 29487852 | McCarthy, Gerard | 01/18/21 | 10.9 | Review email from Creditors Committee regarding hearing (0.1); prepare for meet and confer with press (1.2); call with B. Kaminetzky regarding same (0.1); meet and confer with press (0.6); call with B. Kaminetzky and G. Cardillo regarding same (0.3); call with G. Cardillo regarding oral argument preparation (0.2); draft email to Creditors Committee regarding request to use additional documents at hearing (0.3); revise email to Milbank Tweed regarding privilege logs (0.3); review questions sent by press (0.4); review materials subject of press meet and confer (2.1); call with G. Cardillo regarding same (0.2); call with G. Cardillo regarding oral argument preparation (0.1); call with M. Tobak regarding insurance brief and other work streams (0.3); call with B. Kaminetzky regarding Creditors Committee request for adjournment (0.1); review court agenda for hearing (0.2); call with G. Cardillo regarding revisions to same (0.2); revise J. Lowne hearing preparation outline (2.8); call with G. Cardillo regarding oral argument preparation (0.2); email with R. Aleali regarding contested matters at hearing (0.2); revise oral argument talking points (1.0). |
| 29637191 | Oluwole, Chautney M. | 01/18/21 | 0.1 | Confer with M. Huebner and others regarding upcoming hearing. |
| 29490434 | Tobak, Marc J. | 01/18/21 | 2.5 | Revise draft reply brief in support of insurance stipulation (2.2); conference with K. Benedict regarding same (0.3). |
| 29484899 | Townes, Esther C. | 01/18/21 | 11.2 | Review and revise reply regarding insurance stipulation (4.5); review case law regarding same (5.7); correspondences with Z. Khan and B. Bias regarding same (0.5); correspondence with K. Benedict regarding same (0.5). |
| 29488018 | Benedict, Kathryn S. | 01/19/21 | 15.0 | Review and revise materials for reply to insurance objection (6.0); telephone conference with R. Aleali regarding same (0.3); telephone conference with M. Tobak regarding same (0.1); second call with M. Tobak regarding same (0.1); conference with R. Shore, J. Hudson, S. Brauner, A. Kramer, P. Breene, B. Kaminetzky, M. Tobak, and others regarding insurance stipulation hearing (0.3); telephone conference with M. Tobak regarding same (0.1); correspondence with A. Kramer, P. Breene, A. Crawford, and others regarding same (0.3); review and revise materials for same (4.4); conference with B. Kaminetzky, M. Tobak, and E. Townes regarding same (0.3); conference regarding same with M. Tobak and E. Townes (0.3); telephone conference with G. McCarthy regarding litigation planning (0.3); prepare |

Invoice No.7029526

Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | summary of amicus brief for hearing (0.4); correspondence with C. Robertson and D. Mazer regarding hearing preparations (0.2); telephone conference with F. Ozment, R. Graham, and M. Tobak regarding adversary proceeding service (0.5); prepare summary of same (0.2); correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding same (0.5); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding same (0.2); telephone conference with M. Tobak regarding adversary proceeding strategy (0.3); telephone conference with M. Tobak regarding litigation workstreams (0.2). |
| 29637959 | Bias, Brandon C. | 01/19/21 | 2.0 | Prepare oral argument materials. |
| 29518775 | Callan, Olivia | 01/19/21 | 0.6 | Compile supplemental documents for citations portfolio as per Z. Khan. |
| 29489199 | Cardillo, Garrett | 01/19/21 | 11.4 | Telephone call with J. Lowne and Purdue regarding hearing preparation (0.4); call with G. McCarthy regarding hearing preparation (0.1); analyze privilege log entries in consideration of media intervenors comments (0.6); telephone call with B. Kaminetzky and G. McCarthy regarding sealing hearing preparation (0.3); telephone call with G. McCarthy regarding same (0.3); call with press movants regarding open issues (0.5); revise oral argument talking points (8.0); call with D. Mazer regarding hearing speech for M. Heubner (0.3); call with G. McCarthy regarding press counterproposal to sealing (0.3); call with G. McCarthy and B. Kaminetzky regarding same (0.6). |
| 29508783 | Huebner, Marshall S. | 01/19/21 | 4.8 | Prepare for omnibus hearing, including multiple turns of presentation and coordination with Purdue on factual details (3.1); call and emails with J. DelConte regarding same (0.3); emails regarding other contested motions, coverage, approach and conversation with litigators regarding same and sealing issues (1.4). |
| 29510287 | Kaminetzky, Benjamin S. | 01/19/21 | 17.0 | Review and revise drafts of reply brief, comments thereto and correspondence regarding same (1.8); conference call with J. Lowne, C. Ricarte, G. McCarthy and K. Benedict regarding witness preparation (0.4); prepare and review materials for witness preparation (0.3); calls with G. McCarthy and G. Cardillo regarding hearing preparation and remaining sealing disputes strategy (0.8); prepare for January 20 hearing (11.9); meet and confer conference call with K. Townsend, G. Cardillo and G. McCarthy (0.5); conference call with R. Shore, S. Brauner, A. Kramer, K. Benedict, M. Tobak regarding hearing strategy (0.3); call with A. Pries regarding hearing strategy (0.1); conference call with C. Ricarte, R. Aleali, C. Boisvert, H. Coleman, G. McCarthy and G. Cardillo |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | regarding sealing update and strategy (0.6); email regarding J. Joshi, claims analysis, and adversary proceeding (0.3). |
| 29532527 | Khan, Zulkar | 01/19/21 | 7.9 | Revise draft reply brief to insurer's objection to creditor-derivative standing (0.4); correspond with B. Bias regarding creditor-derivative standing case law (0.2); correspond with E. Townes regarding same (0.4); prepare oral argument binder (1.5); research creditor-derivative standing issue (5.4). |
| 29488979 | Knudson, Jacquelyn Swanner | 01/19/21 | 3.1 | Conference with J. Lowne, B. Kaminetzky, G. McCarthy, G. Cardillo, and C. Ricarte regarding witness preparation for press motion hearing (0.4); correspondence with G. McCarthy and G. Cardillo regarding hearing on press motion (0.2); correspondence with M. Giddens regarding same (0.2); review oral argument talking points for press motion (0.6); telephone conference with G. Cardillo regarding same (0.3); correspondence with G. Cardillo and J. Simonelli regarding same (0.1); correspondence with D. Mazer regarding M. Huebner speech for hearing (0.2); review correspondence from Debevoise & Plimpton regarding media motions statement (0.2); correspondence with G. McCarthy regarding press motion meet and confer update (0.1); telephone conference with B. Kaminetzky, G. McCarthy, G. Cardillo, C. Ricarte, R. Aleali, and Dechert regarding press motion to unseal (0.6); telephone conference with M. Clarens regarding M. Huebner request (0.2). |
| 29489039 | Mazer, Deborah S. | 01/19/21 | 7.1 | Call with M. Huebner regarding January 20 omnibus hearing speech (0.1); teleconference with G. Cardillo regarding the same (0.3); draft January 20 omnibus hearing speech (6.7). |
| 29497793 | McCarthy, Gerard | 01/19/21 | 13.4 | Prepare for J. Lowne hearing preparation session (0.2); preparation session with J. Lowne (0.4); review J. Joshi amicus brief (0.4); prepare for press meet and confer (0.5); call with G. Cardillo regarding same (0.2); update work streams tracker (0.2); call with B. Kaminetzky and G. Cardillo regarding oral argument talking points (0.3); prepare for press meet and confer (0.9); call with G. Cardillo regarding same (0.3); meet and confer with K. Townsend of press (0.5); call with G. Cardillo regarding same (0.1); prepare oral argument points for hearing (0.2); call with K. Benedict regarding outstanding tasks for hearing (0.3); email with B. Kaminetzky regarding sealing (0.2); call with Debevoise & Plimpton regarding sealing (0.3); call with G. Cardillo regarding same (0.2); email with Debevoise & Plimpton regarding discussions with media (0.3); draft talking points for oral argument (0.3); draft bullets on J. Joshi brief |

33

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| | | | | (0.4); draft talking points for hearing (1.0); call with Davis Polk litigation and restructuring teams regarding hearing (0.3); review proposal from Media (0.2); call with G. Cardillo regarding same (0.3); call with B. Kaminetzky and G. Cardillo regarding same (0.5); review email from press (0.1); call with Purdue group regarding press proposal (0.5); revise hearing talking points (4.2); call with G. Cardillo regarding same (0.1). |
| 29590990 | Tobak, Marc J. | 01/19/21 | 7.2 | Revise insurance stipulation oral argument outline (3.0); correspondence with B. Kaminetzky and K. Benedict regarding same (1.1); conference with K. Benedict regarding same (0.8); call with K. Benedict regarding oral argument talking points (0.1); conference with B. Kaminetzky, K. Benedict, S. Roitman, A. Kramer, Creditors Committee, and AHC counsel regarding oral argument (0.3); conference with K. Benedict regarding same (0.1); prepare for call with counsel regarding adversary proceeding (0.4); call with same regarding same (0.5); conference with K. Benedict regarding same (0.3); correspondence with B. Kaminetzky, K. Benedict, and E. Townes regarding oral argument (0.3); correspondence with K. Benedict and E. Townes regarding same (0.3). |
| 29488838 | Townes, Esther C. | 01/19/21 | 7.0 | Conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding insurance stipulation hearing preparation (0.4); review case law regarding same (2.6); review and revise reply regarding same (3.7); correspondence with Z. Khan and B. Bias regarding same (0.3). |
| 29498136 | Benedict, Kathryn S. | 01/20/21 | 3.5 | Review and revise materials related to insurance complaint (0.8); telephone conference with M. Tobak regarding litigation workstreams (0.4); correspondence with B. Kaminetzky regarding insurance hearing materials (0.1); prepare for insurance hearing (0.2); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding email search (0.1); telephone conference with H. Huebner, M. Tobak, and C. Oluwole regarding same (0.3); review correspondence regarding unsealing issue (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.3); call with G. McCarthy regarding same (0.7); review insurance complaint (0.4). |
| 29650793 | Cardillo, Garrett | 01/20/21 | 0.1 | Call with J. Knudson regarding redactions to privilege logs. |
| 29509399 | Huebner, Marshall S. | 01/20/21 | 1.4 | Correspondence with various parties regarding content and outcome of hearing (0.6); multiple calls and emails regarding exclusivity extension and injunction issues (0.5); emails regarding remaining privilege and redaction disputes (0.3). |
| 29540311 | Kaminetzky, Benjamin S. | 01/20/21 | 5.5 | Prepare for court hearing (3.7); call with G. McCarthy and G. Cardillo regarding hearing |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | strategy (0.3); review press reports (0.1); conference call with M. Huebner, M. Tobak, G. McCarthy, K. Benedict, and C. Robertson regarding case calendar issues and strategy (0.8); analyze issues regarding case calendar and discovery (0.4); email with Davis Polk team regarding common interest agreement and redactions discovery issues (0.2). |
| 29643790 | Knudson, Jacquelyn Swanner | 01/20/21 | 1.1 | Correspondence with G. McCarthy regarding press motion (0.1); correspondence with M. Giddens regarding same (0.2); correspondence with J. Lowne, C. Ricarte, R. Aleali, B. Kaminetzky, G. Cardillo, and R. Kreppel regarding same (0.2); telephone conference with G. Cardillo regarding press unsealing motion redactions (0.1); correspondence with G. Cardillo regarding same (0.2); correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding revised redactions for Creditors Committee press motion documents (0.3). |
| 29504656 | McCarthy, Gerard | 01/20/21 | 0.8 | Review J. Lowne declaration (0.1); call with B. Kaminetzky and G. Cardillo regarding hearing (0.3); call with K. Townsend regarding privilege logs (0.2); call with A. Lees regarding privilege logs (0.1); call with Debevoise & Plimpton regarding privilege logs (0.1). |
| 29499439 | Simonelli, Jessica | 01/20/21 | 0.5 | Draft summary of Press' motion to unseal. |
| 29594108 | Tobak, Marc J. | 01/20/21 | 1.3 | Conference with M. Huebner, K. Benedict, and C. Oluwole regarding congressional request (0.3); correspondence with Kirkland & Ellis regarding same (0.2); correspondence with K. Benedict regarding insurance adversary issues (0.8). |
| 29502082 | Townes, Esther C. | 01/20/21 | 0.4 | Draft summary of same regarding insurance stipulation motion. |
| 29505098 | Benedict, Kathryn S. | 01/21/21 | 1.1 | Correspondence with C. Oluwole regarding same (0.2); correspondence with D. Byers, C. Robertson, and others regarding Canada stay (0.1); correspondence with C. Robertson and M. Tobak regarding same (0.1); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (0.7). |
| 29507808 | Cardillo, Garrett | 01/21/21 | 5.2 | Research regarding confirmation trial issues (3.9); call with D. Mazer regarding confirmation issues (0.1); telephone conference with Davis Polk litigation team regarding litigation updates (0.8); telephone call with J. Knudson regarding redactions (0.4). |
| 29547887 | Kaminetzky, Benjamin S. | 01/21/21 | 0.4 | Call with G. McCarthy regarding privilege log review (0.1); email with Davis Polk team regarding timeline, claim valuation, and Board meeting (0.3). |
| 29507112 | Knudson, Jacquelyn Swanner | 01/21/21 | 4.7 | Correspondence with G. McCarthy, G. Cardillo, and D. Mazer regarding redactions to brief for press motion (0.1); correspondence with M. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Huebner, B. Kaminetzky, G. McCarthy, G. Cardillo, D. Mazer, Akin Gump, Joseph Hage, Pillsbury Winthrop, Royer Cooper, and Milbank Tweed regarding same (0.2); review correspondence with Dechert regarding privilege log redactions (0.1); correspondence with G. Cardillo regarding same (0.1); review press motion privilege log exhibits for proposed redactions and update Purdue review chart (3.5); telephone conference with G. Cardillo regarding same (0.4); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); review correspondence with B Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, Dechert, C. Ricarte, and R. Silbert regarding West Virginia unsealing motion (0.2). |
| 29650886 | Mazer, Deborah S. | 01/21/21 | 0.2 | Teleconference with G. Cardillo regarding confirmation hearing planning. |
| 29512257 | McCarthy, Gerard | 01/21/21 | 0.7 | Attend call with Davis Polk litigation team regarding work streams and status (0.5); call with M. Tobak regarding preliminary injunction extension (0.2). |
| 29590628 | McClammy, James I. | 01/21/21 | 0.3 | Teleconference with L. Imes regarding PI extension issues. |
| 29479581 | Oluwole, Chautney M. | 01/21/21 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| 29594565 | Tobak, Marc J. | 01/21/21 | 1.3 | Correspondence with D. Herts regarding analysis of case law precedent (0.3); call with D. Herts regarding same (0.5); meet with G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo, J. Knudson, and others regarding litigation workstreams (0.5). |
| 29512871 | Benedict, Kathryn S. | 01/22/21 | 1.6 | Telephone conference with D. Byers, D. Royal, and C. Robertson regarding Canada stay (0.2); telephone conference with C. Robertson regarding same (0.3); correspondence with G. McCarthy regarding unsealing (0.1); telephone conference with G. McCarthy regarding same (0.2); telephone conference with C. Ricarte, R. Silbert, H. Coleman, S. Roitman, L. Zanello, M. Tobak, and G. McCarthy regarding same (0.8). |
| 29547179 | Kaminetzky, Benjamin S. | 01/22/21 | 0.7 | Analyze and research issue regarding legal question (0.2); review press reports (0.2); review and revise common interest agreement (0.3). |
| 29514329 | Knudson, Jacquelyn Swanner | 01/22/21 | 6.5 | Correspondence with G. Cardillo regarding press unsealing motion (0.1); review press motion privilege logs for redactions and update Purdue review chart (4.7); correspondence with Davis Polk, Dechert, R. Silbert, and C. Ricarte regarding West Virginia press motion (0.1); telephone conference with G. McCarthy, K. Benedict, M. Tobak, R. Silbert, C. Ricarte, and Dechert regarding same (0.8) correspondence with G. McCarthy regarding press motion (0.1); telephone conference with G. McCarthy regarding same (0.5); correspondence with R. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29519820 | McCarthy, Gerard | 01/22/21 | 2.7 | Young and G. Cardillo regarding press motion privilege log redactions (0.2). Email Dechert team regarding West Virginia action (0.1); call with J. Knudson regarding hearing (0.5); call with M. Tobak regarding insurance and other work streams (0.7); call with K. Benedict regarding West Virginia action (0.1); call with Purdue and Dechert regarding West Virginia action (0.7); call with M. Tobak regarding West Virginia action (0.2); review hearing transcript (0.4). |
| 29590440 | McClammy, James I. | 01/22/21 | 1.3 | Review confirmation materials regarding preparation for potential contested hearing. |
| 29594885 | Tobak, Marc J. | 01/22/21 | 1.0 | Conference with C. Ricarte, R. Silbert, H. Coleman, S. Roitman, G. McCarthy, and K. Benedict regarding West Virginia sealing issues (0.8); conference with G. McCarthy regarding same (0.2). |
| 29516658 | Townes, Esther C. | 01/22/21 | 1.9 | Review chart and analysis regarding confirmation hearing issues (1.0); conference with G. Cardillo, D. Mazer, and T. Sun regarding same (0.9). |
| 29519397 | Benedict, Kathryn S. | 01/23/21 | 0.3 | Correspondence with G. McCarthy regarding unsealing (0.2); correspondence with B. Kaminetzky and M. Tobak regarding complaint review (0.1). |
| 29523352 | McCarthy, Gerard | 01/23/21 | 0.4 | Update B. Kaminetzky via email on West Virginia action, next steps. |
| 29530234 | Kaminetzky, Benjamin S. | 01/24/21 | 1.1 | Review and revise draft insurance complaint and comments thereto (0.4); conference call with K. Benedict and M. Tobak regarding insurance update and strategy (0.4); conference call with R. Shore, A. Kramer, J. Hudson, A. Preis, K. Benedict, P. Breene, and M. Tobak regarding insurance strategy (0.3). |
| 29594960 | Tobak, Marc J. | 01/24/21 | 1.6 | Conference with B. Kaminetzky, K. Benedict regarding insurance issues (0.3); conference with B. Kaminetzky, K. Benedict, A. Kramer, UCC, AHC regarding insurance jurisdictional issues (0.3); review prior work product regarding insurance issues (0.7) correspondence with K. Benedict regarding same (0.3). |
| 29524009 | Townes, Esther C. | 01/24/21 | 1.3 | Review case law and statutes regarding confirmation trial. |
| 29522413 | Benedict, Kathryn S. | 01/25/21 | 0.5 | Correspondence with H. Coleman, L. Zanello, and others regarding unsealing (0.2); telephone conference with G. McCarthy regarding litigation planning (0.3). |
| 29526938 | Cardillo, Garrett | 01/25/21 | 10.0 | Call with G. McCarthy regarding confirmation issues (0.5); draft memorandum regarding Rule 9019 legal issues and further legal analysis in connection with same (9.5). |
| 29553612 | Kaminetzky, Benjamin S. | 01/25/21 | 3.4 | Conference call with C. Duggan, M. Clarens, K. Benedict, G. McCarthy, M. Clarens, and M. Tobak regarding confirmation strategy (1.3); call with M. Huebner regarding update and |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | developments (0.1); review drafts of insurance complaint and comments thereto (0.4); review letter from TIG (0.1); analysis regarding confirmation (0.4); Email regarding West Virginia motion, insurance developments, confirmation, mediation, and preliminary injunction extension, privileged documents (1.1). |
| 29507116 | Knudson, Jacquelyn Swanner | 01/25/21 | 8.0 | Review correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, Dechert, R. Silbert, and C. Ricarte regarding West Virginia unsealing motion (0.3); review privilege log materials from press motion and update Purdue review chart (7.7). |
| 29534894 | McCarthy, Gerard | 01/25/21 | 0.6 | Review email exchange regarding West Virginia action with local counsel (0.1); review work streams chart (0.2); review summary of developments in West Virginia action (0.1); email G. Cardillo regarding privilege logs (0.1); email C. Boisvert regarding West Virginia submission (0.1). |
| 29595335 | Tobak, Marc J. | 01/25/21 | 2.1 | Conference with K. Benedict regarding insurance issues (0.7); review work product regarding jurisdictional issues relating to insurance dispute (0.8); conference with K. Benedict regarding same (0.3); correspondence with K. Benedict regarding jurisdiction issues (0.3). |
| 29527210 | Townes, Esther C. | 01/25/21 | 4.9 | Review case law and statutes regarding confirmation trial (3.2); draft analysis regarding same (1.7). |
| 29534200 | Benedict, Kathryn S. | 01/26/21 | 1.1 | Conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (0.5); telephone conference with S. Carvajal regarding litigation planning (0.1); review unsealing materials (0.2); correspondence with G. McCarthy, J. Knudson, G. Cardillo, and others regarding same (0.3). |
| 29549209 | Cardillo, Garrett | 01/26/21 | 11.9 | Telephone call with litigation team regarding case updates (0.5); calls with D. Mazer regarding Rule 9019 research (0.5); call with E. Townes regarding confirmation issues (0.2); draft and revise memorandum analyzing possible Rule 9019 issues in connection with confirmation (8.4); review proposed redactions to privilege logs (0.8); review and comment on proposed opposition brief for West Virginia unsealing action (0.8); review proposed confirmation timing chart (0.2); call with G. McCarthy regarding confirmation issues (0.5). |
| 29565332 | Kaminetzky, Benjamin S. | 01/26/21 | 1.4 | Conference call with C. Ricarte, S. Roitman, S. Birnbaum, P. Breene, A. Kramer, M. Tobak and K. Benedict regarding insurance strategy (0.6); email regarding common interest materials, West Virginia motion, privilege motions, Mallinckrodt, TIG discussion, press, insurance litigation, mediation update (0.8). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29537207 | Knudson, Jacquelyn Swanner | 01/26/21 | 2.9 | Review West Virginia status report (0.2); review correspondence with Davis Polk, Dechert, C. Ricarte, and R. Silbert regarding same (0.2); review letter regarding same (0.1); review brief in opposition to West Virginia unsealing motion (1.2); correspondence with G. Cardillo regarding same (0.2); correspondence with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.3); review and revise press motion privilege log Purdue review chart (0.5); correspondence with G. Cardillo regarding same (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.1) |
| 29543522 | McCarthy, Gerard | 01/26/21 | 2.2 | Update work streams chart (0.1); call with M. Tobak regarding work streams and team (0.3); call with litigation team regarding work streams, status, and strategy (0.5); revise West Virginia motion response (0.8); call G. Cardillo regarding same (0.4); review email from Creditors Committee regarding privilege hearing (0.1). |
| 29537850 | Oluwole, Chautney M. | 01/26/21 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps |
| 29553196 | Robertson, Christopher | 01/26/21 | 0.4 | Emails with B. Koch regarding Plan process in connection with Collegium district court litigation. |
| 29595710 | Tobak, Marc J. | 01/26/21 | 1.1 | Conference with C. Ricarte, S. Birnbaum, A. Kramer, S. Roitman, B. Kaminetzky, and K. Benedict regarding insurance issues (0.6); attend litigation team meeting regarding injunction, omnibus hearing, discovery and diligence issues (0.5). |
| 29536949 | Townes, Esther C. | 01/26/21 | 11.2 | Review case law and statutes regarding confirmation issues chart (4.9); draft analysis regarding same (5.9); conference with G. Cardillo regarding same (0.2); correspondences with G. Cardillo regarding same (0.2). |
| 29542926 | Benedict, Kathryn S. | 01/27/21 | 2.2 | Review unsealing materials (0.2); telephone conference with M. Tobak regarding litigation planning (0.2); correspondence with M. Kesselman, C. Ricarte, R. Aleali, and others regarding TIG lift stay motion (0.2); correspondence with M. Tobak. G. McCarthy, G. Cardillo, and others regarding stay violation question (0.6); telephone conference with G. McCarthy regarding same (0.4); review analysis regarding deference (0.6). |
| 29549212 | Cardillo, Garrett | 01/27/21 | 12.9 | Revise memorandum regarding Rule 9019 issues (2.4); call with G. McCarthy regarding confirmation issues (0.8); further review and revise Rule 9019 memorandum (0.9); revise draft confirmation issues chart (8.3); review confirmation legal memoranda (0.3); telephone call with D. Mazer, T. Sun, and E. Townes regarding confirmation issues chart (0.2). |
| 29565101 | Kaminetzky, Benjamin S. | 01/27/21 | 1.2 | Review press reports (0.2); review comments to insurance complaint (0.2); call with M. Huebner regarding update (0.1); review correspondence |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | Time Detail By Project |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | from Court regarding documents to be sealed and follow up regarding same (0.3); email regarding insurance adversary, West Virginia motion, Mallinckrodt, and insurance work product (0.4). |
| 29545608 | Knudson, Jacquelyn Swanner | 01/27/21 | 1.5 | Correspondence with G. McCarthy and G. Cardillo regarding press motion privilege log redactions (0.5); correspondence with G. Cardillo regarding same (0.2); correspondence with R. Young and G. Cardillo regarding same (0.1); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding same (0.1); telephone conference with R. Young regarding same (0.2); review correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, and C. Ricarte regarding same (0.2); review correspondence from Chambers regarding press unsealing motion (0.2) |
| 29552826 | McCarthy, Gerard | 01/27/21 | 1.9 | Email to G. Cardillo regarding privileges motion (0.1); email to J. Knudson regarding sealing after review materials for same (0.4); review West Virginia hospital motion (0.3); call with K. Benedict regarding same (0.3); analysis regarding same (0.2); partial attendance on call with M. Tobak, K. Benedict, and S. Stefanik regarding insurance lift stay, other items (0.6). |
| 29564726 | Rubin, Dylan S. | 01/27/21 | 0.2 | Emails with K. Benedict and others regarding stay violation. |
| 29546067 | Simonelli, Jessica | 01/27/21 | 4.2 | Meet with M. Tobak, K. Benedict, D. Rubin, and S. Carvajal regarding jurisdiction question (0.5); call with S. Carvajal regarding same (0.2); conduct legal research regarding jurisdiction question (3.5). |
| 29550164 | Stefanik, Sean | 01/27/21 | 1.0 | Call with M. Tobak and K. Benedict regarding lift-stay issues (0.7); review materials and filings related to same (0.3). |
| 29596069 | Tobak, Marc J. | 01/27/21 | 2.5 | Review D. Herts research regarding case timelines (0.2); conference with D. Herts regarding same (0.2); correspondence with D. Herts regarding same (0.2); correspondence with G. McCarthy regarding West Virginia sealing issues (0.1); conference with G. McCarthy, K. Benedict, and S. Stefanik regarding insurance issues (0.7); conference with M. Huebner regarding DOJ/third-party releases (0.1); outline third-party release issues (0.3); conference with G. McCarthy regarding same (0.7) |
| 29545064 | Townes, Esther C. | 01/27/21 | 6.2 | Review precedents regarding confirmation brief (2.3); draft analysis chart regarding same (3.5); conference with G. Cardillo, D. Mazer, and T. Sun regarding same (0.3); correspondence with C. Robertson regarding stay violations (0.1). |
| 29550683 | Benedict, Kathryn S. | 01/28/21 | 5.2 | Correspondence with M. Tobak and S. Stefanik regarding TIG lift-stay request (0.2); telephone conference with R. Silbert, C. Ricarte, H. |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Coleman, G. McCarthy, and others regarding unsealing issues (0.5); review TIG lift-stay materials (0.1); conference with M. Tobak and S. Stefanik regarding same (0.2); conference with S. Brauner, A. Preis, M. Hurley, S. Hanson, J. Hudson, R. Shore, R. Leveridge, A. Kramer, M. Tobak, S. Stefanik, and others regarding same (0.3); correspondence with J. McClammy, M. Tobak, G. McCarthy, and others regarding prepetition professional claims (0.8); review revisions to complaint regarding insurance (0.1); telephone conference with C. Ricarte, R. Silbert, A. Kramer, A. Crawford, P. Breene, and S. Roitman regarding same (0.8); correspondence with R. Aleali, J. Doyle, C. Robertson, and others regarding termination in violation of automatic stay (0.5); prepare letter regarding same (0.5); correspondence with E. Vonnegut, C. Robertson, and others regarding same (0.4); telephone conference with C. Robertson regarding same (0.1); second telephone conference with C. Robertson regarding same (0.3); third telephone conference with C. Robertson regarding same (0.1); telephone conference with J. Doyle regarding same (0.3). |
| 29552542 | Cardillo, Garrett | 01/28/21 | 5.0 | Call with Dechert regarding sealing of documents in West Virginia (0.5); review and revise confirmation issues memoranda (0.4); telephone call with G. McCarthy regarding same (0.2); call with M. Tobak, G. McCarthy, K. Benedict, E. Townes, D. Mazer, and T. Sun regarding confirmation issues chart (0.6); call with D. Mazer, E. Townes, and T. Sun regarding revisions to same (0.5); conduct legal research in connection with possible Rule 9019 hearing issues (2.8). |
| 29557938 | Herts, Dylan | 01/28/21 | 1.5 | Review materials regarding third-party releases. |
| 29565148 | Kaminetzky, Benjamin S. | 01/28/21 | 1.1 | Analyze claims against third-party (0.3); review press reports (0.1); review comments to complaint (0.1); emails with Davis Polk team regarding West Virginia motion (0.3); discuss with DOJ regarding confirmation outline, insurance litigation, mediation, automatic stay letter (0.3). |
| 29567337 | Khan, Zulkar | 01/28/21 | 6.5 | Analyze indemnification contracts (2.8); analyze confirmation papers (3.1); review feedback regarding confirmation papers (0.6). |
| 29552889 | Knudson, Jacquelyn Swanner | 01/28/21 | 0.6 | Review and revise privilege log redaction subject line and file name document (0.4); correspondence with R. Young regarding same (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.1). |
| 29561866 | McCarthy, Gerard | 01/28/21 | 2.0 | Call with Dechert, Purdue team regarding oral argument in West Virginia action (0.5); analyze |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | prepetition professional claims issues and communicate with Davis Polk litigation team regarding same (1.5). |
| 29662212 | Robertson, Christopher | 01/28/21 | 0.2 | Follow-up discussion with K. Benedict regarding automatic stay letter. |
| 29581106 | Rubin, Dylan S. | 01/28/21 | 0.2 | Emails with K. Benedict and Davis Polk litigation team regarding parties to Purdue complaints. |
| 29552177 | Simonelli, Jessica | 01/28/21 | 4.2 | Draft memorandum regarding jurisdiction issues. |
| 29551271 | Stefanik, Sean | 01/28/21 | 1.9 | Review and analyze materials and case law related to lift-stay issues (1.2); call with M. Tobak and K. Benedict regarding same (0.3); call with A. Kramer, S. Brauner, J. Hudson, R. Leveridge, and others regarding same (0.4). |
| 29596683 | Tobak, Marc J. | 01/28/21 | 4.3 | Correspondence with D. Herts regarding updated fraudulent transfer research (0.4); call with S. Stefanik regarding insurance lift-stay (0.2); conference with K. Benedict and S. Stefanik regarding same (0.3); call with D. Klein, C. Robertson, Stikeman Elliott team regarding Canada claims (0.6); correspondence with C. Robertson regarding same (0.2); conference regarding insurance lift-stay issues (0.2); correspondence with C. Oluwole regarding Congressional request (0.2); correspondence with D. Rubin regarding third-party release issues (0.7); conference with D. Rubin regarding same (0.3); conference with G. McCarthy regarding same (0.7); correspondence with A. Romero-Wagner regarding DOJ objections to third-party releases (0.5). |
| 29552966 | Townes, Esther C. | 01/28/21 | 2.9 | Conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, D. Mazer, and T. Sun regarding confirmation trial preparation (0.8); conference with G. Cardillo, D. Mazer, and T. Sun regarding same (0.4); review precedent opinions, dockets regarding same (1.7). |
| 29565045 | Vonnegut, Eli J. | 01/28/21 | 0.4 | Emails with Davis Polk restructuring team regarding Cambrex stay violation. |
| 29558623 | Benedict, Kathryn S. | 01/29/21 | 1.1 | Correspondence with D. Rubin and S. Carvajal regarding noticing (0.4); correspondence with C. Ricarte, D. Gentin Stock, and others regarding same (0.3); correspondence with M. Tobak and S. Stefanik regarding TIG lift-stay strategy (0.2); correspondence with H. Coleman regarding unsealing issues (0.2). |
| 29560334 | Cardillo, Garrett | 01/29/21 | 8.1 | Analyze potential Rule 9019 issues relating to confirmation hearing (5.5); telephone call with D. Mazer, E. Townes, and T. Sun regarding confirmation issues research (0.4); call with J. Knudson regarding sealing motions (0.2); review exhibits for unsealing (1.2); call with J. Knudson and G. McCarthy regarding sealing (0.3); call with J. Knudson regarding same (0.1); call with D. Mazer regarding confirmation issues (0.4). |
| 29578307 | Kaminetzky, Benjamin S. | 01/29/21 | 4.4 | Conference calls with J. Turner, M. Kesselman, J. DelConte, R. Aleali, E. Vonnegut, J. Lowne, |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | and M. Huebner regarding AHC call preparation, update, strategy and developments (2.0); review and revise draft insurance complaint (0.2); review and analyze Rule 9019 memorandum and email regarding same (0.5); review and analyze TIG lift-stay papers (0.4); review mediation correspondence (0.1); review press reports (0.2); email with Davis Polk team regarding West Virginia motion and update, Jersey standstill, present value issue, mediation, claims valuation (1.0). |
| 29595286 | Khan, Zulkar | 01/29/21 | 7.7 | Revise confirmation papers. |
| 29560590 | Knudson, Jacquelyn Swanner | 01/29/21 | 7.0 | Correspondence with G. McCarthy regarding privilege log press motion redactions (0.3); correspondence with R. Young regarding same (0.2); telephone conference with G. McCarthy and G. Cardillo regarding same (0.3); telephone conferences with G. Cardillo regarding same (0.4); review privilege logs and revise Purdue review charts (5.8). |
| 29568802 | McCarthy, Gerard | 01/29/21 | 1.3 | Email with M. Huebner and others regarding West Virginia action (0.2); review materials from J. Knudson regarding press motion (0.6); call with J. Knudson and, G. Cardillo regarding same (0.3); review West Virginia hearing summary (0.1); review adversary complaint (0.1). |
| 29581377 | Rubin, Dylan S. | 01/29/21 | 0.5 | Emails with S. Carvajal regarding stay violation (0.1); call with S. Carvajal regarding stay violation (0.1); review and revise stay violation letter (0.3). |
| 29560350 | Simonelli, Jessica | 01/29/21 | 6.6 | Draft memorandum regarding jurisdiction issues (6.2); call with S. Carvajal regarding same (0.2); call with S. Stefanik regarding discovery requests (0.2). |
| 29560958 | Stefanik, Sean | 01/29/21 | 2.0 | Call with M. Tobak regarding Plan confirmation issues (0.5); call with J. Simonelli regarding same (0.4); review and analyze materials regarding same (0.9); correspondence with M. Tobak and K. Benedict regarding lift-stay motion (0.2). |
| 29596975 | Tobak, Marc J. | 01/29/21 | 0.9 | Call with C. Oluwole regarding Congressional request (0.1); correspondence with C. Oluwole regarding same (0.1); review draft responses regarding same (0.2); conference with M. Kesselman, R. Brown, and C. Oluwole regarding same (0.2); review J. Schwartz amended complaint (0.3). |
| 29562741 | Townes, Esther C. | 01/29/21 | 2.1 | Conference with G. Cardillo, D. Mazer, and T. Sun regarding confirmation hearing issues (0.4); review precedent regarding same (1.7). |
| 29567135 | Benedict, Kathryn S. | 01/30/21 | 1.0 | Correspondence with R. Aleali regarding preliminary injunction (0.2); correspondence with A. Kramer, P. Breene, and others regarding TIG strategy (0.3); correspondence with M. Tobak |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and S. Stefanik regarding insurance adversary proceeding (0.2); review insurance adversary proceeding complaint (0.3). |
| 29568340 | Cardillo, Garrett | 01/30/21 | 0.5 | Review valuation materials (0.3); email D. Mazer regarding same (0.2). |
| 29568395 | Knudson, Jacquelyn Swanner | 01/30/21 | 1.3 | Revise press motion Purdue review chart for privilege logs. |
| 29558334 | Mazer, Deborah S. | 01/30/21 | 1.1 | Research related to Rule 9019 standards. |
| 29571640 | Stefanik, Sean | 01/30/21 | 1.0 | Review and analyze filings and case law related to TIG lift-stay motion. |
| 29569377 | Townes, Esther C. | 01/30/21 | 1.7 | Review and summarize precedent regarding confirmation issues. |
| 29662195 | Huebner, Marshall S. | 01/31/21 | 0.5 | Review memorandum regarding Department of Justice questions (0.4); emails to Davis Polk restructuring team regarding same (0.1). |
| 29578946 | Kaminetzky, Benjamin S. | 01/31/21 | 0.7 | Review DOJ talking points (0.2); email with Davis Polk litigation team regarding mediation update and strategy, minutes, releases, PV analysis (0.5). |
| 29568390 | Stefanik, Sean | 01/31/21 | 4.8 | Draft outline for response to TIG lift-stay motion (2.5); research and analyze same (2.3). |
| 29575115 | Tobak, Marc J. | 01/31/21 | 3.5 | Revise draft talking points regarding non-consensual third-party releases (1.9); conference with G. McCarthy regarding same (0.6); correspondence with M. Huebner regarding same (0.4); correspondence with M. Clarens regarding discount rates (0.4); correspondence with C. Robertson regarding monitor (0.2). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | **1,058.2** | |
| | | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | | |
| 29555823 | Benedict, Kathryn S. | 01/02/21 | 0.3 | Review draft omnibus objection procedures. |
| 29411150 | Linder, Max J. | 01/02/21 | 1.7 | Revise draft omnibus claims objection procedures motion. |
| 29431218 | Robertson, Christopher | 01/02/21 | 0.3 | Review and revise claims objection procedures. |
| 29398177 | Townes, Esther C. | 01/03/21 | 1.5 | Review and revise co-defendant claim analysis chart. |
| 29411639 | Benedict, Kathryn S. | 01/04/21 | 3.0 | Review trade claims analysis (0.2); review analysis of contribution and potential claims issues (0.9); correspondence with E. Townes and others regarding same (0.2); correspondence with C. Robertson and M. Tobak regarding Canadian claims (0.2); correspondence with E. Vonnegut, D. Klein, C. Robertson, and others regarding same (0.1); review analysis of contribution and potential claims issues (0.8); review third-party claims analysis (0.6). |
| 29509754 | Bivens, Frances E. | 01/04/21 | 1.0 | Call with client to discuss product disputes issues (0.5); comment on product disputes clause (0.5). |
| 29418892 | Huebner, Marshall S. | 01/04/21 | 2.3 | Emails with various creditors regarding Plan term sheet revisions and mediation issues (0.8); |

44

Invoice No.7029526

Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | conference call with Purdue and S. Birnbaum regarding same (0.7); call with A. Preis regarding mediation strategy (0.8). |
| 29354427 | Knudson, Jacquelyn Swanner | 01/04/21 | 1.3 | Correspondence with J. McClammy regarding mediation invoices (0.1); correspondence with J. McClammy, C. MacDonald, and R. Aleali regarding same (0.1); correspondence with J. McClammy regarding claims motions (0.2); correspondence with E. Townes regarding same (0.2); review and update claims tracking chart (0.3); correspondence with P. LaFata, C. Oluwole, and E. Townes regarding claim issue (0.2); correspondence with C. Ricarte, J. McClammy, and Prime Clerk regarding claims data (0.1); correspondence with J. McClammy, G. McCarthy, and K. Benedict regarding mediators' report (0.1). |
| 29436790 | Robertson, Christopher | 01/04/21 | 1.4 | Emails with E. Vonnegut and D. Klein regarding Canadian claims issues (0.1); email to Kramer Levin regarding same (0.1); emails with L. Nicholson regarding same (0.1); email to D. Barrett regarding healthcare provider proofs of claim (0.5); prepare overview and analysis of Canadian claims for D. Klein and E. Vonnegut (0.6). |
| 29423755 | Sun, Terrance X. | 01/04/21 | 2.3 | Analyze proof of claims in connection with information assembly for omnibus objections project. |
| 29400452 | Townes, Esther C. | 01/04/21 | 4.6 | Draft objection to D. Clonts motions for claim payment and lift stay (0.4); review claims-related motions (0.2); draft summary for Purdue regarding same (0.6); review and revise co-defendant claims analysis chart (3.1); conference with J. Li regarding same (0.3). |
| 29420567 | Vonnegut, Eli J. | 01/04/21 | 1.2 | Mediation call with M. Kesselman, S. Birnbaum and M. Huebner. |
| 29411066 | Young, Ryan | 01/04/21 | 2.9 | Prepare press motion to unseal exhibits portfolios for Purdue as per D. Mazer. |
| 29421627 | Benedict, Kathryn S. | 01/05/21 | 0.6 | Correspondence with E. Vonnegut, D. Klein, C. Robertson, and others regarding Canadian claims (0.3); correspondence with C. Robertson regarding same (0.3). |
| 29479300 | Consla, Dylan A. | 01/05/21 | 0.2 | Emails with C. Robertson, K. Benedict, others regarding Purdue Canada issues. |
| 29429790 | Huebner, Marshall S. | 01/05/21 | 1.7 | Multiple calls with many parties regarding mediation issues and negotiations and facilitating deal (1.1); call with mediators regarding same (0.6). |
| 29417354 | Knudson, Jacquelyn Swanner | 01/05/21 | 0.9 | Review claims-related motions (0.4); update claims-related motions chart (0.1); telephone conference with J. McClammy, E. Townes, Dechert, R. Silbert, C. Ricarte, and J. Adams regarding claims-related motions (0.3); correspondence with J. McClammy, P. LaFata, and W. McConagha regarding adverse event reporting (0.1). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29446745 | Robertson, Christopher | 01/05/21 | 0.7 | Emails with M. Tobak, K. Benedict and L. Nicholson regarding Canadian claims issues (0.6); emails with Kramer Levin regarding same (0.1). |
| 29419371 | Simonelli, Jessica | 01/05/21 | 3.8 | Analyze precedent bankruptcy class claims. |
| 29417532 | Townes, Esther C. | 01/05/21 | 3.0 | Review and revise summary regarding co-defendant claim analysis chart (0.2); conference with J. McClammy, J. Knudson, Purdue, and Dechert regarding claims-related motions (0.3); draft objection to D. Clonts motions (2.5). |
| 29436525 | Vonnegut, Eli J. | 01/05/21 | 0.7 | Attend call regarding mediation Phase I issues with Ad Hoc Committee and Non-Consenting States group advisors. |
| 29427321 | Benedict, Kathryn S. | 01/06/21 | 2.2 | Correspondence with M. Tobak and E. Townes regarding contribution claims issues (0.7); conference with E. Townes regarding same (0.4); correspondence with J. McClammy and others regarding same (0.1); correspondence with T. Matlock and others regarding public claims (0.5); telephone conference with T. Matlock regarding same (0.2); review objection to D. Clonts claims payment (0.3). |
| 29431253 | Huebner, Marshall S. | 01/06/21 | 1.7 | Prepare for and attend session with mediators. |
| 29422648 | Knudson, Jacquelyn Swanner | 01/06/21 | 2.7 | Review letters from claimants (0.3); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with Prime Clerk regarding same (0.2); correspondence with Akin Gump, J. McClammy, and E. Townes regarding same (0.2); correspondence with J. McClammy and White & Case regarding late claim motions (0.3); correspondence with E. Townes regarding objection to D. Clonts motions (0.3); review and revise objection to D. Clonts claim payment motion (1.1) |
| 29424017 | Townes, Esther C. | 01/06/21 | 2.7 | Review creditor correspondence regarding claims (0.1); review and revise omnibus objection to D. Clonts motions for claim payment and lifting of stay (1.3); review case law regarding same (0.2); conference with K. Benedict regarding co-defendant claim strategy (0.4); review outline regarding same (0.2); analyze same (0.3); draft chart regarding same (0.2). |
| 29436199 | Vonnegut, Eli J. | 01/06/21 | 1.0 | Attend call with mediators. |
| 29432413 | Benedict, Kathryn S. | 01/07/21 | 1.6 | Correspondence with J. Knudson and E. Townes regarding claim objection stay issue (0.1); correspondence with M. Tobak, G. McCarthy, J. Knudson, and E. Townes regarding same (0.4); review and revise claim objection regarding same (0.4); correspondence with E. Townes regarding historical claims analysis (0.1); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with M. Tobak regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | claims analyses from expert (0.2). |
| 29435549 | Huebner, Marshall S. | 01/07/21 | 0.3 | Prepare for mediation session. |
| 29428318 | Knudson, Jacquelyn Swanner | 01/07/21 | 2.5 | Correspondence with C. Robertson, D. Consla, and E. Townes regarding objection to motion for claim payment (0.2); correspondence with K. Benedict and E. Townes regarding same (0.2); correspondence with M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding same (0.4); correspondence with Prime Clerk regarding claimant inquiries (0.1); review claimant letter (0.4); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS meet and confer (0.2); telephone conference with J. McClammy regarding same (0.1); draft response email to NAS Ad Hoc Committee regarding same (0.7). |
| 29464231 | Robertson, Christopher | 01/07/21 | 0.6 | Revise claims objection procedures (0.2); review claims voting analysis (0.4). |
| 29590526 | Tobak, Marc J. | 01/07/21 | 0.4 | Correspondence with K. Benedict regarding Cornerstone analysis. |
| 29428697 | Townes, Esther C. | 01/07/21 | 4.5 | Review and revise omnibus objection to D. Clonts motions (1.7); correspondence with M. Tobak, K. Benedict, and J. Knudson regarding same (0.3); correspondence with C. Robertson and D. Consla regarding same (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with K. Benedict regarding claims-related memoranda (0.1); review same (0.3); develop strategy regarding co-defendant claims (1.9). |
| 29467558 | Vonnegut, Eli J. | 01/07/21 | 0.9 | Attend mediation call with M. Kesselman, M. Huebner and S. Birnbaum. |
| 29434754 | Young, Ryan | 01/07/21 | 0.6 | Compile tranche 4 files as per D. Mazer |
| 29439289 | Benedict, Kathryn S. | 01/08/21 | 8.7 | Correspondence with M. Tobak regarding claims analyses (0.3); review commercial claimants analyses (1.4); prepare for conference regarding same (0.1); conference with S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Tam, J. Newmark, and others regarding expert claims analyses (0.4); conference with P. Kovacheva, R. Haque, S. Abraham, R. Haque, H. Coleman, M. Cusker Gonzalez, J. Newmark, and others regarding same (0.7); correspondence with E. Townes regarding indemnification analysis (1.4); analyze indemnification claim strategy Plan (3.2); correspondence with E. Vonnegut, J. McClammy, M. Tobak, C. Robertson, and others regarding contribution and indemnification issues (0.5); call with C. Robertson regarding same (0.2); correspondence with J. McClammy regarding School District claims (0.1); telephone conference with C. Mehri, J. McClammy, E. Vonnegut, and others regarding same (0.4). |
| 29510610 | Bivens, Frances E. | 01/08/21 | 1.5 | Call with Dechert regarding claim valuation |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.5); call with Cornerstone regarding claim valuation (1.0) |
| 29446934 | Huebner, Marshall S. | 01/08/21 | 3.9 | Call with A. Preis and emails with other creditor representatives regarding multiple Plan mediation and strategy issues (1.8); prepare for and attend mediator call (1.4); calls with M. Kesselman, E. Vonnegut and S. Birnbaum regarding mediation and Plan issues (0.7). |
| 29433883 | Knudson, Jacquelyn Swanner | 01/08/21 | 0.4 | Correspondence with J. McClammy and A. Tsier regarding late claim motions (0.2); correspondence with C. Robertson and Prime Clerk regarding claim withdrawal issue (0.2). |
| 29440001 | Sun, Terrance X. | 01/08/21 | 4.4 | Call with E. Townes and Z. Khan to discuss Purdue contracts (0.3); analyze Purdue contracts (4.1). |
| 29448866 | Taylor, William L. | 01/08/21 | 1.2 | Review and comment on PBC deck (0.9); correspondence regarding indemnification issues (0.3). |
| 29435180 | Townes, Esther C. | 01/08/21 | 6.4 | Correspondence with K. Benedict regarding indemnification claims (0.3); correspondence with T. Sun and Z. Khan regarding same (0.3); review co-defendant analysis chart regarding same (0.3); analysis regarding same (0.3); conference with T. Sun and Z. Khan regarding contracts analysis for co-defendant claims (0.4); draft strategy chart regarding same (2.5); draft timeline regarding same (2.1); correspondence with K. Benedict regarding same (0.2). |
| 29467622 | Vonnegut, Eli J. | 01/08/21 | 1.0 | Attend mediators call. |
| 29438142 | Young, Ryan | 01/08/21 | 3.1 | Prepare transmission of documents to J. Lowne as per D. Mazer. |
| 29440602 | Benedict, Kathryn S. | 01/09/21 | 4.9 | Correspondence with R. Haque and others regarding commercial analyses (0.1); review same (0.4); review and revise contribution and indemnification claims strategy (3.1); correspondence with M. Tobak, C. Robertson, and E. Townes regarding same (0.3); review and revise indemnification analyses (0.6); telephone conference with E. Townes regarding same (0.1); further correspondence with M. Tobak, C. Robertson, and E. Townes regarding contribution and indemnification claims strategy (0.3). |
| 29515071 | Khan, Zulkar | 01/09/21 | 9.5 | Analyze proofs of claim. |
| 29439693 | Knudson, Jacquelyn Swanner | 01/09/21 | 0.2 | Correspondence with J. McClammy, E. Townes, and Akin Gump regarding claimant letter. |
| 29475720 | Robertson, Christopher | 01/09/21 | 2.0 | Conduct legal research regarding contract counterparty claims (0.5); review and revise claims objection outline and calendar (1.5). |
| 29439740 | Townes, Esther C. | 01/09/21 | 4.5 | Review and revise chart regarding co-defendant claims. |
| 29440615 | Benedict, Kathryn S. | 01/10/21 | 4.5 | Correspondence with M. Tobak, C. Robertson, and E. Townes regarding contribution and indemnification claims strategy (1.7); correspondence with J. McClammy regarding claims mediation issues (0.2); review and revise |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | **Time Detail By Project** | | | |
| | | | | contribution and indemnification claims strategy materials (1.3); analyze summary of contracts for same (1.1); correspondence with J. McClammy, E. Vonnegut, D. Klein, and others regarding contribution and indemnification claims strategy (0.2). |
| 29440784 | Knudson, Jacquelyn Swanner | 01/10/21 | 0.2 | Correspondence with J. McClammy and E. Townes regarding objection to D. Clonts' motion. |
| 29475760 | Robertson, Christopher | 01/10/21 | 0.7 | Further review and revise claims objection strategy and timeline materials. |
| 29443107 | Sun, Terrance X. | 01/10/21 | 1.7 | Review Purdue co-defendant contracts. |
| 29587677 | Tobak, Marc J. | 01/10/21 | 0.8 | Revise draft presentation regarding indemnification/contribution claims issues. |
| 29440779 | Townes, Esther C. | 01/10/21 | 7.2 | Review D. Clonts certificate of no response (0.1); review and revise objection to D. Clonts motions (0.1); correspondence with J. McClammy and J. Knudson regarding same (0.1); review and revise chart regarding co-defendant claims (6.9). |
| 29442082 | Young, Ryan | 01/10/21 | 4.6 | Prepare tranche 3 and 4 documents for transmission as per J. Knudson. |
| 29443013 | Benedict, Kathryn S. | 01/11/21 | 5.8 | Correspondence with J. McClammy regarding insurance claims (0.1); telephone conference with R. Aleali, S. Birnbaum, J. McClammy, and D. Klein regarding same (0.2); conference with L. Phillips, K. Feinberg, S. Birnbaum, A. Preis, J. McClammy, and others regarding phase I mediation claims issues (0.5); review analysis of Canada conspiracy issues (2.1); correspondence with D. Herts regarding same (0.4); telephone conference with D. Herts regarding same (0.2); telephone conference with J. McClammy regarding analysis of contribution and potential claims issues (0.3); review and revise strategy regarding same (1.1); correspondence with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, M. Tobak, C. Robertson, and E. Townes regarding same (0.3); correspondence with S. Roitman, M. Cusker Gonzalez, and others regarding same (0.4); correspondence with E. Townes and J. Knudson regarding claims objection (0.2). |
| 29502470 | Bivens, Frances E. | 01/11/21 | 0.5 | Attend internal call regarding developments in negotiation with Mundipharma regarding pipeline asset |
| 29557614 | Consla, Dylan A. | 01/11/21 | 0.2 | Review proof of claim filing chart from Prime Clerk. |
| 29557079 | Huebner, Marshall S. | 01/11/21 | 0.3 | Call with J. McClammy and emails regarding mediation update and Phase 1 issues. |
| 29444053 | Knudson, Jacquelyn Swanner | 01/11/21 | 1.4 | Correspondence with J. McClammy, E. Townes, and White & Case regarding late claim motions (0.3); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | with E. Townes regarding outstanding claims issues (0.3); correspondence with E. Townes and J. McClammy regarding Clonts objection (0.2); correspondence with E. Townes regarding same (0.3); correspondence with H. Baer regarding potential late claim motion (0.2). |
| 29591862 | McClammy, James I. | 01/11/21 | 1.7 | Teleconference with Purdue and advisors regarding TPP status (0.5); review comment regarding objection to claims payment, lift stay motion (0.4); teleconference with K. Benedict regarding claims deck (0.3); teleconference with Mediators and others regarding phase 1 issues updates (0.5). |
| 29484945 | Robertson, Christopher | 01/11/21 | 0.6 | Review revisions to claims objection procedures (0.2); coordinate claims objection research with X. Duan (0.4). |
| 29444311 | Townes, Esther C. | 01/11/21 | 7.6 | Review and revise omnibus objection to D. Clonts motions (1.3); correspondence with J. McClammy regarding open claims-related motions (0.2); correspondence with J. Knudson regarding same (0.2); review chart regarding claims-related motions (0.1); draft objection to late claim motions (1.8); draft analysis regarding co-defendant claims (4.0). |
| 29451075 | Young, Ryan | 01/11/21 | 2.1 | Revise Tranche 1, 3 and 4 files for transmission as per J. Knudson. |
| 29458519 | Benedict, Kathryn S. | 01/12/21 | 5.7 | Correspondence with J. Knudson and E. Townes regarding claims objection (0.1); analyze Canadian claims conspiracy issue (1.5); correspondence with D. Herts regarding same (0.1); analyze contribution and indemnification issues as per E. Vonnegut (0.9); telephone conference with E. Townes regarding same (0.2); correspondence with M. Tobak and E. Townes regarding same (0.4); review indemnification contracts analysis (0.9); review potential claims application analysis (1.6). |
| 29502604 | Bivens, Frances E. | 01/12/21 | 0.5 | Call with Purdue regarding developments in negotiation with Mundipharma regarding pipeline asset. |
| 29451106 | Duan, Xiaoyu | 01/12/21 | 4.4 | Research claim issues per C. Robertson. |
| 29557217 | Huebner, Marshall S. | 01/12/21 | 2.9 | Prepare for and attend mediators call (2.0); calls with Purdue and S. Birnbaum regarding mediation issues and progressing (0.9). |
| 29452669 | Knudson, Jacquelyn Swanner | 01/12/21 | 2.3 | Review objection and statement to late claim motions (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and White & Case regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, and Dechert regarding same (0.1); correspondence with J. McClammy and E. Townes regarding D. Clonts Objection (0.1); |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | review same (0.1); correspondence with M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding same (0.1); conference with C. Ricarte, B. McConagha, P. LaFata, D. Consla, and Prime Clerk regarding adverse event reporting numbers (0.9); telephone conference with J. McClammy, E. Townes, and White & Case regarding late claims motions (0.2); review proposed order denying motion for claim payment (0.3). |
| 29487318 | Robertson, Christopher | 01/12/21 | 0.6 | Email to M. Tobak and K. Benedict regarding Canadian claims issues (0.1); emails with Stikeman Elliott regarding same (0.1); emails with D. Consla regarding Canadian IACs (0.4). |
| 29468099 | Sun, Terrance X. | 01/12/21 | 5.1 | Research contractual indemnification law (3.8); review settlements (1.3). |
| 29588792 | Tobak, Marc J. | 01/12/21 | 0.3 | Correspondence with K. Benedict regarding claims objections procedures. |
| 29456775 | Townes, Esther C. | 01/12/21 | 8.2 | Draft analysis regarding co-defendant (4.1); conference with A. Tsier, J. McClammy, and J. Knudson regarding late claim motions (0.2); review and revise claims-related motion objections (3.9). |
| 29475962 | Vonnegut, Eli J. | 01/12/21 | 1.7 | Attend mediators call (0.8); correspondence with M. Huebner regarding mediation (0.1); attend mediation status call with M. Kesselman, M. Huebner and S. Birnbaum (0.8). |
| 29457672 | Young, Ryan | 01/12/21 | 4.9 | Prepare portfolio of exhibits as per G. Cardillo (1.8); prepare revised tranche 1 exhibits for transmission as per J. Knudson (3.1). |
| 29465081 | Benedict, Kathryn S. | 01/13/21 | 6.0 | Correspondence with J. McClammy, E. Vonnegut, and D. Klein regarding Schools claims update (0.2); telephone conference with C. Mehri, J. McClammy, E. Vonnegut, and others regarding same (0.4); review and revise indemnification contracts analysis (2.0); review compiled materials regarding same (0.4); review analysis of States claims by S. Roitman and M. Cusker Gonzalez (0.9); analyze Canadian claim issues (1.4); correspondence with E. Vonnegut and others regarding claims value analyses (0.7). |
| 29462585 | Duan, Xiaoyu | 01/13/21 | 9.3 | Research claim disallowance issues, per C. Robertson. |
| 29477401 | Huebner, Marshall S. | 01/13/21 | 4.8 | Calls with K. Eckstein and A. Preis regarding mediation status, Plan issues and next steps (2.1); update calls with Purdue and co-counsel regarding same (0.9); multiple emails with multiple parties and Davis Polk calls regarding mediation and future of Purdue issues (1.8). |
| 29459557 | Knudson, Jacquelyn Swanner | 01/13/21 | 1.9 | Correspondence with J. McClammy, E. Townes, and White & Case regarding late claim motions (0.2); telephone conference with J. McClammy, E. Townes, and White & Case regarding same (0.1); telephone conference with chambers regarding adjourning late claim motions (0.1); |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | correspondence with chambers regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); review and revise notice of adjournment (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, M. Huebner, E. Townes, Dechert, M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and J. Adams regarding objection to motion for claim payment (0.1); correspondence with J. McClammy, M. Huebner, E. Townes, Dechert, M. Kesselman, R. Aleali, C. Ricarte, R. Silbert, and J. Adams regarding adjournment of late claim motions (0.1); review and finalize objection to motion for claim payment (0.8). |
| 29461005 | Lee, Monica | 01/13/21 | 8.9 | Compile contracts and settlements per T. Sun (5.2); update collection of contracts, settlements, judgment, and related briefing underlying former co-defendant contribution and indemnification claims per T. Sun (3.7). |
| 29591613 | McClammy, James I. | 01/13/21 | 2.2 | Teleconference with A. Tsier, and J. Knudson regarding late-filed claims issues (0.3); consider late claims alternatives (0.8); teleconference with C. Mehri, E. Vonnegut, and others regarding schools claims (0.4); follow up with same regarding same (0.3); review and comment on payment and lift-stay motion (0.4). |
| 29459766 | Mendelson, Alex S. | 01/13/21 | 0.1 | Correspond with J. Knudson regarding transcript related project. |
| 29492670 | Robertson, Christopher | 01/13/21 | 1.8 | Email to AlixPartners regarding trade claims analysis (0.1); discuss subsidiary claims issue with J. DelConte (0.1); emails with K. Benedict regarding Canadian claims issues (0.4); emails with D. Klein and M. Tobak regarding same (0.3); coordinate discussion with Canadian plaintiffs with R. Ringer (0.2); follow-up call with R. Ringer regarding same (0.2); email to Canadian plaintiffs' counsel regarding claims issues (0.4); email to Stikeman Elliott regarding same (0.1). |
| 29459648 | Townes, Esther C. | 01/13/21 | 8.0 | Correspondence with J. Knudson regarding objection to late claim motions (0.3); review same (0.3); conference with A. Tsier, J. McClammy, and J. Knudson regarding late claim motions (0.1); draft notice of adjournment regarding same (0.6); coordinate submission of same with Purdue, Dechert, Creditors Committee, and Ad Hoc group of Individual Victims (1.3); correspondence with M. Giddens regarding objection submission (0.2); correspondence with T. Sun and Z. Khan regarding co-defendant claim materials (0.2); review same (0.6); correspondence with K. Benedict regarding co-defendant claim analysis (0.1); review, revise and analyze co-defendant claims (3.5); review underlying litigation |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | materials regarding same (0.8). |
| 29476023 | Vonnegut, Eli J. | 01/13/21 | 2.6 | Mediation check-in with M. Kesselman, M. Huebner and M. Birnbaum (1.4); work on claims strategy for Plan confirmation issues (1.2). |
| 29472272 | Benedict, Kathryn S. | 01/14/21 | 3.5 | Review indemnification analysis (2.0); correspondence with C. Robertson, E. Townes, E. Turay, and others regarding same (0.2); telephone conference with A. Lele, C. Robertson, E. Townes, E. Turay, and others regarding same (0.5); correspondence with C. Robertson and M. Tobak regarding Canada claims (0.2); analyze claimants value analyses (0.5); correspondence with S. Roitman and others regarding same (0.1). |
| 29463313 | Duan, Xiaoyu | 01/14/21 | 3.9 | Research claim disallowance issues per C. Robertson (3.7); correspondence with C. Robertson regarding same (0.2). |
| 29475285 | Huebner, Marshall S. | 01/14/21 | 1.6 | Call with mediator regarding various matters and Purdue update (0.9); field emails regarding convenience class and late filed claims issues and review of new claimant pleadings (0.7). |
| 29466438 | Knudson, Jacquelyn Swanner | 01/14/21 | 1.0 | Correspondence with Davis Polk regarding objection to order extending time to object to dischargeabilty of certain debts (0.3); correspondence with A. Mendelson and E. Townes regarding talking points for hearing (0.1); review and revise reply responding to D. Clonts objection (0.5); correspondence with E. Townes regarding same (0.1). |
| 29468071 | Lee, Monica | 01/14/21 | 1.4 | Update collection of contracts and judgment per T. Sun. |
| 29464840 | Mendelson, Alex S. | 01/14/21 | 0.1 | Correspond with J. Knudson regarding transcript review. |
| 29494594 | Robertson, Christopher | 01/14/21 | 0.7 | Discuss Canadian claims issues and other Plan and claims issues with D. Consla. |
| 29485500 | Sun, Terrance X. | 01/14/21 | 3.3 | Review Purdue contracts (2.8); call with Davis Polk litigation and restructuring teams to discuss indemnification issues (0.5). |
| 29467036 | Townes, Esther C. | 01/14/21 | 3.7 | Review and revise analysis regarding co-defendant claims (3.0); correspondence with T. Sun regarding contracts and settlements for same (0.2); conference with A. Lele, C. Robertson, K. Benedict, E. Turay, and others regarding same (0.5). |
| 29472279 | Benedict, Kathryn S. | 01/15/21 | 2.3 | Correspondence with C. Robertson and others regarding Canada claims (0.1); review analysis of Canada claims (0.6); e-conference with M. Tobak regarding claims valuation analyses (0.6); prepare for e-conference regarding same (0.1); e-conference with S. Roitman, H. Coleman, J. Tam, J. Newmark, M. Tobak, and others regarding same (0.6); telephone conference with M. Tobak regarding same (0.3). |
| 29470439 | Duan, Xiaoyu | 01/15/21 | 2.1 | Research claim disallowance issue per C. Robertson. |
| 29563781 | Huebner, Marshall S. | 01/15/21 | 1.6 | Attend call with mediators (1.0); follow-up calls |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and emails with Purdue regarding same (0.6). |
| 29473647 | Knudson, Jacquelyn Swanner | 01/15/21 | 4.0 | Review and revise draft of reply to D. Clonts' objection to notice of presentment of fifth amended order regarding dischargeability (1.0); correspondence with E. Townes regarding same (0.3); correspondence with J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, and E. Townes regarding same (0.2); correspondence with Davis Polk, Dechert, R. Silbert, R. Aleali, C. Ricarte, and J. Adams regarding same (0.2); correspondence with C. Robertson and E. Townes regarding same (0.1); correspondence with J. McClammy, C. Robertson, and E. Townes regarding same (0.2); correspondence with M. Giddens and E. Townes regarding same (0.2); review letter from claimant regarding letter from Purdue and proof of claim (0.2); correspondence with J. McClammy, C. Ricarte, Dechert, and Skadden Arps regarding same (0.3); review correspondence from Prime Clerk regarding attorney mapping (0.2); review and revise transcript quotes document (0.6); correspondence with A. Mendelson regarding same (0.1); correspondence with Akin Gump and Davis Polk regarding motion for claim payment (0.1); correspondence with J. McClammy, C. Robertson, and E. Townes regarding personal injury group's asks with respect to the Plan and TDP to move late claims motions forward (0.3). |
| 29591421 | McClammy, James I. | 01/15/21 | 0.6 | Review and comment regarding draft reply to claims allowance motion (0.4); teleconference with E. Townes regarding reply (0.2). |
| 29502372 | Robertson, Christopher | 01/15/21 | 1.8 | Review and comment on Stikeman Elliot claims memorandum (0.9); emails and calls with A. Preis regarding trade claims analysis (0.4); review K. Benedict comments to Stikeman Elliott memorandum (0.2); email to Stikeman Elliott regarding memorandum (0.3). |
| 29485526 | Sun, Terrance X. | 01/15/21 | 1.8 | Review Purdue contracts. |
| 29590742 | Tobak, Marc J. | 01/15/21 | 2.8 | Conference with K. Benedict regarding claims (0.7); review analysis of public and private creditor claim sizing (1.2); prepare for call with Dechert regarding same (0.1); conference with S. Roitman, H. Coleman, J. Tam, J. Newmark, and K. Benedict regarding claim sizing (0.6); conference with K. Benedict regarding claims next steps (0.2). |
| 29476179 | Townes, Esther C. | 01/15/21 | 2.2 | Correspondences with E. Turay, T. Sun, and Z. Khan regarding co-defendant contract review (0.2); review and revise analysis regarding co-defendant claims (2.0). |
| 29500803 | Vonnegut, Eli J. | 01/15/21 | 2.2 | Attend mediators' call with M. Kesselman, M. Huebner and S. Birnbaum (1.0); mediators' session with all parties (1.2). |
| 29478938 | Young, Ryan | 01/15/21 | 0.6 | Prepare exhibits for transmission as per J. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Knudson. |
| 29480329 | Benedict, Kathryn S. | 01/16/21 | 1.3 | Review Canadian claims analysis (1.1); correspondence with D. Klein, M. Tobak, and C. Robertson regarding same (0.2). |
| 29479705 | Duan, Xiaoyu | 01/16/21 | 0.8 | Conduct claim disallowance research. |
| 29502840 | Robertson, Christopher | 01/16/21 | 1.2 | Email to K. Benedict and J. Knudson regarding filed claims (0.1); prepare analysis of personal injury claims (0.9); email to Stikeman Elliott regarding claims memorandum (0.2). |
| 29480638 | Townes, Esther C. | 01/16/21 | 0.1 | Correspondence with E. Turay and Z. Sun regarding co-defendant contracts. |
| 29481828 | Knudson, Jacquelyn Swanner | 01/17/21 | 0.6 | Correspondence with K. Benedict regarding proof of claim (0.1); correspondence with same and Prime Clerk regarding same (0.1); correspondence with Davis Polk regarding transcript quotes for hearing (0.1); correspondence with E. Townes regarding same (0.1); correspondence with Skadden Arps regarding adverse event reporting follow-up (0.1); correspondence with J. McClammy regarding same (0.1). |
| 29502862 | Robertson, Christopher | 01/17/21 | 0.6 | Review and revise proposed issues list and agenda for Canadian claims discussion. |
| 29495577 | Sun, Terrance X. | 01/17/21 | 0.2 | Review Purdue contracts. |
| 29481336 | Townes, Esther C. | 01/17/21 | 0.3 | Correspondence with E. Turay regarding co-defendant claims (0.1); review analysis chart regarding same (0.1); review correspondence with C. Robertson and K. Benedict regarding duplicate claims (0.1). |
| 29481363 | Benedict, Kathryn S. | 01/18/21 | 1.6 | Correspondence with A. Preis, D. Klein, S. Birnbaum, and others regarding mediation update (0.3); conference with K. Feinberg, A. Preis, S. Brauner, S. Birnbaum, J. McClammy, D. Klein, and others regarding same (0.3); correspondence with E. Vonnegut, D. Klein, J. McClammy, M. Tobak, and others regarding indemnification claims issues (1.0). |
| 29487754 | Duan, Xiaoyu | 01/18/21 | 1.3 | Conduct claim allowance issue research. |
| 29492642 | Huebner, Marshall S. | 01/18/21 | 2.3 | Multiple discussions with M. Kesselman, S. Birnbaum and E. Vonnegut regarding mediation and related issues (1.7); emails with multiple creditor groups regarding mediation, Plan term sheet and related matters (0.6). |
| 29484497 | Knudson, Jacquelyn Swanner | 01/18/21 | 1.4 | Correspondence with J. McClammy, Skadden Arps, Dechert, S. Daniel, K. Shelton, J. Ducharme, and C. Ricarte regarding adverse event reporting follow up (0.1); telephone conference with. J. McClammy, Skadden Arps, Dechert, S. Daniel, K. Shelton, J. Ducharme, and C. Ricarte regarding same (0.7); correspondence with J. McClammy, E. Townes and White & Case regarding late-filed claims call (0.1); correspondence with E. Vonnegut, J. McClammy, C. Robertson, and E. Townes regarding same (0.2); telephone conference with J. McClammy, Akin Gump, Skadden Arps, and |

Invoice No.7029526

Invoice Date: February 26, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Dechert regarding adverse event reporting issue (0.3). |
| 29591133 | McClammy, James I. | 01/18/21 | 0.5 | Teleconference with mediators, Purdue, and Creditors Committee regarding phase 1 mediation issues. |
| 29507354 | Robertson, Christopher | 01/18/21 | 0.6 | Revise claims objection procedures. |
| 29495587 | Sun, Terrance X. | 01/18/21 | 3.9 | Review Purdue contracts (3.3); correspond with E. Townes regarding same (0.6). |
| 29487839 | Townes, Esther C. | 01/18/21 | 0.4 | Review co-defendant contracts (0.3); correspondence with T. Sun regarding same (0.1) |
| 29490761 | Young, Ryan | 01/18/21 | 2.5 | Compile page totals for redacted pages by tranche as per G. Cardillo. |
| 29487927 | Benedict, Kathryn S. | 01/19/21 | 1.4 | Correspondence with J. McClammy regarding mediation issues (0.4); correspondence with R. Aleali regarding indemnification issues (0.3); correspondence with E. Townes and T. Sun regarding same (0.6); telephone conference with T. Sun regarding same (0.1). |
| 29480742 | Duan, Xiaoyu | 01/19/21 | 4.0 | Call with Y. Yang regarding estimation research (0.2); research claim allowance and estimation issues (3.8). |
| 29508866 | Huebner, Marshall S. | 01/19/21 | 0.5 | Discussion with A. Preis regarding various matters and call with Purdue regarding same. |
| 29488980 | Knudson, Jacquelyn Swanner | 01/19/21 | 2.0 | Review letter from claimant (0.2); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with same regarding Purdue call center (0.1); correspondence with E. Townes regarding same (0.1); review claims associated with the claimant letter (0.2); correspondence with E. Vonnegut, J. McClammy, C. Robertson, and E. Townes regarding request by ad hoc group of Individual Victims (0.1); correspondence with White & Case regarding same (0.1); correspondence with J. McClammy regarding D. Clonts' Motions (0.3); review correspondence from claimant (0.1); correspondence with Prime Clerk regarding same (0.1); research claim issue (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with J. McClammy, E. Townes, and White & Case regarding late filed claims (0.2). |
| 29591059 | McClammy, James I. | 01/19/21 | 2.8 | Teleconference with C. Shore, J. Knudson, and others regarding late filed claims (0.4); teleconference with H. Israel regarding PI trust issues (0.4); review trust procedures documents (0.5); review memorandums regarding claims issues (0.8); teleconference with Davis Polk team, contribution, and indemnification claimants counsel regarding claims issues (0.7). |
| 29507969 | Robertson, Christopher | 01/19/21 | 1.1 | Email to K. Eckstein and R. Ringer regarding claims treatment issues (0.2); call with M. Huebner, E. Vonnegut and counsel to certain |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | indemnity claimants regarding claims treatment (0.8); email to AlixPartners regarding claims objection procedures (0.1). |
| 29496724 | Sun, Terrance X. | 01/19/21 | 2.8 | Correspond with E. Turay regarding obtaining Purdue contracts (0.2); review Purdue contracts (1.1); correspond with E. Townes and K. Benedict regarding consent settlement provisions (0.4); review consent settlement provisions (0.9); correspond with K. Benedict regarding Purdue contracts (0.2). |
| 29591001 | Tobak, Marc J. | 01/19/21 | 0.6 | Correspondence with E. Vonnegut regarding co-defendant claims issues. |
| 29490202 | Townes, Esther C. | 01/19/21 | 1.5 | Review letter from claimant regarding claim (0.2); review correspondence with Prime Clerk regarding claimant inquiry referrals (0.1); conference with C. Shore, A. Tsier, J. McClammy, and J. Knudson regarding late claims (0.2); review claimant inquiry regarding state of claim (0.1); review and revise analysis regarding co-defendant claims (0.9). |
| 29505100 | Benedict, Kathryn S. | 01/20/21 | 2.1 | Correspondence with F. Bivens and M. Tobak regarding claims valuation status (0.8); correspondence with E. Townes and T. Sun regarding indemnification issues (0.4); review mediation summary (0.2); correspondence with M. Huebner regarding same (0.1); correspondence with M. Kesselman, R. Aleali, S. Birnbaum, and others regarding same (0.1); correspondence with E. Vonnegut, J. McClammy, and D. Klein regarding mediation status (0.3); correspondence with L. Philips, K. Feinberg, and others regarding same (0.2). |
| 29503808 | Duan, Xiaoyu | 01/20/21 | 0.5 | Correspondence with D. Consla regarding claim estimation research. |
| 29509438 | Huebner, Marshall S. | 01/20/21 | 0.8 | Multiple calls including with M. Kesselman, S. Birnbaum and E. Vonnegut regarding mediation issues and next steps including Friday meetings, potential communication to select mediation parties and related matters. |
| 29498653 | Knudson, Jacquelyn Swanner | 01/20/21 | 2.1 | Correspondence with J. McClammy and E. Townes regarding D. Clonts' motions and objection thereto (0.1); revise D. Clonts' motion Order (0.6); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with D. Consla regarding same (0.1); review claims potentially from a claimant caller (0.3); correspondence with M. Tobak, C. Oluwole, and E. Townes regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); review draft claim procedures (0.6). |
| 29516895 | Robertson, Christopher | 01/20/21 | 0.3 | Email to M. Linder and others regarding claims objection procedures (0.1); discuss same with M. Linder (0.2). |
| 29516708 | Sun, Terrance X. | 01/20/21 | 2.9 | Analyze Purdue co-defendant contracts (1.8); |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | correspond with K. Benedict and E. Townes regarding same (0.9); correspond with E. Turay regarding obtaining contracts (0.2). |
| 29499912 | Townes, Esther C. | 01/20/21 | 3.7 | Review and revise order denying D. Clonts' claim motions (0.2); review chart regarding co-defendant claims (0.3); correspondence with K. Benedict and T. Sun regarding same (0.2); review and revise analysis regarding same (3.0). |
| 29514796 | Vonnegut, Eli J. | 01/20/21 | 0.5 | Calls regarding mediation with K. Maclay and emails regarding same. |
| 29505103 | Benedict, Kathryn S. | 01/21/21 | 3.3 | Correspondence with J. McClammy, E. Vonnegut, and D. Klein regarding mediation issues (0.4); correspondence with E. Townes regarding same (0.6); correspondence with K. Feinberg, L. Philips, and others regarding same (0.4); review claims motions (0.2); analyze liquidation analysis (0.3); conference with F. Bivens and M. Tobak regarding claims analyses (0.5); conference with M. Tobak regarding same (0.3); review updated claims valuation analyses (0.2); correspondence with H. Coleman, S. Roitman, and others regarding same (0.3); correspondence with F. Guo and others regarding same (0.1). |
| 29533103 | Bivens, Frances E. | 01/21/21 | 0.5 | Call with K. Benedict and M. Tobak regarding claims valuation status update. |
| 29625552 | Consla, Dylan A. | 01/21/21 | 0.2 | Review mediators' proposal. |
| 29516070 | Huebner, Marshall S. | 01/21/21 | 2.9 | Multiple calls and emails with many parties regarding new mediator proposal and next steps (2.1); calls with creditors committee counsel regarding same and related matters (0.8). |
| 29507113 | Knudson, Jacquelyn Swanner | 01/21/21 | 1.5 | Telephone conference with Prime Clerk regarding call center issues (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes regarding final media reporting (0.1); review new motions for claim payment (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding same (0.1); update claim motion tracking chart (0.3); review proofs of claim related to new claim payment motions (0.2). |
| 29531061 | Linder, Max J. | 01/21/21 | 0.6 | Review draft omnibus claim objection procedures motion |
| 29529501 | Robertson, Christopher | 01/21/21 | 0.5 | Emails with D. Klein and E. Vonnegut regarding Canadian claims issues (0.2); email to K. Eckstein and R. Ringer regarding same (0.1); emails with Canadian plaintiffs' counsel regarding same (0.2). |
| 29516791 | Sun, Terrance X. | 01/21/21 | 3.6 | Analyze Purdue contracts (3.4); correspond with E. Townes and E. Turay regarding obtaining contracts (0.2). |
| 29594543 | Tobak, Marc J. | 01/21/21 | 1.0 | Conference with F. Bivens, K. Benedict regarding claims valuation issues (0.5); prepare for same (0.3); conference with K. Benedict |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding follow-up for same (0.2). |
| 29506091 | Townes, Esther C. | 01/21/21 | 7.5 | Review and revise analysis regarding co-defendant claims (4.9); review and revise contract chart regarding same (1.0); review and revise mediation issues tracker (0.4); correspondences with M. Huebner, J. McClammy, E. Vonnegut, D. Klein, and K. Benedict regarding same (0.9); review correspondences with mediators regarding same (0.2); review correspondence with J. McClammy and J. Knudson regarding Prime Clerk call center (0.1). |
| 29519372 | Benedict, Kathryn S. | 01/22/21 | 2.3 | Review contribution and indemnification analysis. |
| 29530556 | Huebner, Marshall S. | 01/22/21 | 2.9 | Emails with creditor representatives regarding many Plan issues and meetings (1.0); multiple emails regarding mediators' proposal and Monday and Tuesday deadlines (1.4); call with K. Eckstein regarding mediation and Plan issues (0.5). |
| 29514331 | Knudson, Jacquelyn Swanner | 01/22/21 | 1.0 | Telephone conference with Z. Levine regarding certain claims (0.1); telephone conference with E. Townes regarding same (0.1); correspondence with Z. Levine regarding same (0.6); review correspondence from claimant (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1). |
| 29521268 | Sun, Terrance X. | 01/22/21 | 2.4 | Analyze Purdue co-defendant contracts. |
| 29594895 | Tobak, Marc J. | 01/22/21 | 0.4 | Conference with K. Benedict regarding claims analysis. |
| 29514111 | Townes, Esther C. | 01/22/21 | 1.6 | Review, revise analysis regarding co-defendant claims (1.1); correspondence with Z. Khan regarding same (0.2); conference with J. Knudson regarding federal claims (0.1); review comments from K. Benedict regarding co-defendant claims analysis (0.2). |
| 29530771 | Vonnegut, Eli J. | 01/22/21 | 1.0 | Attend mediation status call with M. Huebner, S. Birnbaum and M. Kesselman (0.5); call with M. Kesselman, S. Birnbaum, and S. Baker regarding mediation (0.5). |
| 29528557 | Young, Ryan | 01/22/21 | 0.6 | Prepare attachments of privilege logs as per J. Knudson. |
| 29530590 | Huebner, Marshall S. | 01/23/21 | 2.3 | Conference call with M. Kesselman, T. Baker and S. Birnbaum regarding mediation issues (0.8); call with A. Preis regarding same (0.2); emails and conference call with financial advisors regarding same and letter for states (0.8); call with K. Maclay and further emails regarding letter to States (0.5). |
| 29590258 | Altman, Olivia | 01/25/21 | 0.3 | Review emails regarding mediation. |
| 29540310 | Huebner, Marshall S. | 01/25/21 | 10.5 | Calls with Unsecured Creditors Committee, Ad Hoc Committee, Multi-State Governmental Entities and Purdue regarding letter to mediators and tonight's responses (3.7); multiple turns of letter and addendum and emails regarding same (1.4); further work on Plan letter with bankers |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | and Purdue (2.4); calls with multiple parties after 5:00 p.m. mediation milestones (3.0). |
| 29507117 | Knudson, Jacquelyn Swanner | 01/25/21 | 0.4 | Correspondence with J. McClammy regarding claimant voicemail (0.1); listen to voicemail regarding same (0.1); review adverse event follow-up letter (0.1); review correspondence with Davis Polk regarding mediation (0.1). |
| 29580107 | Linder, Max J. | 01/25/21 | 2.3 | Draft omnibus objection. |
| 29545924 | Robertson, Christopher | 01/25/21 | 0.9 | Email to D. Klein regarding claims objection procedures (0.2); email to Z. Levine regarding claims objection research (0.1); emails with X. Duan regarding additional claims objection research (0.5); email to M. Huebner regarding claims objection procedures (0.1). |
| 29537787 | Sun, Terrance X. | 01/25/21 | 0.3 | Correspond with E. Townes and E. Turay regarding missing contracts (0.1); review Purdue contracts (0.2). |
| 29529344 | Townes, Esther C. | 01/25/21 | 2.2 | Review and revise tracker regarding same (0.5); correspondence with J. McClammy regarding same (0.1); attend mediation sessions (1.1); review co-defendant contracts (0.3); correspondence with Z. Khan regarding same (0.1); Review mail received by M. Huebner regarding M. Ecke motion (0.1). |
| 29541048 | Vonnegut, Eli J. | 01/25/21 | 2.2 | Call with M. Kesselman, M. Huebner, S. Birnbaum and S. Baker regarding mediation (1.0); various calls regarding mediation status (0.7); phase I mediation status call (0.5). |
| 29533260 | Young, Ryan | 01/25/21 | 0.5 | Prepare list of new Doc IDs in estate claims chronology as per A. Whisenant. |
| 29534206 | Benedict, Kathryn S. | 01/26/21 | 2.1 | Review liquidation analysis (0.9); correspondence with H. Coleman, S. Roitman, and others regarding same (0.2); correspondence with M. Tobak, C. Robertson, and D. Consla regarding subordination issues (1.0). |
| 29546052 | Huebner, Marshall S. | 01/26/21 | 11.7 | Multiple pre-calls with Purdue regarding mediation and then attend mediation session (1.6); calls with Consenting States, Creditors Committee, mediators, multi-state group, financial advisors and Purdue regarding potential next steps in mediation and multiple related matters (3.8); partial attendance on conference call with consenting states group regarding term sheet and multiple follow-up calls with Purdue regarding same (1.3); several strategy calls with senior Purdue group and other counsel regarding mediation and related matters (1.0); further work on letter to creditors regarding Plan alternatives including call with financial advisors regarding effective date cash issues (1.6); review language regarding same and draft letter to mediators regarding potential next steps (1.5); email exchanges and review of Ad Hoc Committee markup of proposed mediator letter (0.7); call with C. Robertson and |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | emails regarding auction issues (0.2). |
| 29537209 | Knudson, Jacquelyn Swanner | 01/26/21 | 3.9 | Review revised adverse event letter (0.2); draft email to claimant regarding motion for lift of automatic stay (1.1); correspondence with E. Townes regarding same (0.3); draft email to claimant regarding motion for renegotiation and claim payment (1.0); correspondence with D. Consla regarding noticing (0.3); correspondence with J. McClammy and E. Townes regarding claimant letter (0.2); review same (0.2); research regarding same (0.4); correspondence with E. Townes and Prime Clerk regarding same (0.1); telephone conference with H. Baer regarding proof of claim issue (0.1). |
| 29580364 | Linder, Max J. | 01/26/21 | 4.3 | Draft omnibus objection. |
| 29540633 | Townes, Esther C. | 01/26/21 | 0.3 | Review email response to creditor regarding motion for claim payment (0.1); review claim payment motion (0.2). |
| 29564897 | Vonnegut, Eli J. | 01/26/21 | 1.7 | Attend mediation call with M. Huebner, M. Kesselman, S. Birnbaum and A. Libby (1.1); attend mediators' call (0.4); mediation call with M. Huebner (0.2). |
| 29542051 | Young, Ryan | 01/26/21 | 3.5 | Prepare Rule 9019 memorandum materials binder as per D. Mazer. |
| 29545611 | Knudson, Jacquelyn Swanner | 01/27/21 | 4.7 | Review and revise email to claimant regarding lift of automatic stay (0.2); correspondence with J. McClammy regarding same (0.3); review and revise email to claimant regarding renegotiation and payment of claim (0.5); correspondence with J. McClammy and E. Townes regarding same (0.1); draft email to Creditors Committee regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding claim payment-related motions (0.2); review and revise transcript memorandum (3.1); review news article regarding mediation (0.1) |
| 29562457 | Robertson, Christopher | 01/27/21 | 0.1 | Email to M. Huebner regarding claims objection procedures. |
| 29545110 | Townes, Esther C. | 01/27/21 | 0.4 | Review claimant inquiry (0.1); review contracts regarding co-defendant claims (0.2); correspondences with E. Turay and Z. Khan regarding same (0.1). |
| 29564965 | Vonnegut, Eli J. | 01/27/21 | 2.0 | Call with M. Kesselman, M. Huebner, PJT Partners and AlixPartners regarding mediation issues and negotiations with States and Sackler Family (1.2); attend mediator call (0.8). |
| 29554003 | Young, Ryan | 01/27/21 | 4.1 | Update Rule 9019 memorandum binder as per T. Sun (2.2); create chart of subject names of emails in privilege charts as per J. Knudson (1.6); update estate claims chronology with additional documents as per C. Meyer (0.3). |
| 29558626 | Benedict, Kathryn S. | 01/28/21 | 1.5 | Conference with D. Byers, A. Taylor, L. Nicholson, L. Mercer, D. Royal, D. Klein, C. Robertson, M. Tobak, and others regarding Canadian claims (0.6); correspondence with D. Klein, C. Robertson, and M. Tobak regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | same (0.5); correspondence with S. Roitman and others regarding claims analyses (0.4). |
| 29550121 | Duan, Xiaoyu | 01/28/21 | 2.6 | Compile precedents for claim dispute research per S. Ford. |
| 29562069 | Huebner, Marshall S. | 01/28/21 | 5.4 | Calls and emails with multiple mediation parties regarding next steps and issues (2.3); finalize letter to Sackler Family regarding acceptance of mediator proposal (0.4); discuss with S. Gilbert and A. Preis regarding potential transaction including calls with investment bankers (0.4); call with mediators regarding various matters including remedies for confidentiality brief and review of correspondence regarding same (0.7); calls with two dissenting State Attorneys General (1.6). |
| 29586468 | Klein, Darren S. | 01/28/21 | 0.5 | Call with C. Robertson and Davis Polk team regarding Canada claims. |
| 29552894 | Knudson, Jacquelyn Swanner | 01/28/21 | 2.1 | Correspondence with J. McClammy and E. Townes regarding late claim motion and other outstanding claims issues (0.3); review and revise transcript memorandum (1.7); review correspondence with Davis Polk team regarding mediation updates (0.1). |
| 29585877 | McClammy, James I. | 01/28/21 | 0.6 | Teleconference with R. Hoff, Dechert, and Davis Polk team regarding NAS document requests and next steps (0.4); review and comment regarding response to NAS group (0.2). |
| 29569249 | Robertson, Christopher | 01/28/21 | 1.6 | Discuss with D. Klein, M. Tobak, K. Benedict and Stikeman Elliott team regarding Canadian claims (0.6); emails with M. Tobak and K. Benedict regarding same (0.4); follow-up emails with Stikeman Elliott team regarding same (0.6). |
| 29596682 | Tobak, Marc J. | 01/28/21 | 1.2 | Review Personal Injury trust distribution procedures (0.4); correspondence with K. Benedict regarding claims valuation timeline, finalization for Disclosure Statement (0.8). |
| 29555366 | Townes, Esther C. | 01/28/21 | 4.4 | Correspondence with Z. Levine regarding co-defendant class definition (0.1); review co-defendant claim chart regarding same (0.5); review and revise co-defendant claim analysis (3.8). |
| 29565035 | Vonnegut, Eli J. | 01/28/21 | 0.9 | Calls with M. Kesselman and M. Huebner regarding mediation status. |
| 29557176 | Young, Ryan | 01/28/21 | 3.8 | Add new documents to estate claims chronology as per C. Meyer (3.3); create chart of subject names from privilege charts as per J. Knudson (0.5). |
| 29567141 | Benedict, Kathryn S. | 01/29/21 | 7.9 | Correspondence with M. Tobak regarding claims valuation analyses (0.2); update claims valuation summary (1.8); review Dechert Plan analysis (0.9);  conference with S. Roitman, M. Cusker Gonzalez, J. Newmark, M. Tobak, D. Mazer, and others regarding same (0.8); call with M. Tobak regarding same (0.6); telephone conference with C. Ricarte, D. Byers, L. Mercer, |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | C. Robertson, and others regarding Canadian claims (0.6); prepare claims valuation comparison summary (0.6); review and revise indemnification analysis (2.4). |
| 29583787 | Huebner, Marshall S. | 01/29/21 | 4.6 | Prepare for call for Ad Hoc Committee call (0.6); Ad Hoc Committee call regarding exit and liquidity issues and multiple emails with and debrief call with Purdue regarding same (1.4); calls and emails with various creditors and Purdue regarding Sackler Family offer (2.6). |
| 29560591 | Knudson, Jacquelyn Swanner | 01/29/21 | 1.2 | Review letter from claimant filed on docket (0.4); correspondence with E. Townes regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding same (0.2); review related documents from Prime Clerk (0.2); review correspondence with claimant counsel regarding personal injury trust (0.1); review correspondence with Prime Clerk regarding weekly reporting (0.1); correspondence with J. McClammy and D. Consla regarding abatement issues (0.1). |
| 29571798 | Robertson, Christopher | 01/29/21 | 0.8 | Email to D. Royal regarding Canadian claims issues (0.2); attend weekly update call with C. Ricarge, Stikeman, D. Klein, and K. Benedict regarding Canadian claims issues (0.6). |
| 29596922 | Tobak, Marc J. | 01/29/21 | 2.1 | Review Dechert analysis of legal issues relating to claims (0.7); call with S. Roitman, M. Cusker Gonzalez, J. Newmark, K. Benedict, and D. Mazer regarding Dechert analysis of legal issues relating to claims (0.9); conference with K. Benedict regarding next steps in claims analysis (0.5). |
| 29561708 | Townes, Esther C. | 01/29/21 | 1.9 | Review non-consenting states proofs of claim (0.4); correspondence with G. McCarthy regarding same (0.1); review R. Bass letter regarding claim (0.1); review and revise co-defendant claim analysis (0.8); attend mediation session with J. McClammy, D. Klein, C. Mehri, and J. Karsh (0.2); review third-party payor proofs of claim (0.2); correspondence with D. Rubin and. D. Mazer regarding same (0.1). |
| 29589643 | Vonnegut, Eli J. | 01/29/21 | 2.3 | Call with mediators (0.7); prepare for mediator call with M. Huebner, S. Birnbaum and M. Kesselman (0.3); call with R. Aleali regarding mediation (0.3); attend mediation call with M. Huebner and M. Kesselman (0.5); call with M. Kesselman regarding mediation issues (0.5). |
| 29565938 | Young, Ryan | 01/29/21 | 4.1 | Update subject names chart as per J. Knudson (0.9); prepare binder of updated Rule 9019 case materials as per T. Sun (3.2). |
| 29583870 | Huebner, Marshall S. | 01/30/21 | 1.7 | Conference call and many emails with Davis Polk restructuring team regarding negotiation developments, Consenting and Non-Consenting States and related future of Purdue and Sackler issues. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29572054 | Robertson, Christopher | 01/30/21 | 0.1 | Email to D. Klein regarding claims objection procedures. |
| 29589838 | Vonnegut, Eli J. | 01/30/21 | 2.3 | Various mediation calls with Davis Polk restructuring team (0.4); call with S. Gilbert, S. Birnbaum and A. Preis regarding mediation (1.0); call with M. Kesselman, S. Birnbaum and M. Huebner regarding mediation (0.9). |
| 29569960 | Benedict, Kathryn S. | 01/31/21 | 1.3 | Correspondence with M. Tobak and D. Mazer regarding claims valuation (0.2); correspondence with M. Tobak regarding same (0.3); correspondence with E. Vonnegut, D. Klein. C. Robertson, M. Linder, and others regarding omnibus objections (0.3); correspondence with C. Robertson and others regarding indemnification analyses (0.2); review mediation terms (0.3). |
| 29583277 | Huebner, Marshall S. | 01/31/21 | 4.8 | Call with mediator regarding all pending issues and update call with Purdue group regarding same and creditor development (1.7); call with Ad Hoc Group financial advisors regarding Plan alternatives and liquidity initiatives (0.6); multiple emails with financial advisors regarding various items of needed analysis (0.6); review new letter from nonconsenting states and conversation with A. Troop and emails with others parties regarding same (0.7); discuss with T. Baker and state attorney general regarding same (0.8); emails with Davis Polk team regarding schools issues (0.2); correspondence with Davis Polk restructuring team regarding omnibus objection procedures (0.2). |
| 29568397 | Knudson, Jacquelyn Swanner | 01/31/21 | 0.3 | Correspondence with K. Benedict, Z. Levine, and S. Massman regarding claims question. |
| 29581240 | Linder, Max J. | 01/31/21 | 5.8 | Revise draft omnibus claims objection procedures motion. |
| 29585290 | McClammy, James I. | 01/31/21 | 1.0 | Teleconference L. Phillips regarding mediation issues (0.2); teleconference C. Mehri regarding schools issues (0.3); email follow up regarding schools issues (0.3); emails with Davis Polk team regarding NAS group issues (0.2). |
| 29581107 | Robertson, Christopher | 01/31/21 | 1.1 | Discuss objection procedures with M. Linder (0.4); coordinate final review and circulation to creditors of objection procedures (0.7). |
| 29575118 | Tobak, Marc J. | 01/31/21 | 0.5 | Correspondence with K. Benedict regarding claims analysis. |
| 29590129 | Vonnegut, Eli J. | 01/31/21 | 1.8 | Calls with M. Kesselman regarding mediation status (1.4); call with K. Maclay regarding mediation (0.4). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | **486.0** | |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **PURD115 Corporate Governance, Board Matters and Communications** | | | | |
| 29431278 | Huebner, Marshall S. | 01/06/21 | 1.3 | Conference call with financial advisors and bankers to progress materials for upcoming Board meeting and review of documents regarding same. |
| 29467567 | Vonnegut, Eli J. | 01/07/21 | 1.1 | Draft Board slides regarding Plan structure. |
| 29455076 | Huebner, Marshall S. | 01/11/21 | 2.3 | Extensive work preparing for Board meeting and conference call with PJT Partners, AlixPartners and Purdue regarding same and deck (1.0); further revise deck and emails regarding changes (0.9); follow-up calls with PJT Partners related to same (0.4). |
| 29461134 | Huebner, Marshall S. | 01/12/21 | 3.3 | Multiple calls, conference calls and emails with PJT Partners, AlixPartners and Purdue regarding finalizing draft Board deck (0.7); attend Board call and post-meeting call with general counsel (2.6). |
| 29556400 | Kaminetzky, Benjamin S. | 01/12/21 | 2.2 | Attend Board meeting. |
| 29487313 | Robertson, Christopher | 01/12/21 | 3.0 | Attend weekly update call with M. Sharp, K. Benedict and Teneo (0.5); attend Board meeting (2.5). |
| 29462852 | Taylor, William L. | 01/12/21 | 2.9 | Prepare for Board meeting (0.4); participate in Board meeting (2.5). |
| 29475968 | Vonnegut, Eli J. | 01/12/21 | 3.1 | Attend PPI Board meeting (2.5); comment on Board slides (0.6). |
| 29469822 | Lele, Ajay B. | 01/13/21 | 0.3 | Review email from E. Vonnegut regarding directors and officers insurance market information. |
| 29717520 | Benedict, Kathryn S. | 01/18/21 | 0.5 | Conference with R. Aleali, M. Sharp, R. Posner, J. Coster, and C. Robertson regarding messaging. |
| 29492793 | Huebner, Marshall S. | 01/18/21 | 0.4 | Correspondence with Purdue and review of materials for full board meeting. |
| 29624452 | McCarthy, Gerard | 01/18/21 | 0.2 | Draft update for Board for R. Aleali. |
| 29507290 | Robertson, Christopher | 01/18/21 | 0.5 | Update call with M. Sharp, Teneo, and K. Benedict regarding January 20 hearing and Plan matters. |
| 29508051 | Robertson, Christopher | 01/19/21 | 2.4 | Attend Special Committee meeting. |
| 29500597 | Vonnegut, Eli J. | 01/19/21 | 1.9 | Attend Special Committee meeting. |
| 29516085 | Huebner, Marshall S. | 01/21/21 | 0.6 | Call with Purdue and emails regarding media and communications issues. |
| 29529477 | Robertson, Christopher | 01/21/21 | 0.5 | Discuss Plan communications strategy with R. Aleali, M. Huebner, E. Vonnegut, and D. Klein. |
| 29530576 | Huebner, Marshall S. | 01/22/21 | 0.7 | Comment on materials for Board meeting and attend same. |
| 29624621 | Kaminetzky, Benjamin S. | 01/22/21 | 2.0 | Attend Board and Special Committee meetings. |
| 29573040 | Libby, Angela M. | 01/22/21 | 1.4 | Attend board meeting. |
| 29534953 | Robertson, Christopher | 01/22/21 | 2.5 | Attend Board meeting (0.5); attend Special Committee meeting (2.0). |
| 29530843 | Vonnegut, Eli J. | 01/22/21 | 2.0 | Attend Board meeting (0.5); attend Special Committee meeting (1.5). |
| 29532944 | Lele, Ajay B. | 01/24/21 | 1.4 | Review multiple revisions to A. Tong response submission. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29540321 | Huebner, Marshall S. | 01/25/21 | 0.5 | Correspondence regarding and conference call with advisors regarding communications. |
| 29545858 | Robertson, Christopher | 01/25/21 | 0.9 | Call with E. Vonnegut in advance of communications call (0.1); discuss Plan communications issues with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, D. Klein, S. Robertson, M. Sharp, P. Gallagher, R. Posner and J. Coster (0.8). |
| 29548902 | Lele, Ajay B. | 01/26/21 | 0.2 | Emails to S. Brecher regarding Compensation Committee charter. |
| 29553143 | Robertson, Christopher | 01/26/21 | 0.2 | Attend weekly communications update call with K. Benedict, M. Sharp, S. Robertson and Teneo. |
| 29554682 | Huebner, Marshall S. | 01/27/21 | 1.5 | Two conference calls and multiple emails regarding materials and agenda for Board meeting. |
| 29562363 | Robertson, Christopher | 01/27/21 | 0.9 | Call with E. Vonnegut, S. Robertson, M. Sharp, and Teneo regarding plan-related communications strategy and planning (0.5); review and revise Board meeting materials (0.4). |
| 29558551 | Howard, Chad | 01/28/21 | 0.6 | Draft Board resolution to approve agreement for E. Turay. |
| 29562089 | Huebner, Marshall S. | 01/28/21 | 5.7 | Attend Board meeting and review relevant materials (5.3); emails with Davis Polk team regarding breaking Wall Street Journal article and Purdue call (0.4). |
| 29569244 | Robertson, Christopher | 01/28/21 | 5.3 | Attend Board meeting (4.3); attend Special Committee meeting (1.0). |
| 29558259 | Turay, Edna | 01/28/21 | 0.3 | Correspondence with R. Aleali regarding draft board resolutions for approval of certain sublicense agreement (0.2); review draft resolutions prepared by C. Howard (0.1). |
| 29565055 | Vonnegut, Eli J. | 01/28/21 | 1.2 | Attend PPI Board call (1.0); attend Special Committee meeting (0.2). |
| 29596947 | Diggs, Elizabeth R. | 01/29/21 | 1.4 | Emails with R. Aleali regarding Board resolutions. |
| 29566984 | Howard, Chad | 01/29/21 | 1.1 | Draft Special Committee resolution regarding sublicense agreement for E. Turay. |
| 29587588 | Lele, Ajay B. | 01/29/21 | 2.6 | Prepare call with M. Huebner, M. Kesselman and R. Aleali regarding Ad Hoc Committee call (1.1); attend Ad Hoc Committee debrief call with J. Turner (0.9); review Special Committee resolutions regarding certain license agreement (0.6). |
| 29576113 | Turay, Edna | 01/29/21 | 0.2 | Revise Special Committee resolutions approving certain sublicense agreement (0.1); correspondence with R. Aleali regarding the same (0.1). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | | **59.1** | |

**PURD120 Creditor/UCC/AHC Issues**

| 29456170 | Chen, Johnny W. | 01/04/21 | 3.3 | Prepare documents from PJT Partners for ESM |

Invoice No.7029526

Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | 374 data set (0.3); isolate initial population for next supplement Creditors Committee production set per S. Vitiello (1.2); follow-up with TCDI team regarding additional documents from supplemental Creditors Committee review for decryption (0.3); review privilege screen terms for Creditors Committee production quality check (0.4); follow up with C. Oluwole and S. Vitiello regarding privilege quality check searches (0.3); prepare pre-production quality check searches for next supplemental Creditors Committee production (0.8). |
| 29424517 | Duggan, Charles S. | 01/04/21 | 0.5 | Review email with M. Huebner, B. Kaminetzky, S. Vitiello regarding Creditors Committee waiver assertions (0.5). |
| 29471445 | Guo, Angela W. | 01/04/21 | 5.1 | Review documents for weekly diligence production (0.6); correspondence with A. DePalma and J. Chen regarding same (0.3); review diligence-related correspondence from creditor groups and reviewers (1.8); correspondence with S. Vitiello and A. Mendelson regarding draft response to Creditors Committee 's requests (0.2); review and respond to reviewers' questions (0.8); review settlement production quality check searches (0.7); correspondence with A. Mendelson and J. Chen regarding same (0.3); correspondence with A. Mendelson regarding draft response to Creditors Committee (0.2); correspondence with S. Vitiello regarding Creditors Committee 's follow-up email (0.2). |
| 29392730 | Knudson, Jacquelyn Swanner | 01/04/21 | 0.4 | Correspondence with J. McClammy, C. Oluwole, and A. Guo regarding NAS 2004 motion (0.2); correspondence with J. McClammy and M. Hirschfield regarding same (0.2). |
| 29387515 | Mendelson, Alex S. | 01/04/21 | 0.9 | Correspond with J. Chen and others regarding diligence production materials (0.3); prepare weekly claims report for production to creditors pursuant to protective order (0.6). |
| 29582476 | Oluwole, Chautney M. | 01/04/21 | 0.7 | Confer with Lit Tech, S. Vitiello, A. Guo and A. Mendelson regarding document review and productions (0.4); confer with S. Vitiello regarding privilege dispute (0.2); confer with J. McClammy regarding document access issues (0.1). |
| 29402193 | Vitiello, Sofia A. | 01/04/21 | 4.9 | Coordinate tasks related to document discovery (3.6); correspond with K&S Team regarding outstanding review (0.2); draft response to Official Committee regarding requests pertaining to investigation of claims (0.7); coordinate tasks related to requests from Official Committee (0.4). |
| 29456532 | Chen, Johnny W. | 01/05/21 | 1.2 | Prepare diligence documents in ESM 376 and 377 data sets for TCDI team (0.5); follow-up with A. Guo regarding delimited documents for production to the Monitor (0.3); follow-up with C. |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | Hinton regarding IACS production 005 and 006 (0.4). |
| 29504334 | Guo, Angela W. | 01/05/21 | 5.1 | Correspondence with J. Chen regarding diligence productions (0.3); review documents pursuant to weekly diligence production (0.4); correspondence with Lit Tech regarding processing of monitor documents (0.3); attend Creditors Committee and Sackler Family Side B Meet-and-Confer regarding privilege motion (0.8); review and revise draft summary of call (1.6); correspondence with A. Mendelson regarding same (0.2); review revisions regarding same (0.1); correspondence with Non-Consenting States group regarding additional users for databases (0.1); update and track users for databases (0.3); review diligence-related correspondence and reviewers' questions (0.9); correspondence with A. Mendelson regarding same (0.1). |
| 29418524 | Hinton, Carla Nadine | 01/05/21 | 1.7 | Handle eDiscovery follow up tasks regarding two incoming document production sets for ingestion to Relativity, per C. Oluwole. |
| 29592080 | McClammy, James I. | 01/05/21 | 1.2 | Join meet-and-confer regarding Creditors Committee request for documents (0.8); follow up regarding same (0.4). |
| 29410886 | Mendelson, Alex S. | 01/05/21 | 1.5 | Attend meet and confer with Sackler Family Side B and Creditors Committee via teleconference (0.8); draft summary regarding same (0.6); review correspondence regarding same (0.1). |
| 29356923 | Oluwole, Chautney M. | 01/05/21 | 2.0 | Confer with M. Kesselman, J. McClammy, M. Huebner and S. Vitiello regarding privilege dispute (0.5); confer with S. Vitiello regarding the same (0.3); attend meet and confer between Committee and Sacklers regarding the same (0.6); confer with Committee regarding the same (0.1); confer with A. Guo, A. Mendelson and S. Vitiello regarding the same (0.3); confer with C. George and A. Guo regarding monitor documents for processing (0.1); confer with Lit Tech and S. Vitiello regarding NCSG document sharing issue (0.1), |
| 29527921 | Vitiello, Sofia A. | 01/05/21 | 5.9 | Discuss response to Official Committee on requests with client, J. McClammy, and Davis Polk team (0.5); coordinate tasks related to requests from Official Committee (1.9); revise response to Official Committee pertaining to requests (0.3); coordinate tasks related to document discovery, including questions from document review team (2.1); attend meet-and-confer with Official Committee and Sackler families regarding privilege motions (0.6); revise draft summary of meet-and-confer (0.3); teleconference with C. Oluwole regarding document discovery (0.2). |
| 29425604 | Chen, Johnny W. | 01/06/21 | 3.8 | Prepare diligence documents for ESM 378 data |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | set for TCDI team (0.3); construct searches across Special Committee investigations workspace per C. Oluwole and S. Vitiello (0.3); prepare and finalize PPLP 635 diligence production for AlixPartners and Monitor (2.6); construct privilege searches across Creditors Committee supplemental review population per C. Oluwole (0.6). |
| 29431101 | Duggan, Charles S. | 01/06/21 | 0.2 | Review correspondence among parties regarding Creditors Committee discovery requests. |
| 29424082 | Hinton, Carla Nadine | 01/06/21 | 2.6 | Handle eDiscovery follow-up tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (1.1); review eDiscovery communications regarding Creditors Committee production document inquiries, per C. Oluwole (1.5). |
| 29422649 | Knudson, Jacquelyn Swanner | 01/06/21 | 0.4 | Correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS meet and confer. |
| 29423757 | Oluwole, Chautney M. | 01/06/21 | 1.5 | Review and draft correspondence regarding diligence and discovery issues (0.3); confer with M. Clarens regarding the same (0.2); confer with J. Knudson regarding clawback issues (0.1); complete quality check review of production (0.2); confer with client, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.4); review and edit draft stipulation between RCCB and Committee regarding certain IAC documents (0.2); confer with J. McClammy regarding the same (0.1) |
| 29527432 | Vitiello, Sofia A. | 01/06/21 | 1.6 | Correspond with team regarding questions pertaining to document review in connection with discovery. |
| 29427330 | Benedict, Kathryn S. | 01/07/21 | 0.1 | Correspondence with C. Oluwole regarding protective order. |
| 29430521 | Chen, Johnny W. | 01/07/21 | 5.1 | Construct searches and assess documents referenced in Creditors Committee email per C. Oluwole (0.6); prepare PDF portfolio of select Creditors Committee production documents referenced by the Creditors Committee (0.6); revise PPLPUCC027 document production set (1.2); construct privilege quality check searches across PPLPUCC027 production set (2.4); prepare documents from AlixPartners for diligence ESM 379 data set (0.3). |
| 29428927 | Chu, Alvin | 01/07/21 | 9.8 | Privilege quality check review of non-Company documents for production. |
| 29438217 | Datta, Davee | 01/07/21 | 6.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| 29453730 | Duggan, Charles S. | 01/07/21 | 0.5 | Review correspondence among parties |

Invoice No.7029526
Invoice Date: February 26, 2021

| **Time Detail By Project** | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding discovery sought by Creditors Committee. |
| 29433328 | Echegaray, Pablo | 01/07/21 | 10.0 | Quality check review of privilege documents. |
| 29431832 | Fodera, Anthony | 01/07/21 | 5.4 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29445484 | Hinton, Carla Nadine | 01/07/21 | 0.8 | Handle eDiscovery follow-up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole. |
| 29435821 | Jarrett, Janice | 01/07/21 | 1.5 | Review second-level Documents for privilege, third-party, confidential and personal information. |
| 29427275 | Mendelson, Alex S. | 01/07/21 | 1.1 | Review and summarize correspondence regarding dispute between Creditors Committee, Non-Consenting States group, and non-Debtor parties. |
| 29434560 | Mendes, Nelson | 01/07/21 | 6.7 | Review documents for common interest privilege review. |
| 29428561 | Oluwole, Chautney M. | 01/07/21 | 1.9 | Review and draft correspondence regarding diligence and discovery issues (0.3); confer with J. McClammy regarding the same (0.3); confer with D. Mazer regarding document clawback (0.1); prepare summary regarding NCSG document sharing issue (0.5); confer with client regarding the same (0.1); confer with client, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.5); confer with RCCB regarding draft stipulation with Committee (0.1) |
| 29450592 | Parris, Jeffrey | 01/07/21 | 5.0 | Review documents for production. |
| 29432732 | Pergament, Joshua | 01/07/21 | 2.5 | Production quality check review. |
| 29430945 | Shiwnandan, Lakshmi | 01/07/21 | 5.5 | Perform second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29527727 | Vitiello, Sofia A. | 01/07/21 | 3.8 | Coordinate tasks related to document discovery. |
| 29438530 | Callan, Olivia | 01/08/21 | 2.2 | Compile Produced Documents in Portfolio as per A. Guo. |
| 29456835 | Chau, Kin Man | 01/08/21 | 2.4 | Prepare documents for production according to case team specifications. |
| 29437750 | Chen, Johnny W. | 01/08/21 | 5.5 | Construct various searches related to documents referenced by Creditors Committee for hearing per A. Guo (1.2); prepare and revise PDF portfolios of Creditors Committee Settlement documents for hearing per A. Guo (1.4); isolate initial document set for PPLP 636 diligence production per C. Oluwole (0.4); complete privilege quality check review searches across additional Creditors Committee review population for potential reporting per C. Oluwole (1.8); construct chronology searches |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | across Creditors Committee Emails per S. Vitiello (0.3); revise Creditors Committee and Creditors Committee Settlement reproduction sets per A. Mendelson (0.4). |
| 29434243 | Chu, Alvin | 01/08/21 | 6.9 | Privilege quality check review of non-Company documents for production. |
| 29438197 | Datta, Davee | 01/08/21 | 10.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| 29453799 | Duggan, Charles S. | 01/08/21 | 0.8 | Email with M. Huebner, M. Clarens, B. Kaminetzky, J. McClammy, C. Oluwole regarding Creditors Committee meet-and-confer request regarding Debtor committee documents, review draft response regarding same (0.6); review correspondence from Creditors Committee regarding common-interest issue (0.2). |
| 29439360 | Echegaray, Pablo | 01/08/21 | 10.5 | Quality check review of privilege documents. |
| 29438146 | Fodera, Anthony | 01/08/21 | 7.1 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29445965 | Hannah, Jack P. | 01/08/21 | 2.2 | Construct Purdue Portfolio per A. Guo. |
| 29446039 | Hinton, Carla Nadine | 01/08/21 | 2.7 | Handle eDiscovery follow up tasks regarding one document production sets for ingestion to Relativity, per C. Oluwole (1.4); review eDiscovery communications regarding two draft document production sets for designated Receiving Parties, per C. Oluwole (1.3). |
| 29435397 | Jarrett, Janice | 01/08/21 | 8.3 | Review second-level documents for privilege, third-party, confidential and personal information. |
| 29437678 | Jouvin, Zoe | 01/08/21 | 3.0 | Quality check review of Creditors Committee Email documents for production. |
| 29433884 | Knudson, Jacquelyn Swanner | 01/08/21 | 0.7 | Attend meet and confer with J. McClammy, Dechert, and counsel for the NAS Ad Hoc Committee (0.4); correspondence with C. Oluwole and E. Townes regarding same (0.3). |
| 29592021 | McClammy, James I. | 01/08/21 | 0.5 | Teleconference C. Duggan, M. Clarens, C. Oluwole regarding Creditors Committee meet and confer request. |
| 29432707 | Mendelson, Alex S. | 01/08/21 | 1.5 | Review documents identified by Creditors Committee pursuant to settlement stipulation. |
| 29437927 | Mendes, Nelson | 01/08/21 | 7.1 | Review documents for common interest privilege review. |
| 29434542 | Oluwole, Chautney M. | 01/08/21 | 5.5 | Review and draft correspondence regarding discovery issues (0.6); confer with J. McClammy regarding the same (0.2); confer with Davis Polk team regarding settlement production issues (2.1); review documents and draft correspondence in relation to the same (0.5); confer with Committee regarding the same (0.1); confer with K. Porter regarding diligence productions (0.2); attend meet and confer with NAS Group regarding 2004 motion (0.3); complete quality check review of production (0.1); confer with client, financial advisors, vendors and Davis Polk team regarding the |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4) |
| 29450597 | Parris, Jeffrey | 01/08/21 | 6.1 | Review documents for production. |
| 29434660 | Pergament, Joshua | 01/08/21 | 4.6 | Privilege quality check review of settlement batch documents. |
| 29438500 | Shiwnandan, Lakshmi | 01/08/21 | 9.7 | Perform second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29527107 | Vitiello, Sofia A. | 01/08/21 | 1.9 | Discuss upcoming meet and confer with the Creditors Committee with C. Duggan, J. McClammy, and others (0.6); revise response to Creditors Committee on requests (0.5); coordinate tasks related to document discovery (0.8). |
| 29449443 | Waingarten, Daniel | 01/08/21 | 2.5 | Preparation and anti-malware analysis of incoming data for C. Oluwole. |
| 29439521 | Chu, Alvin | 01/09/21 | 0.5 | Privilege quality check review of non-Company documents for production. |
| 29440069 | Echegaray, Pablo | 01/09/21 | 7.0 | Quality check review of privilege documents. |
| 29445109 | Ford, Megan E. | 01/09/21 | 3.0 | Quality check review privilege documents. |
| 29440764 | Ghile, Daniela | 01/09/21 | 10.2 | Review documents for common interest privilege and confidentiality. |
| 29441387 | Jouvin, Zoe | 01/09/21 | 5.0 | Quality control review of Creditors Committee Email documents for production. |
| 29444779 | Mendes, Nelson | 01/09/21 | 2.0 | Review documents for common interest privilege review. |
| 29591477 | Oluwole, Chautney M. | 01/09/21 | 0.1 | Confer with Cobra and review team regarding revisions to review coding form. |
| 29440612 | Shiwnandan, Lakshmi | 01/09/21 | 3.0 | Perform second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29449431 | Waingarten, Daniel | 01/09/21 | 3.5 | Preparation and anti-malware analysis of incoming data for C. Oluwole. |
| 29441953 | Echegaray, Pablo | 01/10/21 | 6.5 | Quality check review of privilege documents. |
| 29445495 | Fodera, Anthony | 01/10/21 | 3.0 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29445148 | Ford, Megan E. | 01/10/21 | 2.5 | Quality check review privilege documents. |
| 29441408 | Ghile, Daniela | 01/10/21 | 5.5 | Review documents for common interest privilege and confidentiality. |
| 29441982 | Herts, Dylan | 01/10/21 | 0.7 | Review draft brief in opposition to interveners' motion to unseal. |
| 29447055 | Huebner, Marshall S. | 01/10/21 | 2.3 | Call with mediators and lengthy follow-up call with Purdue regarding next steps and attempting to facilitate agreement. |
| 29442478 | Jarrett, Janice | 01/10/21 | 3.2 | Review second-level documents for privilege, third-party, confidential and personal information. |
| 29421573 | Mendelson, Alex S. | 01/10/21 | 0.2 | Correspond with review team regarding privilege issues. |
| 29444803 | Mendes, Nelson | 01/10/21 | 6.0 | Review documents for common interest privilege review. |
| 29442129 | Shiwnandan, Lakshmi | 01/10/21 | 5.0 | Perform second-level review of documents for |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | privilege, confidentiality, and personal or confidential third-party information. |
| 29493974 | Chau, Kin Man | 01/11/21 | 2.1 | Correspondence with the vendor regarding database or document review updates. |
| 29451222 | Chen, Johnny W. | 01/11/21 | 0.5 | Follow-up with TCDI team regarding re-imaging of documents in preparation for re-production (0.2); follow-up with C. Oluwole regarding recent diligence productions (0.3) |
| 29446081 | Datta, Davee | 01/11/21 | 9.9 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| 29445503 | Fodera, Anthony | 01/11/21 | 7.0 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29467062 | Ford, Megan E. | 01/11/21 | 3.2 | Quality check review privilege documents. |
| 29452417 | Ghile, Daniela | 01/11/21 | 14.2 | Review documents for common interest privilege and confidentiality |
| 29362115 | Guo, Angela W. | 01/11/21 | 7.1 | Review diligence-related correspondence (1.3); respond to reviewers' questions (1.1); review potential clawback documents (1.4); review placeholder searches for settlement production (1.9); update user lists for Intralinks (0.3); correspondence with AlixPartners and TCDI regarding same (0.3); review quality check searches for production (0.8). |
| 29444126 | Herts, Dylan | 01/11/21 | 0.2 | Review draft brief in opposition to intervenors' motion to unseal. |
| 29445450 | Hinton, Carla Nadine | 01/11/21 | 2.4 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.7); handle eDiscovery tasks to finalize four document production sets for designated receiving parties, per C. Oluwole (1.7). |
| 29448656 | Jarrett, Janice | 01/11/21 | 14.0 | Review second-level documents for privilege, third-party, confidential and personal information. |
| 29454509 | Jouvin, Zoe | 01/11/21 | 4.6 | Quality check review of Creditors Committee email documents for production. |
| 29449387 | Knudson, Jacquelyn Swanner | 01/11/21 | 0.3 | Correspondence with J. McClammy and IAC counsel regarding NAS rule 2004 requests. |
| 29433104 | Mendelson, Alex S. | 01/11/21 | 2.0 | Confer with J. McClammy and C. Oluwole regarding potential clawback documents (0.2); draft correspondence regarding same (0.6); review documents for confidentiality issues in connection with production to creditors (0.6); review weekly claims report pursuant to protective order in preparation for production to creditors (0.6). |
| 29461368 | Mendes, Nelson | 01/11/21 | 7.0 | Review documents for common interest privilege review. |
| 29469319 | Nayeem, Jenn N. | 01/11/21 | 6.5 | Quality check review of emails for privilege. |
| 29415799 | Oluwole, Chautney M. | 01/11/21 | 4.6 | Review and draft correspondence regarding discovery issues (1.3); confer with J. McClammy regarding the same (0.3); confer with J. Lewis regarding document reviews (0.2); attend weekly discovery meeting via teleconference |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (0.4); confer with J. McClammy and A. Mendelson regarding settlement productions (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.2). |
| 29472245 | Parris, Jeffrey | 01/11/21 | 6.5 | Review documents for production. |
| 29462329 | Pergament, Joshua | 01/11/21 | 7.5 | Privilege quality check review of settlement batch documents. |
| 29451302 | Shiwnandan, Lakshmi | 01/11/21 | 10.2 | Perform second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29527153 | Vitiello, Sofia A. | 01/11/21 | 0.4 | Attend weekly discovery conference with Purdue, R. Hoff, and others. |
| 29494519 | Waingarten, Daniel | 01/11/21 | 0.5 | Prepare and preform anti-malware analysis of incoming data for document review. |
| 29469055 | Bauer, Christopher William | 01/12/21 | 1.7 | Prepare virus scans for received productions. |
| 29493935 | Chau, Kin Man | 01/12/21 | 2.5 | Prepare documents for production according to case team specifications (1.8); correspondence with vendor regarding database or document review updates (0.7). |
| 29454614 | Chen, Johnny W. | 01/12/21 | 3.0 | Prepare export of exhibits referenced by Creditors Committee (0.6); revise supplemental PPLPUCC027 production set (0.4); revise PPLP 637 diligence production set (0.6); prepare diligence documents from Purdue and AlixPartners for ESM 382 and 384 data sets for TCDI team (0.5); prepare privilege report of various documents referenced by the Creditors Committee for hearing per A. Guo (0.9). |
| 29470624 | Duggan, Charles S. | 01/12/21 | 0.9 | Telephone conference with B. Kaminetzky, J. McClammy, C. Oluwole, and M. Clarens regarding common-interest issue (0.7); email same regarding same (0.2). |
| 29453796 | Guo, Angela W. | 01/12/21 | 11.6 | Call with A. Mendelson regarding document review (0.2); meet and confer with the UCC regarding privileged documents at hearing (1.0); revise and review notes regarding same (0.5); call with A. Mendelson, Z. Kaufman, C. Oluwole, G. McCarthy, M. Clarens, S. Vitiello, and G. Cardillo regarding UCC's request to use privileged documents at hearing and alternative documents (1.5); review notes regarding same (0.4); review weekly diligence production (0.8); correspondence with TCDI and AlixPartners regarding new Purdue users (0.5); correspondence with Z. Kaufman and A. Mendelson regarding UCC's request to use privileged documents at hearing (0.4); conduct searches regarding potential non-privileged alternative documents for use at hearing and |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | additional potential descriptions (3.8); correspondence with J. Chen regarding privilege log exports, searches, and statistics regarding same (1.2); review privilege log exports and privilege log descriptions for documents identified by the UCC (0.4); review diligence-related correspondence (0.7); correspondence with O. Callan, Z. Kaufman, and A. Mendelson regarding portfolios for documents from UCC's request (0.2). |
| 29454322 | Hinton, Carla Nadine | 01/12/21 | 1.8 | Handle eDiscovery tasks regarding one document production set for ingestion to Relativity, per C. Oluwole. |
| 29461121 | Huebner, Marshall S. | 01/12/21 | 0.5 | Correspondences regarding Creditors Committee Zoom request for upcoming hearing. |
| 29457209 | Jarrett, Janice | 01/12/21 | 3.0 | Review second-level documents for privilege, confidentiality, and confidential third-party information. |
| 29541061 | Kaminetzky, Benjamin S. | 01/12/21 | 0.7 | Conference call with J. McClammy, C. Duggan, M. Clarens, and C. Oluwole regarding common interest issue. |
| 29452671 | Knudson, Jacquelyn Swanner | 01/12/21 | 0.9 | Correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS press motion (0.2); draft court update regarding same (0.6); telephone conference with J. McClammy, E. Townes, and counsel for IACs regarding NAS Rule 2004 motion (0.1). |
| 29591738 | McClammy, James I. | 01/12/21 | 1.4 | Teleconference with NAS Group regarding claims issues (0.4); teleconference with B. Kaminetzky, C. Duggan, and others regarding JHA memorandum issues (0.7); review correspondence regarding JHA memorandum (0.3). |
| 29451227 | Mendelson, Alex S. | 01/12/21 | 4.6 | Attend meet and confer with Creditors Committee regarding privileged documents (1.0); revise notes regarding meet and confer (0.5); confer with M. Clarens, G. McCarthy, G. Cardillo, C. Oluwole, and others regarding same (0.8); confer with A. Guo and Z. Kaufman regarding same (0.7); review documents in connection with same (1.6). |
| 29451244 | Oluwole, Chautney M. | 01/12/21 | 4.6 | Review and draft correspondence regarding diligence and discovery issues (0.7); confer with S. Vitiello regarding same (0.3); confer with the Creditors Committee regarding privilege settlement issues (1.0); confer with Davis Polk team regarding the same (0.8); confer with Davis Polk team regarding privilege issue (0.7); complete quality check review of production (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | requests (0.8). |
| 29453705 | Pergament, Joshua | 01/12/21 | 0.2 | Privilege quality check review of settlement batch documents. |
| 29457760 | Shiwnandan, Lakshmi | 01/12/21 | 1.9 | Perform second-level review of documents for privilege, confidentiality, and confidential third-party information. |
| 29457374 | Townes, Esther C. | 01/12/21 | 0.1 | Conference with counsel to IACs regarding NAS Ad Hoc Committee discovery requests. |
| 29527195 | Vitiello, Sofia A. | 01/12/21 | 0.4 | Teleconference with C. Oluwole, M. Hannah, and K. Burleson regarding privilege logs. |
| 29469015 | Bauer, Christopher William | 01/13/21 | 0.6 | Prepare virus scans for received productions. |
| 29461516 | Bennett, Aoife | 01/13/21 | 2.7 | Create portfolio of produced documents per A. Guo. |
| 29493912 | Chau, Kin Man | 01/13/21 | 2.5 | Prepare documents for production according to case team specifications |
| 29465094 | Chen, Johnny W. | 01/13/21 | 3.3 | Construct searches and report of privileged documents for hearing per A. Guo (2.3); resolve various issues with search results related to common interest privilege and non-debtor documents (0.6); complete transfer of documents for the Monitor to Purdue (0.4). |
| 29519444 | Consla, Dylan A. | 01/13/21 | 0.2 | Emails with Purdue, E. Vonnegut, and A. Lele regarding insurance issues. |
| 29465459 | Echegaray, Pablo | 01/13/21 | 2.6 | Quality check review of privilege documents. |
| 29463304 | Fodera, Anthony | 01/13/21 | 5.5 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29459527 | Guo, Angela W. | 01/13/21 | 10.6 | Call with Z. Kaufman regarding privileged documents identified by the UCC in request for usage at hearing (0.1); correspondence with J. Chen regarding UCC's privilege hearing requests (0.3); review export from J. Chen regarding same (0.2); draft detailed privilege descriptions for privileged documents identified by UCC (1.2); correspondence with C. Oluwole regarding additional documents identified by UCC (0.4); review correspondence and requests from UCC regarding hearing (0.4); conduct searches and identify non-privileged alternatives documents relevant to UCC's request (3.5); correspondence with J. Hagen, O. Callan, and A. Bennett regarding portfolio for same (0.3); review and revise portfolios regarding same (0.6); correspondence with A. Bennett regarding same (0.5); correspondence with Z. Kaufman and A. Mendelson regarding statistics, privilege log exports, and updated portfolios (0.5); correspondence with A. Mendelson regarding potential non-privileged alternatives (0.5); correspondence with A. Mendelson regarding additional documents pursuant to UCC's request (0.3); review and revise portfolios regarding same and correspondence with A. Bennett and Z. Kaufman regarding same (0.6); correspondence with A. Mendelson regarding chart for non-privileged alternatives (0.2); |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | correspondence with J. Chen regarding same (0.1); review weekly diligence production (0.8); correspondence with A. DePalma regarding same (0.1). |
| 29460683 | Hinton, Carla Nadine | 01/13/21 | 4.2 | Handle eDiscovery tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (2.8); quality control three document production sets for release to receiving parties, per C. Oluwole (1.4). |
| 29458642 | Mendelson, Alex S. | 01/13/21 | 4.6 | Review documents in connection with Creditors Committee requests (4.4); correspond with A. Guo and Z. Kaufman regarding same (0.2). |
| 29460668 | Oluwole, Chautney M. | 01/13/21 | 2.4 | Review and draft correspondence regarding discovery issues (0.8); confer with Purdue and Davis Polk team regarding privilege issues (0.7); complete quality check review of production (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.6). |
| 29464556 | Pergament, Joshua | 01/13/21 | 6.2 | Quality check review of settlement batch documents. |
| 29465083 | Benedict, Kathryn S. | 01/14/21 | 2.3 | Correspondence with A. Kramer and others regarding common interest agreement (0.1); prepare same (2.2). |
| 29493871 | Chau, Kin Man | 01/14/21 | 2.5 | Correspondence with the vendor regarding database or document review updates. |
| 29472285 | Echegaray, Pablo | 01/14/21 | 10.5 | Quality check review of privilege documents. |
| 29469901 | Fodera, Anthony | 01/14/21 | 3.2 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29468051 | Guo, Angela W. | 01/14/21 | 6.8 | Review weekly diligence production (0.5); correspondence with G. Cardillo regarding non-privileged alternative documents (0.6); correspondence with C. Oluwole regarding potential clawback documents (0.2); review documents regarding same (0.5); review documents for reproduction (1.5); review documents for UCC email production (0.3); correspondence with C. Oluwole and K. Burleson regarding same (0.2); respond to reviewers' questions (0.8); conduct quality control review of production (0.5); correspondence with A. Mendelson regarding same (0.3); review diligence-related correspondence (0.6); identify previous creditor requests and save accordingly (0.8). |
| 29464489 | Hinton, Carla Nadine | 01/14/21 | 4.0 | Handle eDiscovery tasks regarding three document production sets for ingestion to Relativity, per C. Oluwole (2.4); quality control email re-production set to finalize for designated receiving party, per C. Oluwole (1.1); handle eDiscovery tasks regarding draft re-production |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | sets, per C. Oluwole (0.5). |
| 29466858 | Jarrett, Janice | 01/14/21 | 9.0 | Review second-level documents for privilege and third-party confidential and personal information. |
| 29473770 | Jouvin, Zoe | 01/14/21 | 1.7 | Quality check review of Creditors Committee email documents for production (1.5); review correspondence regarding same (0.2). |
| 29466439 | Knudson, Jacquelyn Swanner | 01/14/21 | 1.6 | Correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS Rule 2004 motion (0.6); revise court update regarding same (0.3); correspondence with J. McClammy, C. Oluwole, E. Townes, and counsel for NAS committee regarding court update (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, Akin Gump, and counsel for the NAS Ad Hoc Committee regarding documents to be produced to the NAS Ad Hoc Committee (0.1); correspondence with J. McClammy and NAS Ad Hoc Committee regarding meet and confer request (0.1); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.3). |
| 29463779 | Mendelson, Alex S. | 01/14/21 | 2.3 | Correspond with G. Cardillo regarding settlement related documents (0.6); correspond with review team regarding privilege issues (0.1); review documents in connection with settlement production (1.5); review documents in connection with confidentiality issues (0.1). |
| 29471577 | Mendes, Nelson | 01/14/21 | 8.5 | Review documents for common interest privilege review. |
| 29490707 | Nayeem, Jenn N. | 01/14/21 | 4.5 | Quality check review of emails for common interest privilege. |
| 29467404 | Oluwole, Chautney M. | 01/14/21 | 3.0 | Review and draft correspondence regarding discovery issues (1.0); confer with J. McClammy regarding the same (0.3); confer with S. Vitiello and Cobra regarding review workflow (0.5); confer with Purdue, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.2). |
| 29490182 | Parris, Jeffrey | 01/14/21 | 6.9 | Review documents for production. |
| 29478997 | Pergament, Joshua | 01/14/21 | 5.3 | Quality check review of settlement batch documents. |
| 29478377 | Sawczuk, Lara | 01/14/21 | 5.8 | Review documents for production. |
| 29471686 | Shiwnandan, Lakshmi | 01/14/21 | 3.6 | Perform second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29467839 | Townes, Esther C. | 01/14/21 | 0.2 | Correspondence with J. Knudson regarding NAS discovery (0.1); review correspondence from NAS ad hoc committee regarding same (0.1). |
| 29535660 | Vitiello, Sofia A. | 01/14/21 | 1.7 | Teleconference with C. Oluwole, M. Hannah, and R. Atkinson regarding privilege review (0.5); |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | coordinate tasks related to document discovery (1.2). |
| 29493721 | Chau, Kin Man | 01/15/21 | 3.3 | Correspondence with vendor regarding database or document review updates. |
| 29476056 | Chen, Johnny W. | 01/15/21 | 3.9 | Finalize Creditors Committee re-production set for TCDI team per C. Oluwole and A. Mendelson (0.7); follow up with A. Guo and A. Mendelson regarding redaction issues in PPLPUCC027 email production (0.4); revise PPLPUCC027 production set (0.8); prepare PPLPUCC027 email production for quality check in preparation for production to the Creditors Committee (0.6); prepare PPLPUCC-PRIV002A Creditors Committee Settlement re-production set for quality check (0.3); resolve issues with Creditors Committee  re-production set per C. Oluwole (0.4); complete privilege downgrades and revisions report requested by the Creditors Committee  (0.7). |
| 29509356 | Duggan, Charles S. | 01/15/21 | 1.3 | Email with G. McCarthy and B. Kaminetzky regarding UCC request to use privilege documents, waiver issues. |
| 29480203 | Echegaray, Pablo | 01/15/21 | 7.2 | Quality check review of privilege documents. |
| 29482727 | Ghile, Daniela | 01/15/21 | 4.5 | Review documents for common interest privilege and confidentiality. |
| 29476311 | Guo, Angela W. | 01/15/21 | 1.3 | Review weekly diligence production (0.7); correspondence with eDiscovery regarding same (0.2); review diligence-related correspondence (0.4). |
| 29479917 | Hinton, Carla Nadine | 01/15/21 | 4.0 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.9); handle eDiscovery tasks to finalize email re-production sets for designated receiving parties, per C. Oluwole (1.4); handle eDiscovery tasks to finalize three document production sets for designated receiving parties, per C. Oluwole (1.7). |
| 29491711 | Huebner, Marshall S. | 01/15/21 | 2.4 | Attend call with Ad Hoc Committee regarding Plan issue. |
| 29484874 | Jarrett, Janice | 01/15/21 | 6.0 | Review second-level documents for privilege and third-party confidential and personal information. |
| 29478471 | Jouvin, Zoe | 01/15/21 | 1.4 | Quality check review of Creditors Committee email documents for production. |
| 29473648 | Knudson, Jacquelyn Swanner | 01/15/21 | 0.7 | Correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff, and Dechert regarding NAS request (0.5); correspondence with J. McClammy and counsel for NAS Committee regarding same (0.2). |
| 29472739 | Mendelson, Alex S. | 01/15/21 | 1.1 | Review documents pursuant to protective order in preparation for production to creditors. |
| 29478660 | Mendes, Nelson | 01/15/21 | 6.5 | Review documents for common interest privilege review. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29474778 | Oluwole, Chautney M. | 01/15/21 | 1.2 | Review and draft correspondence regarding discovery issues (0.2); confer with G. McCarthy and G. Cardillo regarding privilege issues (0.2); review correspondence regarding same (0.3); complete quality check review of production (0.1);  confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.4). |
| 29475646 | Shiwnandan, Lakshmi | 01/15/21 | 3.7 | Perform second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29480327 | Benedict, Kathryn S. | 01/16/21 | 1.5 | Telephone conference with K. Maclay regarding representation concerns (0.9); telephone conference with E. Vonnegut regarding same (0.4); second telephone conference with K. Maclay regarding same (0.1); second telephone conference with E. Vonnegut regarding same (0.1). |
| 29474730 | Townes, Esther C. | 01/16/21 | 0.1 | Correspondence with J. Knudson regarding NAS discovery. |
| 29503284 | Chen, Johnny W. | 01/17/21 | 3.2 | Construct searches to locate documents produced to the Creditors Committee across various matters and complete export for hearing per J. Knudson and G. Cardillo. |
| 29491821 | Guo, Angela W. | 01/17/21 | 2.2 | Correspondence with J. Chen regarding revised portfolio of documents pursuant to Creditor Committee's hearing request (0.2); correspondence with G. Cardillo and G. McCarthy regarding same (0.2); identify and download documents regarding same (1.3); assemble portfolio regarding same (0.4); correspondence with A. Mendelson regarding same (0.1). |
| 29472743 | Mendelson, Alex S. | 01/17/21 | 1.4 | Correspond with G. Cardillo regarding produced documents (0.2); correspond with J. Chen and others regarding same (0.2); review documents in preparation for transmission to Davis Polk team (1.0). |
| 29593988 | Oluwole, Chautney M. | 01/17/21 | 0.5 | Confer with G. McCarthy and others regarding Committee request (0.1); review same (0.1); confer with Lit Tech and A. Guo regarding privilege issue (0.1); confer with T. Melvin and R. Aleali regarding diligence issue (0.2). |
| 29481829 | Knudson, Jacquelyn Swanner | 01/18/21 | 0.3 | Correspondence with J. McClammy, C. Oluwole, E. Townes, and NAS Committee regarding rule 2004 discovery and meet and confer (0.1); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.2). |
| 29591157 | McClammy, James I. | 01/18/21 | 0.9 | Teleconference with B. McConagha, C. Ricarte, and others regarding follow-up letters and Creditors Committee response (0.5); |

Invoice No.7029526

Invoice Date: February 26, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td></td><td>teleconference with A. Preis, B. McConagha, and others regarding follow-up letter issues (0.4).</td></tr>
<tr><td>29594089</td><td>Oluwole, Chautney M.</td><td>01/18/21</td><td>0.3</td><td>Confer with Committee regarding hearing related request (0.1); confer with J. DelConte and R. Aleali regarding diligence issue (0.2).</td></tr>
<tr><td>29516881</td><td>Chau, Kin Man</td><td>01/19/21</td><td>1.4</td><td>Correspondence with the vendor regarding database or document review updates</td></tr>
<tr><td>29503370</td><td>Chen, Johnny W.</td><td>01/19/21</td><td>3.5</td><td>Construct and revise privilege report quality check searches across Creditors Committee supplemental document releases per C. Oluwole (1.7); follow-up with A. Guo regarding searches related to S. Baker and J. White (0.4); prepare PPLPUCC027 Creditors Committee set for production checks (0.6); prepare Creditors Committee re-production volumes for production checks in preparation for submission to the Creditors Committee (0.4); update Creditors Committee Settlement re-production set per A. Mendelson (0.2); follow-up with C. Oluwole regarding first Creditors Committee re-production set (0.2)</td></tr>
<tr><td>29491835</td><td>Guo, Angela W.</td><td>01/19/21</td><td>5.6</td><td>Review prior correspondence relevant to quality check search terms (1.5); correspondence with C. Oluwole and J. Chen regarding same (0.1); correspondence with J. Chen and A. Mendelson regarding quality check searches (0.5); review quality check search results (0.8); review diligence-related correspondence (1.9); draft and review correspondence to review team regarding updated quality check searches and new batches (0.8).</td></tr>
<tr><td>29482316</td><td>Hinton, Carla Nadine</td><td>01/19/21</td><td>5.2</td><td>Handle eDiscovery tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (1.7); handle eDiscovery tasks to finalize Creditors Committee email production set for designated receiving parties, per C. Oluwole (2.1); handle eDiscovery tasks to finalize three Creditors Committee email re-production sets for designated receiving parties, per C. Oluwole (1.4).</td></tr>
<tr><td>29496220</td><td>Jarrett, Janice</td><td>01/19/21</td><td>6.5</td><td>Review second-level documents for privilege, and logged privilege documents.</td></tr>
<tr><td>29488981</td><td>Knudson, Jacquelyn Swanner</td><td>01/19/21</td><td>1.6</td><td>Correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS meet and confer (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, and counsel to NAS Committee regarding same (0.5); correspondence with J. McClammy, C. Oluwole, E. Townes, Wiggin, and Dechert regarding same (0.4); review court update regarding same (0.3); telephone conference with J. McClammy, C. Oluwole, E. Townes, Dechert, and counsel for NAS group regarding 2004 meet and confer (0.2).</td></tr>
<tr><td>29591022</td><td>McClammy, James I.</td><td>01/19/21</td><td>2.0</td><td>Teleconference with C. Ricarte and B.</td></tr>
</table>

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | McConagha regarding adverse event follow-up issues (0.6); emails with Davis Polk regarding follow-up issues related to same (0.3); follow-up with same regarding NAS issues (0.3); meet and confer with NAS Group regarding discovery requests (0.5); follow up with same regarding NAS requests (0.3). |
| 29495562 | Mendelson, Alex S. | 01/19/21 | 2.4 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors (1.3); correspond with G. Cardillo and others regarding hearing documents (0.1); correspond with review team regarding logistics (1.0). |
| 29505403 | Mendes, Nelson | 01/19/21 | 9.0 | Review documents for common interest privilege. |
| 29516531 | Nayeem, Jenn N. | 01/19/21 | 0.5 | Quality check review of emails for common interest privilege. |
| 29479580 | Oluwole, Chautney M. | 01/19/21 | 3.4 | Review and draft correspondence regarding diligence and discovery issues (1.0); review correspondence regarding NAS Group's discovery requests (0.1); confer with D. Darcy regarding document review (0.3); confer with Committee regarding privilege issues (0.1); review correspondence regarding the same (0.2); draft production cover letters (0.2); confer with NAS Group, Dechert and Davis Polk team regarding NAS 2004 motion (0.2);  confer with Purdue, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.3). |
| 29515616 | Parris, Jeffrey | 01/19/21 | 3.0 | Review documents for production. |
| 29496572 | Shiwnandan, Lakshmi | 01/19/21 | 5.7 | Perform second-level review of privilege log documents. |
| 29516905 | Chau, Kin Man | 01/20/21 | 2.4 | Correspondence with the vendor regarding database or document review updates |
| 29503341 | Chen, Johnny W. | 01/20/21 | 3.8 | Construct various privilege related searches across family privilege release from King & Spalding team for common interest review per C. Oluwole (3.2); prepare documents from AlixPartners for ESM 393 request for processing by TCDI team (0.3); follow-up with C. Oluwole regarding revisions to family privilege for recent Creditors Committee document releases (0.3). |
| 29503656 | Chu, Alvin | 01/20/21 | 3.0 | Second-level privilege review of privilege log documents. |
| 29502034 | Fodera, Anthony | 01/20/21 | 7.1 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29500389 | Guo, Angela W. | 01/20/21 | 3.7 | Review documents for weekly diligence production (1.0); correspondence with A. DePalma regarding same (0.2); correspondence with C. Oluwole regarding same (0.1); respond to reviewers' questions (0.5); review diligence- |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | related correspondence (1.2); draft review guidelines and cheat sheet for proper production of weekly diligence materials (0.7). |
| 29499683 | Hinton, Carla Nadine | 01/20/21 | 3.2 | Handle eDiscovery tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (1.4); handle eDiscovery follow up tasks regarding finalized Creditors Committee email production set for designated receiving parties, per C. Oluwole (1.1); handle eDiscovery follow up tasks regarding three finalized Creditors Committee email re-production sets for designated receiving parties, per C. Oluwole (0.7). |
| 29498736 | Jarrett, Janice | 01/20/21 | 16.0 | Review second-level documents for privilege and logged privilege documents. |
| 29502859 | Knudson, Jacquelyn Swanner | 01/20/21 | 0.2 | Review correspondence from R. Hoff regarding NAS request. |
| 29499473 | Maria, Edwin | 01/20/21 | 10.3 | Privilege quality check review of documents for production. |
| 29497844 | Mendelson, Alex S. | 01/20/21 | 0.9 | Review correspondence regarding review of emails (0.1); develop searches and review documents in connection with same (0.7); review documents in connection with request from Creditors Committee (0.1). |
| 29505408 | Mendes, Nelson | 01/20/21 | 8.7 | Review documents for common interest privilege review. |
| 29532158 | Nayeem, Jenn N. | 01/20/21 | 1.5 | Quality check review of emails for privilege. |
| 29500051 | Oluwole, Chautney M. | 01/20/21 | 1.5 | Review and draft correspondence regarding discovery issues (0.5); complete quality check review of production (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.4); confer with M. Huebner, M. Tobak and K. Benedict regarding document collection and review (0.3); confer with A. Guo and A. Mendelson regarding same (0.1). |
| 29515681 | Parris, Jeffrey | 01/20/21 | 8.1 | Review documents for production. |
| 29520895 | Sawczuk, Lara | 01/20/21 | 5.4 | Review documents for production. |
| 29504606 | Shiwnandan, Lakshmi | 01/20/21 | 12.4 | Perform second-level review of privilege log documents |
| 29499547 | Vitiello, Sofia A. | 01/20/21 | 1.3 | Coordinate tasks related to document discovery. |
| 29519093 | Waingarten, Daniel | 01/20/21 | 1.5 | Prepare anti-malware analysis of incoming production (1.0); transfer production to TCDI for Relativity import for C. Oluwole (0.5). |
| 29541763 | Chau, Kin Man | 01/21/21 | 2.5 | Correspondence with the vendor regarding database or document review updates. |
| 29539227 | Chen, Johnny W. | 01/21/21 | 0.7 | Follow-up with G. Cardillo regarding redactions for motion documents (0.2); construct searches related to public benefit documents per C. Oluwole (0.5). |
| 29507073 | Chu, Alvin | 01/21/21 | 7.4 | Second-level privilege review of privilege log |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | documents. |
| 29512552 | Echegaray, Pablo | 01/21/21 | 10.5 | Quality check review of privilege documents. |
| 29507619 | Fodera, Anthony | 01/21/21 | 6.1 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29513533 | Ghile, Daniela | 01/21/21 | 13.0 | Review documents for common interest privilege and confidentiality |
| 29544008 | Guo, Angela W. | 01/21/21 | 2.9 | Review diligence-related correspondence (1.5); respond to reviewers' questions (0.9); correspondence with C. Oluwole and A. Mendelson regarding congressional investigation issues (0.2); call with C. Oluwole and A. Mendelson regarding same (0.2); correspondence with A. Mendelson regarding same (0.1). |
| 29507429 | Hinton, Carla Nadine | 01/21/21 | 1.9 | Handle eDiscovery follow-up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.7); handle eDiscovery tasks to finalize two Creditors Committee email re-production sets for designated receiving parties, per C. Oluwole (1.2). |
| 29506610 | Jarrett, Janice | 01/21/21 | 14.5 | Review second-level documents for privilege and logged privilege documents. |
| 29505232 | Maria, Edwin | 01/21/21 | 10.0 | Privilege quality check review of documents for production. |
| 29505196 | Mendelson, Alex S. | 01/21/21 | 0.7 | Prepare summary of document production request (0.3); confer with C. Oluwole and A. Guo regarding same (0.3); correspond with review team regarding privilege issues (0.1). |
| 29512190 | Mendes, Nelson | 01/21/21 | 6.0 | Review documents for common interest privilege review. |
| 29506571 | Oluwole, Chautney M. | 01/21/21 | 2.1 | Review and draft correspondence regarding discovery issues (0.6); confer with J. McClammy regarding the same (0.2); confer with S. Vitiello regarding the same (0.2); confer with R. Brown, M. Tobak and others regarding Congressional document request (0.2); confer with M. Tobak regarding the same (0.2); confer with M. Huebner and M. Tobak regarding the same (0.2); confer with Lit Tech, A. Guo and A. Mendelson regarding the same (0.4); confer with review team regarding document review (0.1). |
| 29535794 | Parris, Jeffrey | 01/21/21 | 5.0 | Review documents for production. |
| 29520930 | Sawczuk, Lara | 01/21/21 | 7.3 | Review documents for production. |
| 29511823 | Shiwnandan, Lakshmi | 01/21/21 | 11.3 | Perform second-level review of privilege log documents |
| 29539210 | Chen, Johnny W. | 01/22/21 | 1.0 | Follow-up with TCDI team regarding issues with Bates number information for certain diligence productions (0.4); construct searches across Creditors Committee discovery documents for review per C. Oluwole (0.6). |
| 29514097 | Chu, Alvin | 01/22/21 | 7.0 | Privilege quality check review of privilege log documents. |
| 29521639 | Consla, Dylan A. | 01/22/21 | 0.2 | Emails with E. Vonnegut and C. Robertson regarding insurance issues. |
| 29520307 | Echegaray, Pablo | 01/22/21 | 10.5 | Quality check review of privilege documents. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29514353 | Fodera, Anthony | 01/22/21 | 7.0 | Review assigned Creditors Committee privilege task documents in Relativity. |
| 29521304 | Ghile, Daniela | 01/22/21 | 13.2 | Review documents for common interest privilege and confidentiality |
| 29519505 | Guo, Angela W. | 01/22/21 | 1.2 | Review documents with missing fields for diligence production (0.5); review diligence-related correspondence (0.7). |
| 29528332 | Hinton, Carla Nadine | 01/22/21 | 3.3 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.7); review eDiscovery communications regarding privilege document collection 007 case team updates, per C. Oluwole (2.6). |
| 29513409 | Jarrett, Janice | 01/22/21 | 14.0 | Review second-level documents for privilege and logged privilege documents. |
| 29512253 | Maria, Edwin | 01/22/21 | 9.1 | Privilege quality check review of documents for production. |
| 29527929 | Mendes, Nelson | 01/22/21 | 7.3 | Review documents for common interest privilege review. |
| 29516498 | Oluwole, Chautney M. | 01/22/21 | 0.6 | Review and draft correspondence regarding discovery issues (0.4); confer with Lit Tech and A. Guo regarding document review (0.2). |
| 29519524 | Shiwnandan, Lakshmi | 01/22/21 | 12.8 | Perform second-level review of privilege log documents. |
| 29593989 | Vitiello, Sofia A. | 01/22/21 | 1.6 | Coordinate tasks in connection with document discovery. |
| 29519406 | Benedict, Kathryn S. | 01/23/21 | 0.5 | Correspondence with B. Kaminetzky and M. Tobak regarding common interest agreement (0.2); review and revise same (0.2); correspondence with C. Ricarte, A. Kramer, P. Breene, S. Roitman, and others regarding same (0.1). |
| 29522170 | Ghile, Daniela | 01/23/21 | 9.5 | Review documents for common interest privilege and confidentiality. |
| 29521916 | Jarrett, Janice | 01/23/21 | 4.0 | Review second-level Documents for privilege, and logged privilege documents. |
| 29521880 | Maria, Edwin | 01/23/21 | 2.7 | Privilege quality check review of documents for production. |
| 29522412 | Benedict, Kathryn S. | 01/24/21 | 2.6 | Correspondence with B. Kaminetzky regarding common interest agreement (0.1); correspondence with C. Ricarte, A. Kramer, P. Breene, S. Roitman, and others regarding same (0.1); conference with B. Kaminetzky and M. Tobak regarding insurance complaint (0.4); conference with M. Tobak regarding same (0.1); review and revise same (1.0); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Tobak regarding same (0.1); correspondence with C. Ricarte, R. Aleali, A. Kramer, P. Breene, S. Birnbaum, and S. Roitman regarding same (0.2); conference with S. Gilbert, R. Share, J. Hudson, A. Preis, S. Brauner, A. Kramer, P. Breene, B. Kaminetzky. M. Tobak, and others regarding planning related to same (0.3); telephone conference with M. Tobak regarding same (0.2). |

Invoice No.7029526

Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29523345 | Chu, Alvin | 01/24/21 | 4.1 | Privilege quality check review of privilege log documents. |
| 29523228 | Guo, Angela W. | 01/24/21 | 4.8 | Review documents relevant to public benefit company and correspondence with C. Oluwole and J. Chen regarding same (2.4); review documents and searches relevant to public benefit company (2.4). |
| 29530645 | Huebner, Marshall S. | 01/24/21 | 4.3 | Emails and conference call with various creditor groups regarding mediation proposal and joint communication (1.4); work on letter regarding Plan alternatives and multiple emails and calls with Purdue and financial advisors regarding same (2.5); calls with PJT Partners regarding same and creditor presentation (0.4). |
| 29523956 | Maria, Edwin | 01/24/21 | 3.1 | Privilege quality check review of documents for production. |
| 29594517 | Oluwole, Chautney M. | 01/24/21 | 0.4 | Confer with R. Brown, M. Tobak and A. Guo regarding Congressional document request (0.3); confer with J. DelConte and R. Aleali regarding diligence issue (0.1). |
| 29523570 | Sawczuk, Lara | 01/24/21 | 2.0 | Review documents for production. |
| 29524781 | Shiwnandan, Lakshmi | 01/24/21 | 3.0 | Perform second-level review of privilege log documents. |
| 29525201 | Benedict, Kathryn S. | 01/25/21 | 0.1 | Correspondence with A. Gaske. J. Hudson, A. Kramer, and others regarding common interest agreement. |
| 29534024 | Callan, Olivia | 01/25/21 | 1.2 | Compile Public Benefit Company Contextual Chronology Portfolio as per A. Guo. |
| 29532398 | Chen, Johnny W. | 01/25/21 | 6.7 | Construct various searches for select documents from Creditors Committee review for case team reference and prepare PDF portfolio of results per A. Guo (0.6); prepare diligence documents for ESM 394 data set for TCDI team (0.3); prepare and finalize PPLP 640 diligence production set for the Creditors Committee (0.9); prepare and finalize diligence documents for production to the Monitor (0.5); follow-up with C. Oluwole regarding privilege review for supplemental Creditors Committee Email documents (0.3); follow-up with C. Oluwole and TCDI team regarding image issues for Creditors Committee re-production set (0.4); follow-up with A. Guo regarding privilege downgraded documents on report (0.3); construct searches to isolate privilege report 007 set and prepare export for Email name normalization process per C. Oluwole (2.8); construct searches to verify family privilege Creditors Committee release sets (0.6) |
| 29527836 | Chu, Alvin | 01/25/21 | 6.0 | Privilege quality check review of privilege log documents. |
| 29535943 | Echegaray, Pablo | 01/25/21 | 11.0 | Quality check review of privilege documents. |
| 29531772 | Echeverria, Eileen | 01/25/21 | 3.2 | Review documents for production |
| 29542986 | Ghile, Daniela | 01/25/21 | 9.0 | Review documents for common interest privilege and confidentiality. |
| 29533327 | Golodner, Scott | 01/25/21 | 6.0 | Review documents from privilege log quality |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | control batches for privilege and other issues and adjust designations where appropriate (5.7); write email to, and review emails from, C. Oluwole and other attorneys regarding review protocols (0.3). |
| 29527723 | Guo, Angela W. | 01/25/21 | 9.2 | Call with C. Oluwole regarding public benefit corporation chronology (0.3); review documents pursuant to public benefit corporation searches (1.6); draft and revise public benefit corporation chronology, summary, and corresponding portfolio (6.5); draft and revise correspondence with C. Oluwole and M. Tobak regarding same (0.5); review documents pursuant to diligence requests (0.1); review protective order acknowledgements and update tracker with new users (0.2). |
| 29532038 | Herts, Dylan | 01/25/21 | 0.4 | Discuss call with Canadian plaintiffs with D. Klein, M. Tobak, C. Robertson, and K. Benedict. |
| 29528408 | Hinton, Carla Nadine | 01/25/21 | 1.9 | Handle eDiscovery tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.7); handle eDiscovery tasks to finalize three document production sets for designated Receiving Parties, per C. Oluwole (1.2). |
| 29535180 | Jarrett, Janice | 01/25/21 | 13.5 | Review second-level documents for privilege, confidentiality and personal information. |
| 29541834 | Jouvin, Zoe | 01/25/21 | 0.7 | Quality Control review of Creditors Committee Email documents for production. |
| 29525306 | Maria, Edwin | 01/25/21 | 8.2 | Privilege quality check review of documents for production |
| 29550575 | Mendes, Nelson | 01/25/21 | 2.5 | Review documents for common interest privilege review. |
| 29494954 | Oluwole, Chautney M. | 01/25/21 | 3.9 | Review and draft correspondence regarding discovery issues (2.1); confer with J. McClammy regarding same (0.2); attend bi-weekly discovery call (0.3); review chronology regarding PBC development (0.2); confer with A. Guo regarding the same (0.3); confer with M. Tobak regarding the same (0.2); confer with Lit Tech and review team regarding document review and production (0.6). |
| 29540746 | Paydar, Samira | 01/25/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| 29533364 | Sanfilippo, Anthony Joseph | 01/25/21 | 6.1 | Review documents for production. |
| 29547181 | Sawczuk, Lara | 01/25/21 | 6.5 | Review documents for production. |
| 29535009 | Shiwnandan, Lakshmi | 01/25/21 | 9.0 | Conduct second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29537019 | Vitiello, Sofia A. | 01/25/21 | 0.6 | Coordinate tasks related to document discovery (0.4); join weekly discovery call with R. Hoff, Purdue, and others (0.2). |
| 29558183 | Waingarten, Daniel | 01/25/21 | 0.2 | Preparation and anti-malware analysis of incoming production for C. Oluwole. |
| 29591137 | Callan, Olivia | 01/26/21 | 0.5 | Compile portfolio of documents regarding Public Benefit Company Contextual Chronology as per |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | A. Guo. |
| 29602669 | Chau, Kin Man | 01/26/21 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| 29538914 | Chen, Johnny W. | 01/26/21 | 6.7 | Revise public benefit related searches per C. Oluwole (0.3); construct searches for revised chronology documents across various Purdue workspaces and complete document export for Special Committee team review per C. Meyer (3.1); update Bates number cross reference report per C. Meyer (0.4); revise and isolate next potential privilege report population (1.9); construct various privilege searches across privilege report population per C. Oluwole (0.8); follow-up with AlixPartners team regarding diligence documents (0.2) |
| 29545446 | Chu, Alvin | 01/26/21 | 0.3 | Review email from C. Oluwole regarding privilege log quality check. |
| 29545677 | Echegaray, Pablo | 01/26/21 | 4.5 | Quality check review of privilege documents. |
| 29542969 | Ghile, Daniela | 01/26/21 | 6.5 | Review documents for common interest privilege and confidentiality. |
| 29566323 | Golodner, Scott | 01/26/21 | 4.5 | Review documents from quality control batches and searches for privilege and other issues and adjust designations where appropriate (4.1); write email to, and review emails from C. Oluwole and other attorneys regarding review protocols (0.4). |
| 29533863 | Guo, Angela W. | 01/26/21 | 8.9 | Review diligence-related correspondence (0.6); call with C. Oluwole regarding PBC searches (0.1); respond to reviewers' questions (0.5); correspondence with A. Whisenant and C. Oluwole regarding Sackler Family documents (0.2); correspondence with O. Callan regarding updates to public benefit company portfolio (0.7); review additional public benefit company search results and documents (3.8); revise chronology regarding same (0.3); review revised portfolio regarding same (0.2); review diligence-related correspondence (0.9); draft correspondence to M. Huebner and C. Oluwole regarding additional searches for public benefit company chronology (0.7); review diligence-related materials for production (0.4); redact claims report (0.5). |
| 29541981 | Hinton, Carla Nadine | 01/26/21 | 3.2 | Handle eDiscovery follow up tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (1.4); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (1.8). |
| 29536656 | Jarrett, Janice | 01/26/21 | 10.5 | Review second-level documents for privilege, confidentiality and personal information. |
| 29514332 | Knudson, Jacquelyn Swanner | 01/26/21 | 1.0 | Correspondence with M. Hirschfield regarding NAS Ad Hoc Committee requests (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, Wiggin, and Dechert regarding same (0.4); telephone conference with |

Invoice No.7029526

Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | J. McClammy, E. Townes, R. Hoff, and Dechert regarding NAS meet and confer (0.1); correspondence with J. McClammy, E. Townes, R. Hoff, Dechert, and counsel for NAS Committee regarding rescheduling meet and confer (0.2). |
| 29535098 | Maria, Edwin | 01/26/21 | 3.4 | Privilege quality check review of documents for production. |
| 29589794 | McClammy, James I. | 01/26/21 | 1.9 | Teleconference C. Oluwole regarding document production issues (0.3); review documents regarding production issues (0.8); emails regarding document production issues (0.3); meet and confer regarding NAS Committee information requests (0.5). |
| 29537846 | Oluwole, Chautney M. | 01/26/21 | 1.8 | Review and draft correspondence regarding discovery issues (0.4); confer with J. McClammy regarding same (0.3); confer with Lit Tech and A. Guo regarding document review (0.3); confer with vendor regarding document review and release workflow (0.1); confer with Committee regarding discovery issues (0.2); confer with M. Tobak, R. Brown and A. Guo regarding Congressional document request (0.2); confer with review team regarding document review (0.3). |
| 29540754 | Paydar, Samira | 01/26/21 | 0.2 | Review correspondence. |
| 29541773 | Pergament, Joshua | 01/26/21 | 2.1 | Quality check review of common interest documents. |
| 29542940 | Sanfilippo, Anthony Joseph | 01/26/21 | 4.5 | Review documents for production. |
| 29539419 | Shiwnandan, Lakshmi | 01/26/21 | 6.8 | Conduct second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29602675 | Chau, Kin Man | 01/27/21 | 2.3 | Conduct various searches in review platform for case team. |
| 29583960 | Chen, Johnny W. | 01/27/21 | 0.7 | Revise privilege quality check searches for Sackler Family privilege released documents for review per C. Oluwole. |
| 29548128 | Chu, Alvin | 01/27/21 | 4.6 | Quality check review of not privileged Sackler Family documents. |
| 29557312 | Echegaray, Pablo | 01/27/21 | 3.0 | Quality check review of privilege documents. |
| 29550032 | Ghile, Daniela | 01/27/21 | 3.0 | Review documents for common interest privilege and confidentiality. |
| 29566585 | Golodner, Scott | 01/27/21 | 3.5 | Review documents from quality control batches and searches for privilege and other issues and adjust designations where appropriate (3.1); exchange emails with C. Oluwole and others regarding review protocols (0.4). |
| 29644529 | Guo, Angela W. | 01/27/21 | 4.4 | Review documents pursuant to weekly diligence production (0.8); correspondence with A. DePalma regarding same (0.1); review quality control searches and potential privileged documents for withholding pursuant to NRF review (0.5); respond to reviewers' questions regarding privilege log quality control (0.8); redact claims report pursuant to protective order |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | (0.9); correspondence with K. Chau and C. Oluwole regarding same (0.2); review various privilege and diligence-related correspondence (1.1). | |
| 29544598 | Herts, Dylan | 01/27/21 | 3.9 | Revise summary of certain cases (1.1); email M. Tobak about same (0.1); research fraudulent transfer analytics (0.1); discuss same with M Tobak (0.3); discuss same with Lex Machina customer support (0.1); draft summary of same (1.3); email M. Tobak about same (0.1); research fraudulent transfer cases (0.8). | |
| 29545742 | Hinton, Carla Nadine | 01/27/21 | 1.9 | Handle eDiscovery follow-up tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (0.7); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (1.2). | |
| 29554675 | Huebner, Marshall S. | 01/27/21 | 7.7 | Dozens of calls and emails with Consenting States, MSGE, Creditors Committee, Purdue, S. Birnbaum and mediators regarding many intense mediation issues and initiatives and positions of all parties (3.6); work on two letters for creditors and mediators regarding mediation next steps and potential sale issues (1.4); three conference calls with Purdue and financial advisors regarding projections and cash distribution issues (1.6); emails regarding unlawful media leak and possible remedies (0.2); emails and call with T. Baker regarding Attorney General issues and requests (0.9). | |
| 29544590 | Jarrett, Janice | 01/27/21 | 6.6 | Review second-level documents for privilege, confidentiality and personal information. | |
| 29545612 | Knudson, Jacquelyn Swanner | 01/27/21 | 2.0 | Correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS Committee rescheduled meet and confer (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff and Dechert regarding same (0.4); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff, Dechert, and counsel for NAS Committee regarding same (0.1); review correspondence with R. Hoff regarding NAS request (0.2); prepare for meet and confer with NAS Group (0.1); telephone conference with J. McClammy, C. Oluwole, E. Townes, R. Hoff, Dechert, and counsel for NAS Committee regarding same (0.5); telephone conference with J. McClammy regarding same (0.1); review data from R. Hoff on savings cards (0.4) | |
| 29545382 | Maria, Edwin | 01/27/21 | 2.9 | Privilege quality check review of documents for production. | |
| 29589709 | McClammy, James I. | 01/27/21 | 1.1 | Follow-up regarding NAS Committee information requests (0.4); teleconference Debtors, NAS Committee counsel regarding outstanding information requests (0.5); emails regarding NAS issues (0.2). | |
| 29546259 | Oluwole, Chautney M. | 01/27/21 | 0.5 | Review and draft correspondence regarding | |

Invoice No.7029526

Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | discovery issues. |
| 29579841 | Parris, Jeffrey | 01/27/21 | 3.5 | Review documents for production. |
| 29546099 | Paydar, Samira | 01/27/21 | 0.3 | Review correspondence. |
| 29548106 | Pergament, Joshua | 01/27/21 | 1.8 | Privilege quality check documents received from Sackler Family counsel. |
| 29549477 | Sanfilippo, Anthony Joseph | 01/27/21 | 3.1 | Review documents for production. |
| 29549283 | Sawczuk, Lara | 01/27/21 | 3.5 | Review documents for production. |
| 29549391 | Shiwnandan, Lakshmi | 01/27/21 | 4.2 | Conduct second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29548798 | Townes, Esther C. | 01/27/21 | 0.3 | Review correspondence from J. Knudson and R. Hoff regarding NAS Committee discovery (0.2); correspondence with J. Knudson regarding same (0.1). |
| 29602685 | Chau, Kin Man | 01/28/21 | 2.1 | Correspondence with the vendor regarding database or document review updates. |
| 29554674 | Chu, Alvin | 01/28/21 | 5.5 | Quality check review of non-privileged Sackler Family documents. |
| 29559159 | Echegaray, Pablo | 01/28/21 | 8.5 | Quality check review of privilege documents. |
| 29646008 | Guo, Angela W. | 01/28/21 | 2.0 | Review diligence-related correspondence (0.9); revise public benefit company chronology (0.5); respond to reviewers' questions (0.6). |
| 29553023 | Hinton, Carla Nadine | 01/28/21 | 2.1 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.4); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (0.7); handle eDiscovery tasks to finalize two document production sets for designated Receiving Parties, per C. Oluwole (1.0). |
| 29552595 | Jarrett, Janice | 01/28/21 | 12.0 | Reviewed second-level documents for privilege, confidentiality and personal information. |
| 29512005 | Mendelson, Alex S. | 01/28/21 | 0.6 | Review correspondence from Davis Polk team concerning discovery issues (0.4); review documents for confidentiality issues pursuant to protective order (0.2). |
| 29553330 | Oluwole, Chautney M. | 01/28/21 | 1.3 | Review and draft correspondence regarding discovery issues (0.2); confer with R. Brown, M. Huebner, M. Tobak and A. Guo regarding Congressional document request (0.4); confer with Lit Tech and review team regarding document review and production (0.4); complete quality check review of production (0.2); confer with Lit Tech regarding  same (0.1). |
| 29556084 | Paydar, Samira | 01/28/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| 29556212 | Pergament, Joshua | 01/28/21 | 0.2 | Review privilege quality check documents received from Sackler Family counsel. |
| 29557694 | Sanfilippo, Anthony Joseph | 01/28/21 | 7.1 | Review documents for production |
| 29557281 | Shiwnandan, Lakshmi | 01/28/21 | 9.0 | Conduct second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| 29593915 | Vitiello, Sofia A. | 01/28/21 | 0.7 | Coordinate tasks in connection with document discovery. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29602690 | Chau, Kin Man | 01/29/21 | 2.2 | Prepare documents for production according to case team specifications |
| 29660533 | Guo, Angela W. | 01/29/21 | 5.5 | Create and revise public benefit company chronology and corresponding portfolio (2.9); correspondence with C. Oluwole and A. Walker regarding same (0.2); review diligence-related correspondence (1.3); respond to reviewers' questions (0.2); correspondence with A. Mendelson about workstream statuses (0.2); track and save diligence-related correspondence (0.7). |
| 29563490 | Hinton, Carla Nadine | 01/29/21 | 2.1 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.4); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (0.7); handle eDiscovery tasks to finalize two document production sets for designated Receiving Parties, per C. Oluwole (1.0). |
| 29560333 | Jarrett, Janice | 01/29/21 | 7.5 | Review second-level documents for privilege, confidentiality and personal information. |
| 29541544 | Oluwole, Chautney M. | 01/29/21 | 2.3 | Review and draft correspondence regarding discovery issues (1.4); confer with M. Kesselman, R. Brown, M. Huebner, M. Tobak and A. Guo regarding Congressional document request (0.6); complete quality check review of production (0.1); confer with Lit Tech regarding same (0.1) confer with D. Gretz regarding privilege review (0.1). |
| 29564365 | Shiwnandan, Lakshmi | 01/29/21 | 6.0 | Conduct second-level review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | | **1,309.2** | |
| **PURD125 Cross-Border/International Issues** | | | | |
| 29555985 | Benedict, Kathryn S. | 01/06/21 | 0.5 | Correspondence with C. Robertson and others regarding Canada claims. |
| 29480878 | Consla, Dylan A. | 01/06/21 | 0.9 | Call with Kramer Levin, and Stikeman Elliott regarding Purdue Canada issues. |
| 29446591 | Klein, Darren S. | 01/06/21 | 0.8 | Call with K. Eckstein, R. Ringer and others regarding Canadian claims. |
| 29457228 | Robertson, Christopher | 01/06/21 | 1.0 | Discuss Canadian claims issues with K. Eckstein, R. Ringer, Stikeman Elliott and D. Klein. |
| 29555961 | Vonnegut, Eli J. | 01/06/21 | 0.5 | Attend call regarding Canada claims with state advisors. |
| 29556020 | Benedict, Kathryn S. | 01/07/21 | 2.2 | Analyze Canadian claim issues (0.4); conference with M. Tobak and C. Robertson regarding same (1.3); correspondence with D. Herts regarding same (0.1); conference with D. Herts regarding same (0.4). |
| 29529196 | Herts, Dylan | 01/07/21 | 0.6 | Discuss research task regarding claims by Canadian territories with K. Benedict. |
| 29556047 | Robertson, Christopher | 01/07/21 | 0.9 | Discuss Canadian claims issues with M. Tobak and K. Benedict. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29556059 | Benedict, Kathryn S. | 01/08/21 | 1.0 | Correspondence with D. Herts regarding Canada claims issue (0.4); prepare for call regarding same (0.2); call with D. Herts regarding same (0.4). |
| 29624384 | Tobak, Marc J. | 01/16/21 | 0.8 | Correspondence with C. Robertson regarding Canadian litigation. |
| 29534932 | Robertson, Christopher | 01/22/21 | 0.7 | Discuss Canadian litigation issue with D. Byers, D. Royal and K. Benedict (0.2); follow-up call with K. Benedict regarding same (0.2); discuss same with C. Ricarte, A. Kramer and Stikeman Elliott (0.3). |
| 29534203 | Benedict, Kathryn S. | 01/25/21 | 1.5 | Correspondence with D. Klein, C. Robertson, M. Tobak, and D. Herts regarding Canadian claims issues (0.2); conference with D. Klein, C. Robertson, M. Tobak, and D. Herts regarding same (0.3); conference with R. Mogerman, D. Byers, L. Nicholson, R. Ringer, E. Vonnegut, D. Klein, C. Robertson, and others regarding same (0.8); correspondence with E. Vonnegut, D. Klein, C. Robertson, and M. Tobak regarding same (0.2). |
| 29587673 | Klein, Darren S. | 01/25/21 | 1.4 | Call with C. Robertson and others regarding Canada claims (0.2); call with D. Byers and R. Morganmen and others regarding same (0.8); emails with C. Robertson and others regarding same and analysis regarding same (0.4). |
| 29660663 | Robertson, Christopher | 01/25/21 | 1.5 | Emails with K. Benedict regarding Canadian claims issues (0.2); pre-call with D. Klein, M. Tobak and K. Benedict in advance of Canadian plaintiffs discussion (0.3); discuss Canadian claims issues with Canadian plaintiffs, D. Klein, E. Vonnegut, M. Tobak, K. Benedict and Stikeman Elliott (1.0). |
| 29660629 | Tobak, Marc J. | 01/25/21 | 0.6 | Call with D. Klein, C. Robertson, K. Benedict, and D. Consla regarding Canadian claims (0.3); prepare for call with Canadian counsel (0.3). |
| 29660647 | Vonnegut, Eli J. | 01/25/21 | 0.7 | Call regarding Canadian government claims with Ad Hoc Committee and Canadian government counsel. |
| 29660705 | Benedict, Kathryn S. | 01/26/21 | 0.5 | Review analysis of Canadian claims. |
| 29553165 | Robertson, Christopher | 01/26/21 | 0.4 | Email to Stikeman Elliott regarding Canadian claims issues (0.3); review analysis from D. Byers regarding same (0.1). |
| **Total PURD125 Cross-Border/International Issues** | | | **16.5** | |
| | | | | |
| **PURD130 Equityholder/IAC Issues** | | | | |
| 29446939 | Huebner, Marshall S. | 01/08/21 | 1.1 | Call with shareholder counsel. |
| 29455025 | Huebner, Marshall S. | 01/11/21 | 1.4 | Call with G. Uzzi regarding various items and calls with Purdue and E. Vonnegut regarding same. |
| 29458271 | McCarthy, Gerard | 01/12/21 | 0.1 | Review email from J. Ball regarding tolling |
| 29475213 | Huebner, Marshall S. | 01/14/21 | 1.1 | Calls with shareholder counsel regarding various issues. |
| 29491742 | Huebner, Marshall S. | 01/15/21 | 0.5 | Call with G. Uzzi and J. Rosen. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29478121 | Massman, Stephanie | 01/15/21 | 0.5 | Discuss shareholder settlement issues with J. Weiner and E. Hwang. |
| 29492735 | Huebner, Marshall S. | 01/18/21 | 0.5 | Emails with Ad Hoc group, shareholders and Purdue regarding potential contribution agreement and discussion with G. Uzzi. |
| 29509445 | Huebner, Marshall S. | 01/20/21 | 0.7 | Discussions with various parties regarding shareholder contribution issues and Davis Polk team call regarding same. |
| 29514808 | Vonnegut, Eli J. | 01/20/21 | 0.8 | Calls with Ad Hoc group, shareholders, and Purdue regarding contribution agreement. |
| 29518545 | Vonnegut, Eli J. | 01/21/21 | 1.4 | Call regarding pipeline asset with D. Bauer (0.4); call regarding Mundi releases with R. Aleali (0.5); call regarding Mundi treatment with M. Huebner and A. Libby (0.3); emails regarding contribution agreement with Sackler Family (0.2). |
| 29530568 | Huebner, Marshall S. | 01/22/21 | 1.1 | Emails with shareholders regarding contribution agreement and Plan term sheet and conference call with shareholder lawyers. |
| 29530851 | Vonnegut, Eli J. | 01/22/21 | 0.2 | Call on early stage assets with R. Aleali. |
| 29541056 | Vonnegut, Eli J. | 01/25/21 | 0.5 | Call with A. Libby regarding settlement structuring. |
| 29546059 | Huebner, Marshall S. | 01/26/21 | 0.8 | Call with shareholder counsel regarding mediation (0.5); Purdue and Davis Polk calls and emails regarding contribution agreement (0.3). |
| 29564907 | Vonnegut, Eli J. | 01/26/21 | 1.0 | Call with Sackler Family counsel regarding contribution agreement and early stage assets (0.8); discuss shareholder settlement structure with A. Libby and J. Weiner (0.2). |
| 29562021 | Huebner, Marshall S. | 01/28/21 | 1.3 | Two calls with shareholders regarding mediation issues, next bid and time of payment. |
| 29583793 | Huebner, Marshall S. | 01/29/21 | 1.2 | Several calls and emails with shareholder regarding new offer and schedules. |
| 29589667 | Vonnegut, Eli J. | 01/29/21 | 0.3 | Call with A. Libby regarding Sackler Family settlement documents. |
| 29590008 | Vonnegut, Eli J. | 01/31/21 | 0.3 | Call with A. Libby regarding contribution agreement. |
| **Total PURD130 Equityholder/IAC Issues** | | | **14.8** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | | |
| 29427358 | Diggs, Elizabeth R. | 01/01/21 | 4.3 | Emails with J. DelConte, R. Aleali, B. Chen, A. Lele, C. Howard and E. Turay regarding diligence requests. |
| 29427362 | Diggs, Elizabeth R. | 01/02/21 | 1.4 | Emails with J. DelConte, R. Aleali and A. Lele regarding diligence requests. |
| 29427376 | Diggs, Elizabeth R. | 01/03/21 | 3.6 | Emails with J. DelConte, R. Aleali and A. Lele regarding diligence requests. |
| 29518005 | Bauer, David R. | 01/04/21 | 0.3 | Call with R. Aleali, A. Lele and B. Chen regarding due diligence call. |
| 29405441 | Diggs, Elizabeth R. | 01/04/21 | 6.9 | Call with M. Huebner and A. Lele regarding Special Committee deck (0.5); emails with A. DePalma, R. Aleali and A. Lele regarding diligence request list (1.4); call with A. Lele regarding same (0.6); call with S. Lemack |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding transfer workplan (0.5); emails with A. Depalma regarding diligence requests (1.3); revise diligence request list (2.6). |
| 29425829 | Lele, Ajay B. | 01/04/21 | 1.7 | Review term sheet issues. |
| 29436764 | Robertson, Christopher | 01/04/21 | 0.8 | Emails with D. Consla regarding contract assignment notice (0.2); revise notice (0.5); coordinate filing of same (0.1). |
| 29553743 | Diggs, Elizabeth R. | 01/05/21 | 3.3 | Revise diligence request list (1.3); emails with A. Lele regarding the same (0.4); call with N. Simon regarding transfer process (1.0); call with E. Vonnegut regarding bankruptcy term sheet (0.6). |
| 29446770 | Robertson, Christopher | 01/05/21 | 1.5 | Call with R. Aleali, K. McCarthy, B. Miller, A. Lele, G. Koch, J. DelConte, S. Lemack, and N. Simon regarding transfer planning (0.5); email to E. Vonnegut regarding lease issues (1.0). |
| 29421637 | Benedict, Kathryn S. | 01/06/21 | 2.1 | Prepare for call regarding insurance stipulation motion (0.2); conference with C. Ricarte, S. Birnbaum, S. Roitman, A. Kramer, P. Breene, and B. Kaminetzky regarding same (0.3); telephone conference with B. Kaminetzky regarding same (0.1); telephone conference with C. Ricarte regarding same (0.1); correspondence with S. Gilbert, R. Shore, J. Hudson, and others regarding same (0.5); correspondence with M. Giddens regarding same (0.1); review and revise insurance stipulation motion (0.6); correspondence with A. Preis, S. Gilbert, R. Shore, J. Hudson, and others regarding same (0.2). |
| 29427595 | Linder, Max J. | 01/06/21 | 1.4 | Draft motion to enter into co-promotion agreement. |
| 29457222 | Robertson, Christopher | 01/06/21 | 2.9 | Email to M. Huebner regarding HRT issues (0.3); email to M. Linder regarding commercial motion (0.2); discuss commercial motion with M. Linder (0.4); emails with K. Benedict regarding insurance issue (0.1); discuss HRT and related issues with R. Aleali (1.0); email to R. Silbert and R. Inz regarding same (0.9); |
| 29480883 | Consla, Dylan A. | 01/07/21 | 0.5 | Emails with C. Robertson regarding insurance issues (0.2); call with L. Diggs regarding insurance issues (0.3). |
| 29555173 | Diggs, Elizabeth R. | 01/07/21 | 4.4 | Call with A. Lele and N. Simon regarding transfer emergence process (1.0); emails with C. Weiss regarding diligence request list (0.4); emails with J. Delconte regarding environmental diligence (0.8); emails with R. Aleali regarding IP diligence (0.5); emails with E. Turay regarding diligence matters (1.2); revise diligence request list (0.5). |
| 29487323 | Linder, Max J. | 01/07/21 | 2.2 | Draft motion to enter into co-promotion agreement. |
| 29464247 | Robertson, Christopher | 01/07/21 | 1.6 | Discuss emergence planning process with B. Koch, R. Inz, R. Aleali, K. McCarthy, B. Miller, J. DelConte, N. Simon, B. Chen, D. Forester and E. Diggs (0.5); emails with M. Linder regarding |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | commercial agreement motion (0.1); emails with R. Aleali and K. McCarthy regarding same (0.1); review and comment on commercial agreement (0.5); review Plan summary for insurance broker (0.1); emails with D. Consla regarding noticing issues (0.2); emails with K. Benedict regarding insurance issue (0.1). |
| 29480897 | Consla, Dylan A. | 01/08/21 | 0.4 | Draft responses to questions regarding post-emergence insurance coverage. |
| 29439078 | Howard, Chad | 01/08/21 | 3.0 | Compiling material contracts for litigation team for E. Diggs and E. Turay. |
| 29475520 | Robertson, Christopher | 01/08/21 | 1.6 | Discuss potential licensing transaction and other commercial issues with R. Aleali (0.5); discuss same with R. Aleali and E. Vonnegut (0.5); emails with K. Benedict regarding material provisions of commercial contracts (0.3); review materials for insurance broker (0.3). |
| 29480901 | Consla, Dylan A. | 01/09/21 | 0.3 | Emails with E. Vonnegut and C. Robertson regarding insurance issues. |
| 29475707 | Robertson, Christopher | 01/09/21 | 0.7 | Review and revise transaction summary for insurance broker. |
| 29472313 | Khan, Zulkar | 01/10/21 | 6.9 | Analyze indemnification agreements. |
| 29556760 | Lele, Ajay B. | 01/11/21 | 1.1 | Review expense reimbursement provisions per R. Aleali request. |
| 29484937 | Robertson, Christopher | 01/11/21 | 0.7 | Emails with J. DelConte regarding status of discussions regarding potential commercial agreement (0.3); email to M. Linder regarding motion in connection with same (0.4). |
| 29451258 | Benedict, Kathryn S. | 01/12/21 | 1.7 | Review and revise common interest agreement (1.6); correspondence with B. Kaminetzky regarding same (0.1). |
| 29519415 | Consla, Dylan A. | 01/12/21 | 0.1 | Emails with R. Aleali, E. Vonnegut, A. Lele regarding insurance issues. |
| 29463012 | Lele, Ajay B. | 01/12/21 | 0.4 | Emails to E. Turay regarding transfer diligence issues. |
| 29487418 | Linder, Max J. | 01/12/21 | 9.2 | Draft motion to enter into option and licensing agreement. |
| 29458523 | Benedict, Kathryn S. | 01/13/21 | 0.6 | Correspondence with B. Kaminetzky regarding common interest agreement (0.2); correspondence with A. Kramer, S. Birnbaum, S. Roitman, and others regarding same (0.4). |
| 29469828 | Lele, Ajay B. | 01/13/21 | 0.7 | Call with G. Koch, R. Aleali and E. Diggs regarding transfer Plan. |
| 29472715 | Howard, Chad | 01/14/21 | 0.5 | Attend meeting with E. Turay regarding organization and indemnification clause chart. |
| 29490690 | Lele, Ajay B. | 01/14/21 | 0.4 | Call with C. Robertson and E. Turay regarding litigation contract review (0.2); follow up call with E. Turay regarding same (0.2). |
| 29487427 | Linder, Max J. | 01/14/21 | 4.2 | Draft motion to enter into option and licensing agreement. |
| 29494494 | Robertson, Christopher | 01/14/21 | 0.4 | Email to M. Linder regarding potential licensing agreement motion (0.2); emails with R. Aleali regarding potential development agreement amendment (0.2). |
| 29472329 | Benedict, Kathryn S. | 01/15/21 | 0.2 | Revise common interest agreement. |
| 29502443 | Robertson, Christopher | 01/15/21 | 0.4 | Discuss potential licensing transaction with R. |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Aleali (0.2); review revisions to draft commercial agreement and email B. Miller regarding same (0.2). |
| 29493907 | Lele, Ajay B. | 01/16/21 | 0.3 | Call with E. Diggs and E. Turay regarding contract charts. |
| 29505473 | Robertson, Christopher | 01/16/21 | 0.8 | Discuss potential licensing agreement transaction with J. Doyle, R. Aleali, R. Greiss, E. Rothman, J. DelConte, J. Turner and R. Schnitzler. |
| 29559408 | Turay, Edna | 01/16/21 | 2.0 | Correspondence with A. Lele and E. Diggs regarding Purdue master contract schedule and transfer workplan (0.5); compile indemnification provisions in Purdue charts (1.5). |
| 29501295 | Vonnegut, Eli J. | 01/16/21 | 1.5 | Calls with K. Benedict regarding insurance stipulation (0.5); call with A. Preis regarding insurance stipulation (0.1); call with S. Gilbert regarding insurance stipulation (0.2); call with K. Maclay regarding insurance stipulation (0.1); emails regarding insurance stipulation (0.4); emails regarding Multi-State Governmental Entities group negotiations (0.2). |
| 29559414 | Turay, Edna | 01/17/21 | 0.7 | Compile indemnification provisions in Purdue agreements. |
| 29493998 | Lele, Ajay B. | 01/18/21 | 0.8 | Review revised indemnification summary charts. |
| 29487932 | Linder, Max J. | 01/18/21 | 0.9 | Revise draft motion to enter into option and licensing agreement. |
| 29507374 | Robertson, Christopher | 01/18/21 | 1.7 | Discuss potential licensing transaction with R. Aleali (0.4); review and revise motion regarding same (1.3). |
| 29510539 | Linder, Max J. | 01/19/21 | 1.1 | Revise draft motion to enter into option and licensing agreement. |
| 29604622 | Turay, Edna | 01/19/21 | 0.8 | Revise transfer workplan chart (0.3); correspondence with Davis Polk litigation team regarding missing agreements needed for review of Purdue indemnification agreements (0.5). |
| 29498127 | Benedict, Kathryn S. | 01/20/21 | 0.2 | Correspondence with B. Kaminetzky and M. Tobak regarding common interest agreement. |
| 29604649 | Turay, Edna | 01/20/21 | 1.0 | Correspondence with Davis Polk litigation team and AlixPartners team regarding review of agreements. |
| 29512874 | Benedict, Kathryn S. | 01/21/21 | 0.3 | Correspondence with B. Kaminetzky and M. Tobak regarding adversary proceeding complaint. |
| 29529484 | Robertson, Christopher | 01/21/21 | 0.1 | Emails with E. Turay regarding exit planning Purdue discussion. |
| 29604665 | Turay, Edna | 01/21/21 | 1.0 | Correspondence with Davis Polk litigation team and AlixPartners regarding contracts review. |
| 29512875 | Benedict, Kathryn S. | 01/22/21 | 0.8 | Telephone conference with P. Breene regarding insurance issues (0.1); revise common interest agreement as per B. Kaminetzky (0.4); telephone conference with M. Tobak regarding insurance issues (0.3). |
| 29534938 | Robertson, Christopher | 01/22/21 | 0.1 | Discuss potential licensing agreement issues with R. Aleali. |

97

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29553647 | Consla, Dylan A. | 01/24/21 | 0.3 | Review executory contract research from S. Li (0.1); emails with C. Robertson and S. Li regarding executory contract issues (0.1); emails with R. Aleali regarding executory contract issues (0.1). |
| 29641809 | Benedict, Kathryn S. | 01/25/21 | 2.5 | Telephone conference with M. Tobak regarding insurance issues (0.8); correspondence with B. Kaminetzky and M. Tobak regarding same (0.6); correspondence with M. Tobak regarding same (0.1); second telephone conference with M. Tobak regarding same (0.4); correspondence with P. Breene regarding same (0.1); correspondence with C. Ricarte, R. Aleali, A. Kramer, S. Birnbaum, and others regarding same (0.1); review revisions to complaint (0.2); review correspondence from J. Hudson regarding insurance issues (0.2). |
| 29553711 | Consla, Dylan A. | 01/25/21 | 0.1 | Emails with Purdue regarding insurance issues. |
| 29595654 | Diggs, Elizabeth R. | 01/25/21 | 7.5 | Emails with A. Lele regarding Plan term sheet (1.4); emails with K. McCarthy regarding transfer process (1.7); emails with E. Turay regarding contract schedule (0.9); emails with S. Lemack regarding PMO tracker (1.1); emails with M. Huebner regarding potential sale transaction (1.3); revise letter regarding same (1.1). |
| 29542934 | Benedict, Kathryn S. | 01/26/21 | 3.1 | Prepare for conference regarding insurance conflicts (0.2); conference with C. Ricarte, S. Birnbaum, S. Roitman, A. Kramer, P. Breene, B. Kaminetzky, and M. Tobak regarding same (0.6); telephone conference with M. Tobak regarding same (0.1); review same (0.4); correspondence with B. Kaminetzky and M. Tobak regarding insurance jurisdiction (0.4); correspondence with M. Tobak regarding bankruptcy issues in insurance complaint (0.2); telephone conference with M. Tobak regarding same (0.2); correspondence with A. Kramer, P. Breene, S. Birnbaum, S. Roitman, and others regarding same (0.4); prepare for conference regarding same (0.1); conference with J. Hudson, R. Shore, M. Hurley, S. Hanson, and P. Breene regarding same (0.5). |
| 29553775 | Consla, Dylan A. | 01/26/21 | 0.3 | Emails with Purdue regarding insurance issues (0.2); emails with surety regarding insurance issues (0.1). |
| 29596380 | Diggs, Elizabeth R. | 01/26/21 | 5.0 | Emails with A. Lele, M. Huebner and W. Taylor regarding potential sale transaction (3.6); revise letter regarding same (0.9); emails with E. Turay regarding contract schedule (0.5). |
| 29543308 | Benedict, Kathryn S. | 01/27/21 | 4.3 | Correspondence with B. Kaminetzky and M. Tobak regarding insurance analysis (0.5); correspondence with C. Ricarte, R. Aleali, A. Kramer, and others regarding same (0.1); correspondence with P. Breene regarding complaint issues (0.2); correspondence with B. Kaminetzky and M. Tobak regarding insurance |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | complaint revisions (0.2); review insurance issues memorandum from Gilbert LLP (1.6); correspondence with M. Tobak regarding insurance analyses (0.2); conference with M. Tobak, G. McCarthy, and S. Stefanik regarding ongoing insurance analyses (0.8); correspondence with S. Stefanik regarding same (0.5); correspondence with C. Robertson and others regarding attempted termination (0.2). |
| 29562411 | Robertson, Christopher | 01/27/21 | 2.5 | Draft commercial contract language for K. McCarthy (0.7); discuss contract termination issues with R. Aleali (0.4); coordinate response regarding same (1.4). |
| 29559014 | Turay, Edna | 01/27/21 | 0.7 | Call with AlixPartners team and E. Diggs to discuss contract management and transfer work Plan (0.5); call with E. Diggs to discuss revisions to contract schedule (0.2). |
| 29597111 | Diggs, Elizabeth R. | 01/28/21 | 4.4 | Emails with E. Turay and R. Aleali regarding contract schedule (2.5); revise contract schedule (1.9). |
| 29569259 | Robertson, Christopher | 01/28/21 | 1.4 | Discuss contract termination issues with K. Benedict (0.3); discuss contract termination and other case issues with R. Aleali (1.1). |
| 29558668 | Benedict, Kathryn S. | 01/29/21 | 0.6 | Correspondence with E. Vonnegut and C. Robertson regarding attempted termination (0.4); call with C. Robertson regarding same (0.2). |
| 29597148 | Consla, Dylan A. | 01/29/21 | 0.1 | Emails with counsel to surety provider regarding expense reimbursement issues. |
| 29567134 | Howard, Chad | 01/29/21 | 2.8 | Draft and revise contract review and transfer schedule for E. Diggs. |
| 29571791 | Robertson, Christopher | 01/29/21 | 1.4 | Review and revise draft commercial agreement (0.9); discuss contract termination issue with K. Benedict (0.1); revise email to J. Doyle and R. Aleali regarding same (0.2); discuss same with R. Aleali (0.2). |
| 29575081 | Turay, Edna | 01/29/21 | 0.8 | Revise contracts schedules. |
| 29569617 | Howard, Chad | 01/30/21 | 5.3 | Draft and revise contract review and transfer schedule for E. Turay. |
| 29574874 | Turay, Edna | 01/30/21 | 1.5 | Revise master contract schedule (1.3); correspondence with C. Howard regarding such revisions (0.2). |
| 29572475 | Howard, Chad | 01/31/21 | 1.3 | Draft and revise the contract schedule for E. Turay. |
| 29574979 | Turay, Edna | 01/31/21 | 0.8 | Revise contracts schedules. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | | **133.2** | |
| | | | | |
| **PURD140 Employee/Pension Issues** | | | | |
| 29599395 | Brecher, Stephen I. | 01/01/21 | 0.3 | Prepare for PBGC call. |
| 29414597 | Brecher, Stephen I. | 01/04/21 | 0.8 | Call with D. Consla regarding retention payments. |
| 29479253 | Consla, Dylan A. | 01/04/21 | 0.9 | Call with R. Aleali regarding employment issues (0.3); emails with R. Aleali and S. Brecher |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding same (0.2); emails with S. Brecher regarding same (0.1); calls with S. Brecher regarding same (0.3). |
| 29421659 | Brecher, Stephen I. | 01/05/21 | 0.2 | Correspondence with D. Consla regarding employment issue. |
| 29479329 | Consla, Dylan A. | 01/05/21 | 0.2 | Emails with C. Robertson regarding employment issues. |
| 29427005 | Brecher, Stephen I. | 01/06/21 | 0.2 | Correspondence with R. Aleali regarding certain employees. |
| 29480879 | Consla, Dylan A. | 01/06/21 | 0.3 | Emails with client, E. Vonnegut and S. Brecher regarding employment issues. |
| 29453998 | Brecher, Stephen I. | 01/11/21 | 0.5 | Call with AlixPartners regarding transfer plan. |
| 29467779 | Brecher, Stephen I. | 01/13/21 | 3.4 | Call with Purdue and AlixPartners regarding transition plan (1.0); call with R. Aleali regarding same (0.4); review pension plan and PBGC materials (0.9); call with J. Crandall regarding same (0.2); call with Purdue and AlixPartners regarding emergence plan (0.9). |
| 29556932 | Lele, Ajay B. | 01/13/21 | 1.0 | Attend benefits workplan call with R. Aleali and S. Brecher. |
| 29469534 | Brecher, Stephen I. | 01/14/21 | 0.1 | Correspondence with AlixPartners regarding transfer plan. |
| 29500790 | Vonnegut, Eli J. | 01/15/21 | 0.2 | Emails regarding 2021 corporate objectives. |
| 29497234 | Brecher, Stephen I. | 01/19/21 | 0.5 | Review compensation deck (0.2); call with Purdue regarding same (0.3). |
| 29500581 | Vonnegut, Eli J. | 01/19/21 | 0.3 | Compensation and Talent Committee meeting preparation call. |
| 29507484 | Brecher, Stephen I. | 01/20/21 | 1.7 | Draft Compensation Committee resolutions (0.5); call with AlixPartners regarding benefit transfers (0.7); call with R. Aleali regarding same (0.3); review 401(k) Plan regarding assignment (0.2). |
| 29523153 | Brecher, Stephen I. | 01/23/21 | 0.2 | Review Market Access Plan. |
| 29537831 | Brecher, Stephen I. | 01/25/21 | 2.0 | Attend Compensation Committee meeting (0.7); call with E. Vonnegut regarding same (0.1); call with R. Aleali regarding resolutions (0.2); Draft resolutions (0.9); correspondence with D. Consla regarding retiree payments (0.1). |
| 29553702 | Consla, Dylan A. | 01/25/21 | 0.1 | Emails with Purdue regarding employment issues. |
| 29540335 | Huebner, Marshall S. | 01/25/21 | 0.7 | Attend Compensation Committee call and follow-up calls with M. Kesselman regarding same. |
| 29541029 | Vonnegut, Eli J. | 01/25/21 | 1.0 | Call with R. Aleali regarding 2021 compensation (0.3); attend CTC meeting and follow-up (0.7). |
| 29542961 | Brecher, Stephen I. | 01/26/21 | 2.0 | Review retiree payment provisions (0.4); correspondence with R. Aleali regarding benefit transition (0.5); call with C. Robertson regarding same (0.2); correspondence with R. Aleali regarding resolutions and compensation issues (0.5); revise resolutions regarding 2021 metrics (0.4). |
| 29553771 | Consla, Dylan A. | 01/26/21 | 0.1 | Emails with S. Brecher regarding employee issues. |
| 29553153 | Robertson, Christopher | 01/26/21 | 0.3 | Emails and call with S. Brecher regarding NewCo employee issues. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29550397 | Brecher, Stephen I. | 01/27/21 | 0.2 | Review retire LTRP notice. |
| **Total PURD140 Employee/Pension Issues** | | | **17.2** | |

**PURD145 General Case Administration**

| | | | | |
|---------|------|------|-------|-----------|
| 29393829 | Benedict, Kathryn S. | 01/01/21 | 0.2 | Review and revise workstreams planning. |
| 29405564 | Huebner, Marshall S. | 01/02/21 | 0.3 | Correspondence with Purdue and external parties regarding various administrative issues. |
| 29410104 | Lele, Ajay B. | 01/03/21 | 0.5 | Review emails from E. Diggs and R. Aleali regarding confidential diligence. |
| 29467907 | Altman, Olivia | 01/04/21 | 0.4 | Review docket updates. |
| 29563508 | Bauer, David R. | 01/04/21 | 1.4 | Attend due diligence call in connection with confidential transaction. |
| 29395582 | Benedict, Kathryn S. | 01/04/21 | 0.7 | Review and revise workstreams planning. |
| 29412927 | Bias, Brandon C. | 01/04/21 | 0.1 | Revise workstreams chart. |
| 29479260 | Consla, Dylan A. | 01/04/21 | 0.2 | Correspondence with Akin Gump regarding non-dischargeability extension (0.1); emails with U.S. Trustee regarding MOR (0.1). |
| 29466141 | Giddens, Magali | 01/04/21 | 0.8 | Correspondence with D. Consla regarding filing November monthly operating report (0.1); file same on docket (0.1); correspondence with D. Consla regarding filing Catalyst contracts notice (0.1); prepare same for filing (0.1); file same on docket (0.2); correspondence with Prime Clerk regarding service of same and monthly operating report (0.1); review docket and recent filings (0.1). |
| 29418957 | Huebner, Marshall S. | 01/04/21 | 2.0 | Attend calls with M. Kesselman regarding strategy for January, calendar and march towards Plan filing. |
| 29555740 | Lele, Ajay B. | 01/04/21 | 2.1 | Call with E. Diggs regarding confidential diligence, Plan term sheet (0.7); review documents regarding confidential diligence issues (1.4). |
| 29436798 | Robertson, Christopher | 01/04/21 | 0.8 | Coordinate finalization of non-dischargeability extension (0.1); emails and calls with M. Huebner and Prime Clerk regarding service issues (0.7). |
| 29394513 | Sieben, Brian G. | 01/04/21 | 3.8 | Review proposed post-emergence deck (0.9); call with Davis Polk working group regarding post-emergence structuring (2.0); emails with J. Schwartz, L. Altus regarding AHC tax meeting (0.1); review proposed post-emergence structure variations, related information (0.8). |
| 29576163 | Turay, Edna | 01/04/21 | 0.4 | Attended plan discussion kickoff meeting. |
| 29415946 | Benedict, Kathryn S. | 01/05/21 | 2.1 | Review and revise workstreams planning (1.0); e-conference with R. Aleali, M. Sharp, R. Posner, J. Coster, and others regarding general messaging issues (0.5); e-conference with C. Robertson, A. Lele, D. Consla, J. Knudson, G. Cardillo, and others regarding workstreams planning (0.6). |
| 29421662 | Brecher, Stephen I. | 01/05/21 | 0.5 | Attend weekly team status call |
| 29420505 | Cardillo, Garrett | 01/05/21 | 0.5 | Attend weekly case updates meeting. |
| 29479315 | Consla, Dylan A. | 01/05/21 | 2.2 | Review and revise notice of presentment of proposed order extending non-dischargeability |

Invoice No.7029526
Invoice Date: February 26, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | deadline (0.4); emails with C. Robertson and M. Giddens regarding notice of presentment of proposed order extending non-dischargeability deadline (0.2); correspondence with M. Giddens regarding notice of presentment of proposed order extending non-dischargeability deadline (0.2); correspondence with S. Ford, K. Benedict, C. Robertson, and others regarding matters scheduled for January 20 hearing (0.4); emails with C. Robertson, Z. Levine, Y. Yang regarding workstreams chart (0.2);  attend workstreams call (0.6); review Plan workstreams chart (0.2). |
| 29432984 | Dekhtyar, Mariya | 01/05/21 | 0.4 | Attend weekly workstreams meeting. |
| 29563564 | Diggs, Elizabeth R. | 01/05/21 | 5.5 | Emails with A. Lele and R. Aleali regarding non-disclosure agreements (2.4); revise non-disclosure agreements (2.7); emails with Y. Yang regarding workstreams update (0.4). |
| 29420108 | Duan, Xiaoyu | 01/05/21 | 0.5 | Attend weekly team meeting. |
| 29437809 | Forester, Daniel F. | 01/05/21 | 0.4 | Attend all-hands update call. |
| 29422747 | Giddens, Magali | 01/05/21 | 1.4 | File fourth supplemental declaration relating to Davis Polk retention on docket (0.2); correspondence with D. Consla regarding same (0.1); review notice of presentment of fifth proposed order extending dischargeability (0.2); call to D. Consla regarding minor modification regarding same (0.1); electronically file same (0.2); correspondence with Prime Clerk regarding service of supplemental declaration and notice of presentment (0.1); attend weekly workstreams team meeting (0.5). |
| 29429894 | Huebner, Marshall S. | 01/05/21 | 2.1 | Three calls with M. Kesselman regarding many case issues and January calendar (1.3); weekly call with senior lawyers from debtor law firms (0.8). |
| 29417356 | Knudson, Jacquelyn Swanner | 01/05/21 | 1.6 | Video conference with G. McCarthy, K. Benedict, D. Rubin, and G. Cardillo regarding litigation workstreams (0.5); update chart regarding same (0.4); correspondence with D. Consla and K. Benedict regarding January omnibus hearing agenda (0.2); attend conference with entire team regarding case updates (0.5). |
| 29425887 | Lele, Ajay B. | 01/05/21 | 0.5 | Attend weekly update call with C. Robertson. |
| 29422907 | Mazer, Deborah S. | 01/05/21 | 0.5 | Attend portion of weekly workstreams meeting. |
| 29415338 | Mendelson, Alex S. | 01/05/21 | 0.6 | Attend weekly status update meeting. |
| 29446785 | Robertson, Christopher | 01/05/21 | 1.6 | Coordinate non-dischargeability extension (0.1); attend weekly strategy call with senior Purdue and legal advisors (0.9); conduct all-hands meeting (0.6). |
| 29423701 | Romero-Wagner, Alex B. | 01/05/21 | 0.5 | Teleconference with Davis Polk team regarding workstreams. |
| 29420731 | Rubin, Dylan S. | 01/05/21 | 0.6 | Attend full team meeting. |
| 29425544 | Taylor, William L. | 01/05/21 | 0.4 | Participate in weekly workstreams call. |
| 29421099 | Townes, Esther C. | 01/05/21 | 0.6 | Attend weekly team meeting. |
| 29722440 | Turay, Edna | 01/05/21 | 1.0 | Attend the Purdue Weekly meeting. |
| 29436519 | Vonnegut, Eli J. | 01/05/21 | 0.9 | Attend weekly principals call. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29418821 | Yang, Yifei | 01/05/21 | 3.3 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.2); attend weekly workstreams meeting (0.5). |
| 29421639 | Benedict, Kathryn S. | 01/06/21 | 0.5 | Review and revise workstreams planning. |
| 29380440 | Duan, Xiaoyu | 01/06/21 | 0.8 | Attend weekly Plan discussion. |
| 29466406 | Giddens, Magali | 01/06/21 | 1.5 | Correspondence with K. Benedict regarding filing of notice of presentment of insurance stipulation (0.1); await document (0.4); review same (0.3); further correspondence with K. Benedict regarding same (0.2); prepare same for filing (0.1); electronically file same (0.2); correspondence with Prime Clerk regarding service issues (0.1); review docket (0.1). |
| 29431271 | Huebner, Marshall S. | 01/06/21 | 1.4 | Two calls with M. Kesselman regarding multiple strategic matters including Plan, schedule, mediation and governmental issues. |
| 29457262 | Robertson, Christopher | 01/06/21 | 0.8 | Attend partner and counsel meeting. |
| 29471689 | Zaleck, Mark | 01/06/21 | 0.2 | Obtain court docket for A Romero-Wagner. |
| 29469196 | Altman, Olivia | 01/07/21 | 0.2 | Review correspondence regarding hearing. |
| 29427342 | Benedict, Kathryn S. | 01/07/21 | 0.5 | Review and revise workstreams planning. |
| 29480884 | Consla, Dylan A. | 01/07/21 | 1.5 | Emails with C. Robertson regarding scheduling issues (0.1); correspondence with chambers regarding scheduling issues (0.1); calls with chambers regarding hearing scheduling issues (0.5); call with M. Huebner regarding hearing scheduling issues (0.2); emails with M. Huebner, others regarding hearing scheduling issues (0.2); review proposed hearing timelines (0.3); emails with M. Huebner, E. Vonnegut, C. Robertson, others regarding hearing timelines (0.1). |
| 29426429 | Duan, Xiaoyu | 01/07/21 | 0.4 | Send hearing calendar invites and update case calendar. |
| 29458404 | Forester, Daniel F. | 01/07/21 | 1.0 | Attend the Emergence process webex. |
| 29467085 | Giddens, Magali | 01/07/21 | 2.1 | Review Desksite regarding memoranda summarizing omnibus hearings and certain Plan memorandum and review same (1.2); review docket filings (0.5); correspondence with D. Mazer regarding any new guidelines regarding procedure for documents to be sealed (0.1); review SDNY bankruptcy court local rules, orders and Judge Drain's chambers' rules regarding same and follow-up with D. Mazer (0.3). |
| 29435612 | Huebner, Marshall S. | 01/07/21 | 3.7 | Prepare for and attend bi-weekly call with senior management and financial advisors (1.8); several calls with general counsel regarding strategy issues for facilitating negotiations and settlement (1.0); conference call with M. Kesselman, S. Birnbaum and E. Vonnegut regarding same (0.9). |
| 29445761 | Levine, Zachary | 01/07/21 | 1.4 | Revise workstreams chart. |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29467542 | Vonnegut, Eli J. | 01/07/21 | 1.0 | Attend bi-weekly coordination call. |
| 29432585 | Yang, Yifei | 01/07/21 | 0.3 | Review and route docket updates. |
| 29432973 | Benedict, Kathryn S. | 01/08/21 | 0.6 | Review and revise workstreams planning. |
| 29480896 | Consla, Dylan A. | 01/08/21 | 0.1 | Correspondence with M. Giddens regarding agenda. |
| 29468764 | Giddens, Magali | 01/08/21 | 1.6 | Review and revise two-week diligence report (1.1); call to D. Consla regarding drafting preliminary draft of January 20 omnibus hearing (0.1); correspondence with D. Consla and Y. Yang regarding same (0.1); follow-up correspondence with D. Consla and Y. Yang regarding timing of same (0.1); review docket filings (0.2). |
| 29446947 | Huebner, Marshall S. | 01/08/21 | 0.4 | Call with M. Kesselman regarding various matters including Plan term sheet. |
| 29576146 | Turay, Edna | 01/08/21 | 0.9 | Attended the Purdue Transfer workplan call. |
| 29439304 | Benedict, Kathryn S. | 01/09/21 | 0.2 | Review and revise workstreams planning. |
| 29468906 | Giddens, Magali | 01/09/21 | 4.7 | Review docket (0.7); review December 15 amended agenda (0.4); list agenda items (0.3); verify objection deadlines (0.5); categorize items to reflect uncontested and contested items (0.3); draft agenda for January 20 hearing, including extensive claims motion entries (1.8); correspondence with Y. Yang regarding agenda (0.2); call with Y. Yang regarding same (0.1); correspondence with D. Consla regarding same (0.2); revisions to agenda (0.2). |
| 29447035 | Huebner, Marshall S. | 01/09/21 | 0.7 | Review and reply to emails on various topics from Purdue and creditors. |
| 29449238 | Lele, Ajay B. | 01/09/21 | 0.7 | Emails to R. Aleali regarding certain due diligence issues. |
| 29440347 | Yang, Yifei | 01/09/21 | 4.9 | Draft and revise January 20 omnibus hearing agenda (2.9); review docket documents for same (1.6); call and emails with M. Giddens regarding same (0.4). |
| 29440606 | Benedict, Kathryn S. | 01/10/21 | 0.2 | Review and revise workstreams planning. |
| 29480904 | Consla, Dylan A. | 01/10/21 | 0.6 | Review and comment on draft hearing agenda. |
| 29440783 | Knudson, Jacquelyn Swanner | 01/10/21 | 0.3 | Correspondence with D. Consla regarding hearing agenda. |
| 29574998 | Turay, Edna | 01/10/21 | 0.3 | Revisions to special committee resolutions approving the Mundipharma Sublicense Agreement. |
| 29441149 | Yang, Yifei | 01/10/21 | 1.7 | Revise January 20 omnibus hearing agenda (1.4); emails with D. Consla regarding same (0.3). |
| 29514857 | Altman, Olivia | 01/11/21 | 0.4 | Review team correspondence and docket updates regarding unsealed motions and documents (0.3); review correspondence with S. Ford regarding liquidation analysis (0.1). |
| 29443016 | Benedict, Kathryn S. | 01/11/21 | 0.6 | Review and revise workstreams planning. |
| 29595749 | Bias, Brandon C. | 01/11/21 | 0.1 | Update litigation workstreams chart. |
| 29519366 | Consla, Dylan A. | 01/11/21 | 1.5 | Review and revise agenda (0.5); emails with M. Tobak, K. Benedict, and others regarding agenda (0.3); emails with M. Huebner and others regarding agenda (0.2); emails with chambers regarding service issues (0.3); emails |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | with J. Knudson and C. Robertson regarding service issues (0.2). |
| 29499930 | Giddens, Magali | 01/11/21 | 2.6 | Review and revise latest diligence spreadsheet (0.4); correspondence with C. Oluwole regarding diligence report status and meeting regarding same (0.1); correspondence with K. Benedict regarding ECF notification with respect to new adversary proceeding (0.1); correspondence with Computer support regarding same (0.2); send most recent report (0.1); review docket and corresponding recent filings (0.3); correspondence with G. Cardillo regarding Debtors sealing motion opposition (0.1); await document (0.7); prepare for filing (0.2); file same on docket (0.2) review same (0.2). |
| 29609917 | Huebner, Marshall S. | 01/11/21 | 0.1 | Emails regarding potential proposal. |
| 29444054 | Knudson, Jacquelyn Swanner | 01/11/21 | 0.5 | Correspondence with Davis Polk team regarding January omnibus hearing agenda. |
| 29415796 | Oluwole, Chautney M. | 01/11/21 | 0.1 | Revise agenda for weekly Davis Polk team meeting. |
| 29484918 | Robertson, Christopher | 01/11/21 | 1.0 | Review submission from J. Joshi and emails with Davis Polk regarding same (0.3); emails with G. Cardillo regarding motion to shorten (0.3); emails with G. Cardillo regarding noticing in connection with same (0.3); email to K. Porter regarding teleconference hearing (0.1). |
| 29446325 | Yang, Yifei | 01/11/21 | 1.7 | Revise January 20 hearing agenda (1.2); correspondence with D. Consla, M. Giddens, and J. Knudson regarding same (0.4); review and route docket updates (0.1). |
| 29514957 | Altman, Olivia | 01/12/21 | 5.5 | Download and upload unsealed docket documents (5.0); correspond with J. Knudson, Y. Yang and M. Giddens regarding same (0.5). |
| 29451279 | Benedict, Kathryn S. | 01/12/21 | 1.5 | Review and revise workstreams planning (0.4); correspondence with C. Robertson and others regarding hearing planning (0.2); attend conference with R. Aleali, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.5); attend conference with C. Robertson, G. McCarthy, C. Oluwole, J. Knudson, and others regarding workstreams planning (0.4). |
| 29595079 | Bias, Brandon C. | 01/12/21 | 0.2 | Update litigation workstreams chart. |
| 29460558 | Brecher, Stephen I. | 01/12/21 | 0.4 | Attend weekly status call. |
| 29456870 | Cardillo, Garrett | 01/12/21 | 0.4 | Attend weekly all hands meeting. |
| 29519420 | Consla, Dylan A. | 01/12/21 | 0.5 | Emails with Y. Yang January 20 hearing agenda (0.1); attend weekly meeting (0.4). |
| 29476976 | Dekhtyar, Mariya | 01/12/21 | 0.3 | Attend weekly workstreams meeting. |
| 29478550 | Forester, Daniel F. | 01/12/21 | 0.4 | Attend all-hands update. |
| 29506246 | Giddens, Magali | 01/12/21 | 3.2 | Correspondence with Prime Clerk regarding service of objection to unsealing motion (0.1); file KPMG monthly fee statement (0.1); correspondence with KPMG forwarding filed statement (0.1); attend Purdue meeting (0.4); correspondence with O. Altman regarding downloading exhibits of Kaminetzky press |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | intervenor declaration (0.2); download exhibits to drive (1.7); correspondence with O. Altman regarding same  (0.3); review certain recent docket filings (0.3). |
| 29458353 | Howard, Chad | 01/12/21 | 0.4 | Attend weekly Purdue meeting. |
| 29461161 | Huebner, Marshall S. | 01/12/21 | 2.0 | Attend weekly call with Purdue and others (0.8); calls with M. Kesselman regarding various strategic issues (0.7); review and reply to many miscellaneous Purdue emails (0.5). |
| 29515330 | Kaminetzky, Benjamin S. | 01/12/21 | 1.0 | Attend weekly principles conference call. |
| 29452670 | Knudson, Jacquelyn Swanner | 01/12/21 | 1.1 | Conference with K. Benedict and G. Cardillo regarding litigation updates (0.5); video conference with Davis Polk team regarding case updates (0.6). |
| 29463004 | Lele, Ajay B. | 01/12/21 | 2.8 | Review proposal (0.8); draft summary email regarding proposal to M. Huebner (0.9); review and revise same (0.7); attend weekly update call with C. Robertson (0.4). |
| 29477840 | Levine, Zachary | 01/12/21 | 1.7 | Revise workstreams chart (1.2); attend weekly workstreams call with  Davis Polk team (0.5) |
| 29451228 | Mendelson, Alex S. | 01/12/21 | 0.4 | Attend weekly case status meeting. |
| 29451246 | Oluwole, Chautney M. | 01/12/21 | 0.4 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 29487254 | Robertson, Christopher | 01/12/21 | 3.9 | Call with M. Hurley, K. Porter and G. McCarthy regarding videoconference hearing (0.4); multiple emails with Davis Polk regarding process and coordination for videoconference hearing (1.6); review and revise workstreams chart (0.3); conduct all-hands meeting (0.4); attend weekly legal strategy call with senior Purdue and counsel (1.0); email to E. Vonnegut regarding high-priority outstanding issues (0.2). |
| 29462825 | Taylor, William L. | 01/12/21 | 2.1 | Review and summarize proposal (1.5); correspondence with M. Huebner and others regarding same (0.6). |
| 29576152 | Turay, Edna | 01/12/21 | 1.0 | Attend Purdue weekly meeting. |
| 29454261 | Yang, Yifei | 01/12/21 | 5.5 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.7); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); correspondence with E. Turay regarding same (0.2); review and route docket updates (0.3); revise hearing agenda (1.5); attend weekly workstreams meeting (0.3). |
| 29527360 | Zaleck, Mark | 01/12/21 | 1.6 | Obtain bankruptcy court hearing transcripts for X. Duan (0.6); obtain court documents for R Young (1.0). |
| 29514991 | Altman, Olivia | 01/13/21 | 2.0 | Review status and uploading issues for unsealed documents. |
| 29458525 | Benedict, Kathryn S. | 01/13/21 | 0.5 | Review and revise workstreams planning (0.3); correspondence with C. Robertson regarding standing calls (0.2). |
| 29519445 | Consla, Dylan A. | 01/13/21 | 0.4 | Review and comment on hearing agenda. |
| 29506383 | Giddens, Magali | 01/13/21 | 2.7 | Correspondence with E. Townes regarding omnibus objection to D. Clonts' claims payment |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | motion and notice of adjournment regarding late filed claims (0.1); prepare same for filing (0.1); file same (0.2); correspondence with Prime Clerk regarding service of same (0.1); call with C. Oluwole regarding diligence report (0.2); review and revise same (0.9) prepare diligence chart for submission (0.3); review docket filings (0.8). |
| 29557691 | Huebner, Marshall S. | 01/13/21 | 0.7 | Review of and emails regarding letters regarding proposal and Plan term sheet issues. |
| 29492636 | Robertson, Christopher | 01/13/21 | 2.4 | Prepare calendar of all Davis Polk scheduled calls (1.4); coordinate videoconference procedures for January 20 hearing with chambers and Akin Gump (0.9); emails with J. Knudson regarding prior hearing transcripts (0.1). |
| 29477812 | Taylor, William L. | 01/13/21 | 0.6 | Work on matters relating to bidder offer. |
| 29462589 | Yang, Yifei | 01/13/21 | 1.8 | Review and revise weekly workstream chart (0.4); correspondence with E. Turay regarding same (0.2); review and route docket updates (0.3); review and revise hearing agenda (0.9). |
| 29515107 | Altman, Olivia | 01/14/21 | 0.5 | Review updates and Davis Polk team correspondence regarding objection to time extension motion. |
| 29465090 | Benedict, Kathryn S. | 01/14/21 | 0.6 | Review and revise workstreams planning. |
| 29468023 | Cardillo, Garrett | 01/14/21 | 7.5 | Call with J. Knudson regarding sealing issues (0.1); call with G. McCarthy regarding UCC privilege request (0.2); analyze possible privilege alternative documents in connection with same (5.1); call with M. Tobak, G. McCarthy, and K. Benedict regarding confirmation hearing (0.6); call with Z. Kaufman regarding UCC privilege requests (0.5); telephone calls with G. McCarthy regarding same (1.0). |
| 29521497 | Consla, Dylan A. | 01/14/21 | 0.4 | Call with chambers regarding hearing dates (0.2); emails with M. Huebner regarding hearing dates (0.1); emails with C. Robertson regarding hearing agenda (0.1). |
| 29470142 | Duan, Xiaoyu | 01/14/21 | 1.1 | Call with A. Romero-Wagner and Y. Yang regarding new tasks. |
| 29475239 | Huebner, Marshall S. | 01/14/21 | 3.0 | Two strategy calls with M. Kesselman regarding all pending issues and tomorrow's sessions (1.0); biweekly call with senior management and financial advisors and email follow up regarding same and diligence (1.4); review, route and reply to approximately 20 Purdue emails (0.6). |
| 29490677 | Lele, Ajay B. | 01/14/21 | 3.7 | Attend weekly update call with M. Kesselman and M. Huebner (1.1); draft response to proposal letter (1.6); review and revise response to proposal (1.0). |
| 29494476 | Robertson, Christopher | 01/14/21 | 4.4 | Weekly strategy call with Purdue, Davis Polk, AlixPartners and PJT Partners (1.3); review proposal letter (0.1); emails with B. Miller |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding court approvals (0.3); email to J. DelConte regarding proposal issues (0.1); emails with K. Benedict and E. Turay regarding indemnification issues (0.1); discuss HRT with R. Silbert (0.3); review and revise January 20 hearing agenda and discuss same with D. Consla (1.8); call with K. Benedict, A. Lele, E. Turay, C. Howard, T. Sun, Z. Khan and E. Townes regarding indemnification issues (0.4). |
| 29477858 | Taylor, William L. | 01/14/21 | 3.6 | Participate in biweekly call (1.3); review and revise response to proposal (2.3). |
| 29576208 | Turay, Edna | 01/14/21 | 1.0 | Call with Davis Polk M&A team to discuss review of indemnification provisions in agreements. |
| 29474169 | Yang, Yifei | 01/14/21 | 0.3 | Review and route docket updates. |
| 29515314 | Altman, Olivia | 01/15/21 | 1.0 | Update and fix folder issue for unsealed documents (0.8); correspondence with M. Giddens regarding same (0.2). |
| 29521515 | Consla, Dylan A. | 01/15/21 | 2.5 | Emails with C. Robertson regarding agenda (0.4); emails with Akin Gump regarding agenda (0.1); emails with chambers regarding agenda (0.1); correspondence with M. Giddens regarding hearing logistics (0.3); emails with C. Roberson regarding hearing logistics (0.2); call with Y. Yang regarding hearing logistics (0.1); emails with C. Robertson regarding hearing logistics (0.1); review and comment on agenda (1.2). |
| 29476704 | Duan, Xiaoyu | 01/15/21 | 0.8 | Coordinate January hearing dial-in lines and correspondence with Y. Yang regarding same. |
| 29509400 | Giddens, Magali | 01/15/21 | 4.8 | Correspondence with E. Townes and J. Knudson regarding filing Debtors reply regarding dischargeability extension motion (0.2): prepare to file and file same (0.3); correspondence with Prime Clerk regarding service of same (0.1); review various diligence spreadsheets (0.3); correspondence with C. Oluwole regarding same (0.1); correspondence with same regarding scheduling call with respect to same (0.1); call with C. Oluwole regarding same and note entries to revise (0.5); revise certain entries (0.6); follow-up with C. Oluwole regarding same and additional spreadsheet (0.4); further revise entries (0.5); prepare diligence report chart (0.3) review  documents filed on docket (0.5); review January 20 hearing agenda (0.3); attempts to download to transfer exhibits to Kaminetzky declaration regarding press intervenor motion in docket folder (0.2); correspondence with O. Altman regarding creating separate folder for same (0.1); download declaration exhibits (0.2); correspondence with Computer Support and C. Robertson regarding allowing copy center access to same  (0.1). |
| 29459560 | Knudson, Jacquelyn Swanner | 01/15/21 | 0.1 | Review correspondence from Chambers regarding January Omnibus Hearing. |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29493810 | Lele, Ajay B. | 01/15/21 | 0.9 | Review and revise proposal response letter. |
| 29472752 | Mendelson, Alex S. | 01/15/21 | 1.6 | Review transcripts for excerpts regarding case progress (1.5); correspond with J. Knudson regarding same (0.1). |
| 29502421 | Robertson, Christopher | 01/15/21 | 0.8 | Discuss matters on January 20 agenda with R. Aleali (0.6); email to R. Aleali regarding Sackler Family DOJ order (0.1); review and revise agenda (0.1). |
| 29493680 | Taylor, William L. | 01/15/21 | 0.6 | Review and revise proposal response letter. |
| 29604541 | Turay, Edna | 01/15/21 | 3.0 | Correspondence with Davis Polk litigation team regarding review of indemnification provisions in certain Purdue agreements (1.0); revisions to chart containing indemnification provisions (2.0). |
| 29476008 | Yang, Yifei | 01/15/21 | 4.9 | Review and revise January 20 hearing agenda (1.8); correspondence with D. Consla and C. Robertson regarding same (0.8); review and route docket updates (0.8); correspondence with D. Consla and X. Duan regarding January 20 hearing logistics (1.5). |
| 29472289 | Benedict, Kathryn S. | 01/16/21 | 0.8 | Review and revise workstreams planning. |
| 29509556 | Giddens, Magali | 01/16/21 | 3.7 | Prepare hearing binders. |
| 29491781 | Huebner, Marshall S. | 01/16/21 | 1.0 | Emails with multiple parties regarding Plan issues, mediation and proposal status (0.4); emails regarding structuring and trust and proposal issues (0.2); review and route and reply to approximately 100 Purdue emails (0.4). |
| 29493923 | Lele, Ajay B. | 01/16/21 | 0.4 | Revise to proposal response letter. |
| 29493690 | Taylor, William L. | 01/16/21 | 1.0 | Work on proposal letter and related correspondence with M. Kesselman and others. |
| 29481367 | Benedict, Kathryn S. | 01/17/21 | 0.3 | Review and revise workstreams planning. |
| 29509560 | Giddens, Magali | 01/17/21 | 2.1 | Prepare agenda binders. |
| 29491875 | Huebner, Marshall S. | 01/17/21 | 0.8 | Review, route and reply to several dozen Purdue emails. |
| 29493955 | Lele, Ajay B. | 01/17/21 | 0.4 | Review revisions to proposal response letter. |
| 29493714 | Taylor, William L. | 01/17/21 | 0.3 | Correspondence with Davis Polk team regarding proposal letter. |
| 29482807 | Yang, Yifei | 01/17/21 | 0.1 | Review and route docket updates. |
| 29483778 | Benedict, Kathryn S. | 01/18/21 | 0.5 | Review and revise workstreams planning. |
| 29521527 | Consla, Dylan A. | 01/18/21 | 3.3 | Review and revise agenda (1.8); emails with G. Cardillo regarding agenda issues (0.2); draft notice of adjournment of privilege motions (0.5); call with C. Robertson regarding privilege motions issues (0.3); emails with B. Kaminetzky, C. Robertson, and K. Benedict regarding agenda (0.5). |
| 29625509 | Huebner, Marshall S. | 01/18/21 | 0.8 | Various emails regarding financing letters and other aspects of bid (0.6); route various emails (0.2). |
| 29486646 | Knudson, Jacquelyn Swanner | 01/18/21 | 0.2 | Correspondence with D. Consla regarding hearing agenda. |
| 29507276 | Robertson, Christopher | 01/18/21 | 1.8 | Emails with E. Vonnegut and D. Consla regarding fee payment request (0.2); email to M. Huebner, B. Kaminetzky and J. McClammy regarding videoconference procedures (0.2); review and coordinate hearing agenda (0.6); coordinate adjournment of Creditors Committee |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | motions and revisions to agenda (0.8). |
| 29487671 | Yang, Yifei | 01/18/21 | 2.7 | Revise January 20 hearing agenda (1.8); correspondence with D. Consla and C. Robertson regarding same (0.6); review correspondence with Davis Polk litigation team regarding same (0.3). |
| 29552969 | Altman, Olivia | 01/19/21 | 1.0 | Attend weekly workstreams meeting (0.5); review correspondence with team regarding omnibus hearing (0.2); review docket updates (0.3). |
| 29488020 | Benedict, Kathryn S. | 01/19/21 | 0.6 | Review and revise workstreams planning (0.3); conference with C. Robertson, G. McCarthy, D. Consla, and others regarding workstreams planning (0.3). |
| 29594745 | Bias, Brandon C. | 01/19/21 | 0.1 | Update litigation workstreams chart. |
| 29494777 | Cardillo, Garrett | 01/19/21 | 0.3 | Attend weekly all hands meeting. |
| 29521602 | Consla, Dylan A. | 01/19/21 | 0.8 | Emails with C. Robertson regarding agenda (0.1); review and revise agenda (0.2); correspondence with M. Giddens, C. Robertson, and others regarding agenda (0.2); attend weekly workstreams call (0.3). |
| 29517984 | Forester, Daniel F. | 01/19/21 | 0.4 | Attend weekly case administration call. |
| 29557094 | Giddens, Magali | 01/19/21 | 6.3 | Review draft of agenda (0.4); revise agenda related to hearing binder prepared on January 17 (0.9); email copy center regarding adjusting binders (0.4); correspondence with Davis Polk team regarding same (0.6); coordinate hearing attendance for B. Kaminetzky and M. Huebner (0.3); calls with D. Li regarding binder status and access at courthouse (0.3); call with J. McClammy regarding hearing issue (0.1); coordinate attendance for same regarding same (0.2); correspondence with D. Consla regarding agenda updates (0.2); correspondence with M. Pera regarding filing AlixPartners' monthly fee statement (0.1); prepare for filing and file same (0.2); correspondence with J. Knudson regarding hearing issue (0.1); coordinate hearing attendance for J. Lowne (0.1); correspondence with E. Townes regarding filing insurance stipulation response (0.2); prepare same for filing and file same (0.3); correspondence with Prime Clerk regarding filing AlixPartners' monthly fee statement and insurance stipulation response (0.1); correspondence with D. Consla and others regarding agenda (0.4); file same (0.1); attend weekly workstreams meeting (0.3); correspondence with Prime Clerk regarding service of hearing agenda (0.1); review recently filed documents (0.9). |
| 29624984 | Guo, Angela W. | 01/19/21 | 0.2 | Attend Purdue weekly meeting. |
| 29496941 | Howard, Chad | 01/19/21 | 0.3 | Attend weekly Purdue update meeting. |
| 29508846 | Huebner, Marshall S. | 01/19/21 | 2.3 | Attend weekly call with Purdue and senior lawyers from various firms (1.0); attend weekly coordination call with financial advisors (0.5); |

Invoice No.7029526
Invoice Date: February 26, 2021

<div align="center">

**Time Detail By Project**

</div>

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | emails regarding financing letters and related matters with respect to potential bidder and call with PJT regarding same (0.8). |
| 29564883 | Kaminetzky, Benjamin S. | 01/19/21 | 0.8 | Attend weekly principles conference call. |
| 29521678 | Klein, Darren S. | 01/19/21 | 1.1 | Attend weekly advisors call with PJT Partners and AlixPartners (0.5); attend weekly principals coordinating committee call with M. Kesselman and others (0.6). |
| 29488982 | Knudson, Jacquelyn Swanner | 01/19/21 | 0.7 | Review revised litigation workstream chart (0.2); correspondence with Davis Polk regarding hearing agenda (0.1); telephone conference with entire team regarding case updates (0.3); correspondence with M. Giddens regarding live lines for omnibus hearing (0.1). |
| 29508856 | Lele, Ajay B. | 01/19/21 | 2.7 | Review financing letters (0.9); attend weekly call with C. Robertson (0.3); email to J. Turner regarding proposal timeline (1.5). |
| 29501275 | Mazer, Deborah S. | 01/19/21 | 0.3 | Attend weekly workstreams call. |
| 29483320 | Mendelson, Alex S. | 01/19/21 | 0.3 | Attend weekly meeting. |
| 29460672 | Oluwole, Chautney M. | 01/19/21 | 0.1 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 29508083 | Robertson, Christopher | 01/19/21 | 4.3 | Discuss Special Committee meeting, licensing transaction, and other issues with R. Aleali (0.7); emails with J. DelConte regarding U.S. Trustee fees (0.2); review and revise workstreams chart (0.5); attend weekly update and strategy call with Davis Polk, PJT Partners, and AlixPartners (0.7); attend weekly senior legal strategy call with Purdue and counsel (0.8); coordinate hearing presentations with J. McClammy (0.1); conduct weekly all-hands meeting (0.3); prepare hearing talking points (1.0). |
| 29624761 | Taylor, William L. | 01/19/21 | 2.1 | Review bidder financing letters and correspondence regarding same. |
| 29494983 | Townes, Esther C. | 01/19/21 | 0.3 | Attend weekly team meeting. |
| 29576130 | Turay, Edna | 01/19/21 | 1.0 | Attend Purdue weekly meeting. |
| 29625523 | Vonnegut, Eli J. | 01/19/21 | 0.2 | Review hearing remarks. |
| 29498012 | Yang, Yifei | 01/19/21 | 3.8 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson, Z. Levine, and B. Bias (1.1); review and route docket updates (0.3). |
| 29530732 | Zaleck, Mark | 01/19/21 | 0.5 | Obtain court dockets for B. Bias. |
| 29498166 | Benedict, Kathryn S. | 01/20/21 | 5.7 | Review and revise workstreams planning (0.9); correspondence with D. Consla, J. Knudson, G, Cardillo, J. Knudson, and others regarding hearing summary (0.3); attend omnibus hearing (3.4); prepare hearing summary (0.9); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding same (0.2). |
| 29499987 | Cardillo, Garrett | 01/20/21 | 6.7 | Telephone call with G. McCarthy and B. Kaminetzky regarding sealing hearing (0.2); emails with Davis Polk team regarding same (0.4); call with G. McCarthy regarding same |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | (0.5); attend omnibus hearing (3.4); revise Purdue hearing summary (2.2). | |
| 29638911 | Clarens, Margarita | 01/20/21 | 1.0 | Attend January Omnibus hearing. | |
| 29521623 | Consla, Dylan A. | 01/20/21 | 3.3 | Review workstreams lists (0.2); attend hearing on dischargeability and claims issues (1.5); emails with C. Robertson, K. Benedict, and J. Knudson regarding proposed orders (0.3); revise proposed dischargeability order (0.6); emails with C. Robertson regarding proposed dischargeability order (0.1); prepare proposed orders for submission to Chambers (0.3); email to Chambers regarding proposed orders (0.1); emails with X. Duan regarding working group lists (0.2). | |
| 29495748 | Duan, Xiaoyu | 01/20/21 | 1.8 | Update working group list. | |
| 29560043 | Giddens, Magali | 01/20/21 | 1.6 | Correspondence with J. Knudson regarding J. Lowne speaking line for hearing (0.1); correspondence with J. Lowne confirming receipt of confirmation notice (0.1); review docket filings (0.7); file Kirkland & Ellis supplemental affidavit and Disclosure Statement (0.2); correspondence with D. Consla regarding same (0.1); correspondence with M. Dekhtyar regarding filing November monthly fee statement (0.1); file same on docket (0.2); correspondence with Prime Clerk regarding service of supplemental affidavit and monthly fee statement (0.1). | |
| 29564988 | Huebner, Marshall S. | 01/20/21 | 4.4 | Attend Omnibus Hearing (3.4); prepare for same including final review of relevant pleadings and case law (1.0). | |
| 29624574 | Kaminetzky, Benjamin S. | 01/20/21 | 3.3 | Attend court hearing. | |
| 29521690 | Klein, Darren S. | 01/20/21 | 2.0 | Attend hearing. | |
| 29498654 | Knudson, Jacquelyn Swanner | 01/20/21 | 1.0 | Draft summary of D. Clonts' claims motion portion of hearing (0.8); correspondence with C. Robertson, D. Consla, K. Benedict, G. Cardillo, and E. Townes regarding same (0.2). | |
| 29516027 | Lele, Ajay B. | 01/20/21 | 1.8 | Call with C. Robertson and D. Consla regarding proposal summary for Disclosure Statement (0.5); draft proposed transaction portions of the Disclosure Statement (1.3). | |
| 29499153 | Mazer, Deborah S. | 01/20/21 | 1.1 | Draft talking points for January Omnibus Hearing. | |
| 29504998 | McCarthy, Gerard | 01/20/21 | 6.4 | Call with K. Benedict regarding work stream status and allocation (0.6); prepare for hearing (0.5); call with G. Cardillo regarding hearing preparation (0.5); review email from J. Lowne (0.1); telephonically attend omnibus hearing (3.4); call with G. Cardillo regarding outcome of same (0.1); call with M. Tobak regarding hearing (1.0); correspondence regarding documents requested by chambers (0.2). | |
| 29590763 | McClammy, James I. | 01/20/21 | 2.2 | Prepare for Omnibus Hearing (0.8); attend same (1.4). | |
| 29516893 | Robertson, Christopher | 01/20/21 | 4.5 | Review and revise hearing talking points (1.0); | |

Invoice No.7029526
Invoice Date: February 26, 2021

<table>
<tr><td colspan="5" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Time ID</b></td><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td></td><td>attend and participate in omnibus hearing (3.4); review email to Chambers with proposed orders (0.1).</td></tr>
<tr><td>29636524</td><td>Tobak, Marc J.</td><td>01/20/21</td><td>3.4</td><td>Attend January omnibus hearing.</td></tr>
<tr><td>29624513</td><td>Townes, Esther C.</td><td>01/20/21</td><td>3.5</td><td>Attend telephonic January omnibus hearing.</td></tr>
<tr><td>29514776</td><td>Vonnegut, Eli J.</td><td>01/20/21</td><td>2.1</td><td>Attend omnibus hearing.</td></tr>
<tr><td>29504431</td><td>Yang, Yifei</td><td>01/20/21</td><td>0.4</td><td>Correspondence with D. Consla and X. Duan regarding January Omnibus Hearing.</td></tr>
<tr><td>29505111</td><td>Benedict, Kathryn S.</td><td>01/21/21</td><td>0.1</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>29519054</td><td>Callan, Olivia</td><td>01/21/21</td><td>0.6</td><td>Review patent settlement agreements as per C. Oluwole.</td></tr>
<tr><td>29521633</td><td>Consla, Dylan A.</td><td>01/21/21</td><td>0.2</td><td>Review and comment on working group list.</td></tr>
<tr><td>29560178</td><td>Giddens, Magali</td><td>01/21/21</td><td>0.5</td><td>Review docket filings.</td></tr>
<tr><td>29516113</td><td>Huebner, Marshall S.</td><td>01/21/21</td><td>2.1</td><td>Attend weekly call with senior management and financial advisors and follow-up emails regarding financial projections and related matters (1.7); two calls with M. Kesselman regarding various matters (0.4).</td></tr>
<tr><td>29521728</td><td>Klein, Darren S.</td><td>01/21/21</td><td>1.1</td><td>Attend bi-weekly update call with J. DelConte and others.</td></tr>
<tr><td>29507115</td><td>Knudson, Jacquelyn Swanner</td><td>01/21/21</td><td>0.8</td><td>Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams.</td></tr>
<tr><td>29529444</td><td>Robertson, Christopher</td><td>01/21/21</td><td>1.3</td><td>Attend weekly update and strategy call with senior Purdues, Davis Polk, PJT Partners and AlixPartners.</td></tr>
<tr><td>29518515</td><td>Vonnegut, Eli J.</td><td>01/21/21</td><td>1.3</td><td>Attend bi-weekly update call with AlixPartners and PJT Partners.</td></tr>
<tr><td>29512607</td><td>Yang, Yifei</td><td>01/21/21</td><td>2.7</td><td>Review and route docket updates (0.2); review conflicts check report for potential representation (2.0); draft email to C. Robertson and D. Consla regarding same (0.2); correspondence with D. Consla regarding same (0.3).</td></tr>
<tr><td>29539186</td><td>Zaleck, Mark</td><td>01/21/21</td><td>0.8</td><td>Obtain court complaints in various cases.</td></tr>
<tr><td>29553419</td><td>Altman, Olivia</td><td>01/22/21</td><td>1.0</td><td>Discuss docket document issues with M. Giddens and Y. Yang (0.5); review hearing summary (0.5).</td></tr>
<tr><td>29512880</td><td>Benedict, Kathryn S.</td><td>01/22/21</td><td>1.0</td><td>Review and revise workstreams planning (0.7); review and revise working group list (0.3).</td></tr>
<tr><td>29514973</td><td>Duan, Xiaoyu</td><td>01/22/21</td><td>1.0</td><td>Review and revise working group list.</td></tr>
<tr><td>29560593</td><td>Giddens, Magali</td><td>01/22/21</td><td>0.8</td><td>Review January 20 hearing summary (0.1); review recent docket filings (0.4); correspondence with Y. Yang regarding docket folder issues (0.2); correspondence with C. Oluwole regarding diligence reporting (0.1).</td></tr>
<tr><td>29534944</td><td>Robertson, Christopher</td><td>01/22/21</td><td>0.4</td><td>Emails with J. Lowne and J. DelConte regarding professional fee estimates (0.3); review revised working group list and email X. Duan regarding same (0.1).</td></tr>
<tr><td>29520381</td><td>Yang, Yifei</td><td>01/22/21</td><td>1.0</td><td>Review and route docket updates (0.5); correspondence with M. Giddens and O. Altman regarding same (0.5).</td></tr>
<tr><td>29554986</td><td>Zaleck, Mark</td><td>01/22/21</td><td>1.5</td><td>Research court briefs in various cases for R. Berge.</td></tr>
<tr><td>29519423</td><td>Benedict, Kathryn S.</td><td>01/23/21</td><td>0.1</td><td>Review and revise workstreams planning.</td></tr>
</table>

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29530597 | Huebner, Marshall S. | 01/23/21 | 0.5 | Review, route and reply to Purdue emails. |
| 29532212 | Lele, Ajay B. | 01/23/21 | 3.7 | Call with M. Huebner regarding certain summary (0.3); review summary bullets for A. Tong submission (0.5); draft proposal summary letter (2.9). |
| 29520023 | Sieben, Brian G. | 01/23/21 | 3.1 | Review revised term sheet (2.8); emails regarding the same (0.3). |
| 29522414 | Benedict, Kathryn S. | 01/24/21 | 0.2 | Review and revise workstreams planning. |
| 29530660 | Huebner, Marshall S. | 01/24/21 | 0.6 | Calls and emails with M. Kesselman regarding multiple issues. |
| 29532925 | Lele, Ajay B. | 01/24/21 | 2.5 | Multiple revisions to summary letter. |
| 29525202 | Benedict, Kathryn S. | 01/25/21 | 1.2 | Review and revise workstreams planning (1.0); review working group list (0.2). |
| 29490390 | Bias, Brandon C. | 01/25/21 | 0.2 | Revise litigation workstreams chart. |
| 29518737 | Duan, Xiaoyu | 01/25/21 | 0.8 | Revise working group list. |
| 29593836 | Giddens, Magali | 01/25/21 | 1.4 | Review recent filings (0.6); correspondence with C. Oluwole regarding diligence spreadsheets (0.2); review same (0.4) send LEDES billing file to P. Schwartz (0.1); send same to D. Klauder and others (0.1). |
| 29541363 | Lele, Ajay B. | 01/25/21 | 1.4 | Revise proposal letter (0.5); call with E. Diggs regarding letter changes (0.2); review further revisions to letter (0.7). |
| 29545897 | Robertson, Christopher | 01/25/21 | 2.5 | Review conflicts report analysis (0.1); research regarding abandonment issues (0.6); email to R. Aleali regarding same (0.3); review email regarding surety payments (0.1); conduct legal research regarding conflicts and retention issues (1.4). |
| 29554807 | Taylor, William L. | 01/25/21 | 0.5 | Review certain asset materials. |
| 29534001 | Yang, Yifei | 01/25/21 | 0.9 | Review and route docket updates (0.1); review conflicts check results (0.1); prepare email to E. Vonnegut (0.4); correspondence with D. Consla and C. Robertson regarding same (0.3). |
| 29590335 | Altman, Olivia | 01/26/21 | 0.7 | Attend weekly workstreams meeting (0.2); review emails regarding mediation and PR (0.5). |
| 29534224 | Benedict, Kathryn S. | 01/26/21 | 1.0 | Review and revise workstreams planning (0.4); review working group list (0.1); conference with R. Aleali, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.2); correspondence with C. Robertson, D. Consla, and others regarding workstreams planning (0.1); conference with C. Robertson, M. Tobak, and others regarding same (0.2). |
| 29593628 | Bias, Brandon C. | 01/26/21 | 0.2 | Update litigation workstreams chart. |
| 29553781 | Consla, Dylan A. | 01/26/21 | 0.2 | Attend workstreams call. |
| 29539096 | Duan, Xiaoyu | 01/26/21 | 1.1 | Finalize working group list and save on DMS. |
| 29557997 | Forester, Daniel F. | 01/26/21 | 0.4 | Attend workstreams update meeting. |
| 29594896 | Giddens, Magali | 01/26/21 | 1.0 | Review diligence spreadsheet (0.5); attend weekly workstreams meeting (0.2); and review docket (0.3). |
| 29588070 | Klein, Darren S. | 01/26/21 | 0.6 | Attend weekly advisors call. |
| 29528053 | Knudson, Jacquelyn Swanner | 01/26/21 | 1.3 | Update litigation workstream chart (0.4); video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (0.5); review confirmation |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | timeline (0.2); attend call with entire team regarding case updates (0.2). |
| 29548907 | Lele, Ajay B. | 01/26/21 | 0.9 | Revisions to summary letter (0.7); attend weekly update call with C. Robertson (0.2). |
| 29581158 | Levine, Zachary | 01/26/21 | 0.3 | Attend workstreams call with Davis Polk team. |
| 29535145 | Mazer, Deborah S. | 01/26/21 | 0.2 | Attend weekly workstreams call. |
| 29589885 | McClammy, James I. | 01/26/21 | 0.7 | Attend weekly advisors status updates meeting. |
| 29538092 | Oluwole, Chautney M. | 01/26/21 | 0.2 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| 29553065 | Robertson, Christopher | 01/26/21 | 6.2 | Research retention and conflicts issues and prepare email memorandum to M. Huebner regarding same (3.7); weekly update and strategy call with AlixPartners and PJT Partners (0.6); review and revise workstreams chart (0.3); conduct all-hands meeting (0.2); review Mallinckrodt bar date order and proofs of claim and emails with M. Kesselman, R. Aleali and M. Huebner regarding same (1.0); emails with R. Aleali regarding biennial statement (0.2); discuss research issue with M. Huebner (0.1); emails with Y. Yang regarding same (0.1). |
| 29537323 | Romero-Wagner, Alex B. | 01/26/21 | 0.5 | Teleconference with Davis Polk team regarding workstreams. |
| 29541547 | Rubin, Dylan S. | 01/26/21 | 0.2 | Attend team meeting. |
| 29536968 | Sieben, Brian G. | 01/26/21 | 4.9 | Review guidance regarding private letter ruling (1.9); review revised term sheet, comments thereto (2.6); emails with J. Schwartz (0.4). |
| 29547753 | Taylor, William L. | 01/26/21 | 1.6 | Work on certain asset letter. |
| 29641697 | Tobak, Marc J. | 01/26/21 | 0.2 | Attend litigation, corporate, and restructuring team meeting regarding workstreams and ongoing projects. |
| 29542366 | Yang, Yifei | 01/26/21 | 2.8 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (1.4); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.1). |
| 29543307 | Benedict, Kathryn S. | 01/27/21 | 0.7 | Review and revise workstreams planning. |
| 29553898 | Consla, Dylan A. | 01/27/21 | 1.0 | Review working group list (0.1); draft Board meeting talking points for M. Huebner (0.9). |
| 29546013 | Duan, Xiaoyu | 01/27/21 | 0.5 | Attend Plan discussion. |
| 29595767 | Giddens, Magali | 01/27/21 | 0.8 | Correspondence with D. Consla and A. Romero regarding sending Disclosure Statement package to M. Kesselman (0.1) coordinate same (0.2); follow-up correspondence with D. Consla regarding same (0.1); review recently filed documents on docket (0.4). |
| 29556210 | Lele, Ajay B. | 01/27/21 | 1.6 | Call with M. Huebner, M. Kesselman, R. Aleali and J. Turner regarding status update (1.1); review M. Huebner comments to certain asset letter (0.5). |
| 29562324 | Robertson, Christopher | 01/27/21 | 0.4 | Discuss legal research project with Y. Yang (0.3); review Bloomberg article regarding mediation (0.1). |
| 29555659 | Taylor, William L. | 01/27/21 | 0.7 | Participate in bi-weekly advisors call (0.3); work on certain asset letter (0.4). |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29550515 | Yang, Yifei | 01/27/21 | 2.9 | Update and revise weekly workstream chart (0.4); correspondence with C. Robertson, Z. Levine, and M. Pera regarding same (0.3); review and route docket updates (0.1); correspondence with C. Robertson regarding confidential issue (0.4); research regarding same (1.7). |
| 29590571 | Altman, Olivia | 01/28/21 | 0.3 | Review circulated emails regarding mediation. |
| 29550991 | Benedict, Kathryn S. | 01/28/21 | 0.3 | Review and revise workstreams planning. |
| 29662216 | Diggs, Elizabeth R. | 01/28/21 | 2.9 | Emails with A. Lele, M. Huebner and W. Taylor regarding potential confidential transaction (1.7); revise letter regarding same (1.2). |
| 29596212 | Giddens, Magali | 01/28/21 | 3.7 | Research precedent regarding Plan liquidation analysis (3.2); correspondence with S. Ford regarding same (0.2); review docket and certain filing (0.3). |
| 29528060 | Knudson, Jacquelyn Swanner | 01/28/21 | 0.1 | Review revised case chart. |
| 29585982 | McClammy, James I. | 01/28/21 | 0.3 | Follow up regarding press inquiries |
| 29569251 | Robertson, Christopher | 01/28/21 | 0.3 | Email to J. DelConte regarding Board materials (0.1); discuss customer program issues with J. DelConte (0.2). |
| 29586842 | Taylor, William L. | 01/28/21 | 0.5 | Correspondence with M. Huebner and Davis Polk team regarding confidential proposal. |
| 29557604 | Wittig, Amelia | 01/28/21 | 4.2 | Retrieve document IDs from word documents per C. Meyer |
| 29559225 | Yang, Yifei | 01/28/21 | 6.9 | Update and revise weekly workstream chart (0.5); correspondence with C. Robertson and Z. Levine regarding same (0.2); correspondence with M. Pera regarding same (0.1); review and route docket updates (0.4); research confidential issue (4.5); draft summary regarding same (1.1); correspondence with C. Robertson regarding same (0.1). |
| 29556251 | Zaleck, Mark | 01/28/21 | 0.2 | Obtain court docket for A Whisenant. |
| 29590690 | Altman, Olivia | 01/29/21 | 0.4 | Review docket updates. |
| 29558670 | Benedict, Kathryn S. | 01/29/21 | 0.4 | Review and revise workstreams planning (0.3); correspondence with S. Stefanik regarding billing (0.1). |
| 29641782 | Diggs, Elizabeth R. | 01/29/21 | 2.7 | Emails with E. Turay regarding material contracts (1.7); call with J. Turner regarding potential transaction (1.0). |
| 29596645 | Giddens, Magali | 01/29/21 | 2.4 | Review various hearing transcript invoices and prepare for processing (0.5); prepare for filing and electronically file December monthly operating report and ordinary course professionals payment statement (0.5); correspondence with D. Consla regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1); review adversary proceeding complaint and declaration (1.2). |
| 29662187 | Huebner, Marshall S. | 01/29/21 | 2.6 | Multiple calls and emails with various parties regarding confidential proposal issues (1.0); attend mediator call and multiple emails with Davis Polk team regarding same (1.6). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29571777 | Robertson, Christopher | 01/29/21 | 1.2 | Review case process research from Y. Yang (0.2); revise monthly operating report disclosure (0.1); emails with J. DelConte regarding accounting issues (0.2); email to R. Aleali regarding same (0.1); emails with J. Lowne regarding same (0.2); review further research from Y. Yang (0.4). |
| 29560377 | Sieben, Brian G. | 01/29/21 | 3.5 | Emails with J. Schwartz, L. Altus, and A. Libby regarding post-emergence structure (0.4); review statutory provisions and regulations regarding post-emergence structure (1.5); teleconference with J. Schwartz and E. Whang regarding trust structure (1.0); teleconference with J. Schwartz, L. Altus, and J. Crowley regarding securities issues (0.6). |
| 29567611 | Yang, Yifei | 01/29/21 | 3.9 | Review and route docket updates (0.4); research confidential issue per C. Robertson (2.2); draft memorandum regarding same (1.1); correspondence with C. Robertson regarding same (0.2). |
| 29581865 | Zaleck, Mark | 01/29/21 | 2.0 | Obtain documents relating to the Disclosure Statement filed in ten large bankruptcy cases for X Duan. |
| 29567150 | Benedict, Kathryn S. | 01/30/21 | 0.1 | Review and revise workstreams planning. |
| 29572049 | Robertson, Christopher | 01/30/21 | 3.5 | Review and supplement case process research prepared by Y. Yang (0.6); email to D. Klein and K. Steinberg regarding financing issues (0.1); review Rochester Drug Plan and Disclosure Statement and prepare email for Purdue regarding voting of Purdue claims (0.8); review and revise accounting disclosure (2.0). |
| 29569195 | Yang, Yifei | 01/30/21 | 0.8 | Prepare email summary for M. Huebner, E. Vonnegut regarding confidential proposal research (0.4); retrieve cases from Lexis regarding same (0.4). |
| 29569963 | Benedict, Kathryn S. | 01/31/21 | 0.1 | Review and revise workstreams planning. |
| 29581368 | Robertson, Christopher | 01/31/21 | 1.6 | Analyze Monitor fee request process issues (0.3); emails with Sackler Family counsel regarding Sackler family DOJ settlement payment (0.2); discuss NewCo financing issues with K. Steinberg, D. Klein, J. DelConte, J. Turner and T. Melvin (0.5); follow-up email with Davis Polk team regarding same (0.2); revise comments to accounting disclosure (0.2); email to J. Turner regarding customer programs issues (0.2). |
| 29615745 | Taylor, William L. | 01/31/21 | 0.8 | Correspondence with A. Lele and others regarding Newco and confidential proposal. |
| **Total PURD145 General Case Administration** | | | **403.9** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | | |
|---------|------|------|-------|-----------|
| 29479258 | Consla, Dylan A. | 01/04/21 | 0.1 | Emails with U.S. Trustee and others regarding ordinary course professionals report. |
| 29421905 | Hendin, Alexander J. | 01/05/21 | 0.5 | Review KPMG November bill (0.2); prepare markup regarding same (0.2); emails with T. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Matlock regarding same (0.1). |
| 29427374 | Hendin, Alexander J. | 01/06/21 | 0.1 | Revise draft of November KPMG bill to reflect comments from T. Matlock. |
| 29427372 | Matlock, Tracy L. | 01/06/21 | 0.3 | Review KPMG bills (0.2); email L. Altus and A. Hendin (0.1). |
| 29430388 | Hendin, Alexander J. | 01/07/21 | 0.3 | Revised KPMG bill to reflect further comments from L. Altus, T. Matlock (0.2); Emails with M. Pera regarding same (0.1). |
| 29531445 | Hendin, Alexander J. | 01/08/21 | 0.3 | Review KPMG November billing detail for privilege and confidentiality (0.1); emails with M. Pera, T. Matlock regarding same (0.2). |
| 29521498 | Consla, Dylan A. | 01/14/21 | 0.2 | Emails with Purdue regarding professional reimbursement issues. |
| 29472282 | Pera, Michael | 01/14/21 | 0.3 | Review fee statement of co-professional for privilege and confidentiality. |
| 29521513 | Consla, Dylan A. | 01/15/21 | 0.6 | Call with Purdue regarding professional fee issue (0.4); emails with C. Robertson and Wilmer Hale regarding retainer issues (0.2). |
| 29476286 | Pera, Michael | 01/15/21 | 0.3 | Review fee statement of co-professional for privilege and confidentiality. |
| 29502428 | Robertson, Christopher | 01/15/21 | 0.4 | Emails with G. Shuster regarding Wilmer Hale retention issues. |
| 29507349 | Robertson, Christopher | 01/18/21 | 0.1 | Coordinate filing of supplemental Kirkland & Ellis affidavit. |
| 29660500 | Giddens, Magali | 01/19/21 | 0.1 | Correspondence with T. Brewer regarding monthly fee statement. |
| 29534923 | Robertson, Christopher | 01/22/21 | 0.4 | Email to ordinary course professionals regarding payment issue (0.3); emails with C. MacDonald and G. Issa regarding same (0.1). |
| 29540329 | Huebner, Marshall S. | 01/25/21 | 0.4 | Calls and emails regarding conflict issues. |
| 29553891 | Consla, Dylan A. | 01/27/21 | 0.6 | Review OCP filings (0.4); emails with M. Giddens regarding OCP affidavit issues (0.1); emails with Purdue regarding OCP affidavits (0.1). |
| 29562442 | Robertson, Christopher | 01/27/21 | 0.3 | Emails and calls with R. Aleali regarding professional retention issues (0.2); emails with T. Matlock regarding same (0.1). |
| 29569242 | Robertson, Christopher | 01/28/21 | 0.3 | Email to E. Vonnegut regarding co-professional retention. |
| 29597141 | Consla, Dylan A. | 01/29/21 | 1.1 | Emails with C. Robertson regarding Grant Thornton retention issues (0.1); review professional retention precedents (0.7); emails with counsel to Grant Thornton, C. Robertson regarding retention issues (0.2); emails with Purdue regarding ordinary course professional issues (0.1). |
| 29571785 | Robertson, Christopher | 01/29/21 | 0.7 | Discuss Grant Thornton retention with K. Frazier (0.3); compile retention materials for K. Frazier and distribute same (0.4). |
| 29572053 | Robertson, Christopher | 01/30/21 | 0.3 | Email to K. Frazier regarding Grant Thornton retention. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | | **7.7** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29395581 | Benedict, Kathryn S. | 01/02/21 | 0.6 | Correspondence with D. Rubin, D. Mazer, and others regarding confirmation (0.2); review draft Plan term sheet (0.4). |
| 29479013 | Consla, Dylan A. | 01/02/21 | 3.5 | Draft analysis of Creditors Committee materials regarding Plan release issues. |
| 29396150 | Mazer, Deborah S. | 01/02/21 | 0.6 | Review precedent motions related to confirmation (0.4); correspondence with D. Rubin related to the same (0.2). |
| 29431214 | Robertson, Christopher | 01/02/21 | 0.4 | Review and revise follow-up Plan materials for DOJ. |
| 29438238 | Rubin, Dylan S. | 01/02/21 | 0.5 | Emails with D. Mazer regarding confirmation schedule (0.1); review materials regarding same (0.4). |
| 29396033 | Townes, Esther C. | 01/02/21 | 3.3 | Review case law precedent regarding Plan issue. |
| 29479016 | Consla, Dylan A. | 01/03/21 | 2.7 | Revise analysis of Creditors Committee materials regarding Plan release issues. |
| 29555632 | Diggs, Elizabeth R. | 01/03/21 | 0.5 | Emails with M. Huebner and E. Vonnegut regarding bankruptcy Plan. |
| 29405583 | Huebner, Marshall S. | 01/03/21 | 1.2 | Emails with various parties regarding Plan and conference call with E. Vonnegut and D. Klein. |
| 29407727 | Klein, Darren S. | 01/03/21 | 2.2 | Review and comment on Plan term sheet (1.1); emails with W. Taylor and others regarding Plan governance items (0.2); call with M. Huebner and E. Vonnegut regarding Plan next steps (0.9). |
| 29397561 | Mazer, Deborah S. | 01/03/21 | 0.6 | Revise motion related to confirmation (0.5); correspondence related to the same (0.1). |
| 29555412 | McCarthy, Gerard | 01/03/21 | 0.2 | Review email from D. Consla on confirmation issue. |
| 29397915 | Townes, Esther C. | 01/03/21 | 3.4 | Correspondence with D. Consla regarding Plan issues (0.2); review precedents regarding same (3.2). |
| 29420546 | Vonnegut, Eli J. | 01/03/21 | 0.8 | Call with M. Huebner and D. Klein regarding Plan workstreams. |
| 29411643 | Benedict, Kathryn S. | 01/04/21 | 3.5 | Correspondence with E. Vonnegut, D. Klein, G. McCarthy, D. Consla, Z. Levine, and others regarding Plan issues (0.2); telephone conference with E. Vonnegut, D. Klein, M. Tobak, C. Robertson, D. Consla, Z. Levine, and others regarding same (1.4); analyze term sheet issues list (1.9). |
| 29479251 | Consla, Dylan A. | 01/04/21 | 8.0 | Call with E. Vonnegut, D. Klein, C. Robertson, Z. Levine, and G. Goldmintz regarding Plan issues (0.7); call with C. Robertson regarding Plan issues (0.4); emails with Z. Levine, S. Ford regarding Plan issues (0.3); emails with M. Linder regarding Plan issues (0.1); emails M. Huebner, E. Vonnegut, D. Klein, C. Robertson, Z. Levine, G. Goldmintz regarding Plan issues (0.2); emails with Davis Polk M&A and IP teams regarding shareholder separation finalization issues (0.4); attend call with M&A, tax, trusts & estates, M. Huebner, E. Vonnegut, D. Klein, C. Robertson, others regarding Plan issues (2.0); revise emergence structure deck for DOJ (0.3); |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | review Plan term sheet (0.2); review and revise analysis of Creditors Committee assignment cases (0.8); emails with M. Huebner, B. Kaminetzky, D. Klein, M. Tobak, and others regarding analysis of Creditors Committee assignment cases (0.2); call with M. Linder regarding Plan issues (0.2); review Plan workstreams (0.2); Plan workstreams call with E. Vonnegut, D. Klein, C. Robertson, M. Tobak, and others (1.4); emails regarding Plan issues with E. Vonnegut, D. Klein, C. Robertson, and others (0.5); emails with E. Vonnegut, D. Klein, C. Robertson regarding PBC deck (0.1). |
| 29401748 | Ford, Stephen | 01/04/21 | 3.8 | Review and revise Plan (0.5); various correspondence with D. Consla and A. Romero-Wagner regarding same (0.2); telephone conference with A. Romero-Wagner regarding disclosure statement motion research (0.5); research regarding disclosure statement motion (2.6). |
| 29401963 | Goldmintz, Gene | 01/04/21 | 2.5 | Prepare for and attend telephone conference regarding Plan status (0.9); prepare for and attend telephone conference regarding Plan status and next steps (1.6). |
| 29415965 | Howard, Chad | 01/04/21 | 0.9 | Attend conference call regarding steps forward for Purdue. |
| 29418970 | Huebner, Marshall S. | 01/04/21 | 4.8 | Attend call with governance lawyers regarding Board selection and trust structures for various Plan alternatives and multiple emails regarding same (1.7); conference call and multiple emails with Purdue, financial advisors and Davis Polk regarding next steps regarding Plan term sheet (2.2); work on Phase 1 mediation issues chart and emails with two mediators regarding same (0.9). |
| 29418643 | Klein, Darren S. | 01/04/21 | 5.8 | Call with E. Vonnegut and C. Robertson and others regarding Plan workstreams (0.5); call with M. Huebner, W. Taylor and others regarding Plan contingencies (1.1); call with E. Vonnegut and J. McClammy and others regarding Plan workstreams (1.4); review and comment on Plan term sheet and issues list (1.5); analyze workstream chart and action items (0.6); coordinate on phase 1 mediation issues list (0.3); analysis of Plan classification points (0.4). |
| 29425827 | Lele, Ajay B. | 01/04/21 | 2.5 | Call with M. Huebner, W. Taylor and E. Vonnegut regarding Plan alternatives (1.9); call with W. Taylor and E. Diggs regarding Plan alternatives (0.6). |
| 29429668 | Levine, Zachary | 01/04/21 | 12.9 | Call with restructuring team regarding Plan issues (0.7); prepare and revise issues list with respect to Plan term sheet (5.3); call with tax and corporate teams regarding Plan term sheet (2.0); revise Plan workstreams chart (3.5); call with restructuring and litigation teams regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Plan issues (1.4). |
| 29416857 | Linder, Max J. | 01/04/21 | 8.2 | Attend teleconference with team to discuss Plan structure (2.0); research regarding plan issues and draft summary of same (6.2). |
| 29555425 | Mazer, Deborah S. | 01/04/21 | 0.4 | Draft motion related to confirmation procedures. |
| 29555467 | McCarthy, Gerard | 01/04/21 | 2.4 | Review D. Consla confirmation analysis (0.6); call with litigation and restructuring teams regarding open confirmation issues (1.4); call with M. Tobak regarding same (0.4). |
| 29592107 | McClammy, James I. | 01/04/21 | 0.7 | Teleconference M. Tobak, K. Benedict, and Davis Polk litigation team regarding plan, confirmation issues. |
| 29436754 | Robertson, Christopher | 01/04/21 | 5.9 | Discuss Plan deliverables and next steps with E. Vonnegut, D. Klein, D. Consla, G. Goldmintz, and Z. Levine (0.7); discuss with D. Consla regarding same (0.4); email to E. Vonnegut regarding confirmation timeline (0.1); review and revise Plan term sheet and issues list (0.8); call with Davis Polk, PJT, and AlixPartners regarding strategic Plan issues and drafting related materials (1.9); emails with D. Consla regarding shareholder settlement tracker (0.2); further review and revise Plan term sheet and issues list (0.2); review recent opinion regarding Plan releases (0.2); attend further Plan process call with E. Vonnegut, D. Klein, D. Consla, G. Goldmintz, Z. Levine, M. Tobak and K. Benedict (1.4). |
| 29407132 | Romero-Wagner, Alex B. | 01/04/21 | 1.4 | Teleconference with S. Ford regarding Disclosure Statement workstreams (0.6); research regarding solicitation issues (0.8). |
| 29420524 | Taylor, William L. | 01/04/21 | 4.2 | Review materials and issues from revised draft of Plan term sheet and Plan (1.5); conference call with M. Huebner and others regarding revised draft Plan term sheet (1.5); follow up after conference call (1.2). |
| 29420498 | Tobak, Marc J. | 01/04/21 | 2.2 | Conference with J. McClammy, E. Vonnegut, D. Klein, C. Robertson, K. Benedict, and D. Consla regarding Plan structure (1.4); conference with G. McCarthy regarding planning for confirmation litigation (0.4); review Plan term sheet comments (0.3); correspondence with D. Consla regarding channeling injunction research (0.1). |
| 29420583 | Vonnegut, Eli J. | 01/04/21 | 8.9 | Attend Plan workstreams coordination call with Davis Polk restructuring team (0.7); work on Plan issues list, review revised drafts, general emails on Plan structuring (4.1); call regarding claims work and Plan crossroads with Davis Polk litigation (1.4); calls on Plan issues with M. Huebner and M. Kesselman (0.4); call with C. Duggan, M. Clarens and M. Huebner regarding shareholder claim treatment in Plan (0.9); call with J. Schwartz regarding Plan issues (0.2); call with Davis Polk tax and M&A team regarding analysis of alternate Plan structures (1.2). |
| 29421632 | Benedict, Kathryn S. | 01/05/21 | 2.1 | Review Plan term sheet issues (0.7); telephone |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | conference with M. Huebner, E. Vonnegut, W. Taylor, C. Robertson, T. Matlock, and others regarding same (0.5); correspondence with Z. Levine regarding same (0.1); correspondence with B. Bias and J. Simonelli regarding analysis of precedent case for Plan purposes (0.3); correspondence with Z. Levine, B. Bias, and J. Simonelli regarding same (0.2); correspondence with Z. Levine regarding same (0.2); correspondence with J. McClammy regarding same (0.1). |
| 29595901 | Bias, Brandon C. | 01/05/21 | 8.0 | Research precedents regarding voting and valuation issues in Plan. |
| 29479304 | Consla, Dylan A. | 01/05/21 | 4.0 | Emails with D. Klein, E. Vonnegut, Z. Levine, and others regarding Plan issues (0.5); call with E. Vonnegut, C. Robertson, Z. Levine, K. Benedict, others regarding Plan issues (1.0); call with clients, PJT, Dechert, and others at Davis Polk regarding Plan term sheet (1.9); emails with Prime Clerk regarding solicitation issues (0.1); emails with L. Diggs regarding separation tracker (0.1); emails with C. Robertson regarding Special Committee deck (0.2); emails with E. Vonnegut, others regarding Special Committee deck (0.2). |
| 29413300 | Duan, Xiaoyu | 01/05/21 | 1.0 | Attend Plan Term Sheet Issues discussion. |
| 29417495 | Ford, Stephen | 01/05/21 | 4.9 | Research regarding disclosure statement motion (2.5); conference with Davis Polk team regarding Plan term sheet (0.9); research regarding hearing agenda (1.5). |
| 29422189 | Howard, Chad | 01/05/21 | 1.3 | Attend two meetings regarding next steps forward. |
| 29429781 | Huebner, Marshall S. | 01/05/21 | 3.9 | Davis Polk pre-call and emails regarding Plan termsheet and finalizing Davis Polk advice (1.0); conference call with Purdue and financial advisors regarding open issues on Plan termsheet (1.4); many follow-up emails and calls regarding same and next draft (0.9); emails regarding open Phase 1 mediation issues and call with M. Kesselman regarding same (0.6). |
| 29555482 | Kaminetzky, Benjamin S. | 01/05/21 | 0.3 | Review research and analysis regarding Plan issue. |
| 29446565 | Klein, Darren S. | 01/05/21 | 3.3 | Call with S. Gilbert, A. Troop and others regarding phase 1 mediation items and Plan process (0.5); call with M. Kesselman and others regarding Plan term sheet (0.5); call with E. Vonnegut and M. Huebner regarding next Plan steps (0.4); analysis of Plan workstream items (0.8); comment on Plan term sheet issues list (0.4); research and analyze issues regarding claims and classification points (0.7). |
| 29425883 | Lele, Ajay B. | 01/05/21 | 3.0 | Attend work Plan call with G. Koch and R. Aleali (0.4); call with E. Diggs regarding workplan (0.2); attend Plan term sheet call with M. Huebner, W. Taylor and M. Kesselmann (1.5); review emails from T. Matlock regarding Plan |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | structures (0.4); review term sheet issues list (0.5). |
| 29429690 | Levine, Zachary | 01/05/21 | 13.4 | Revise Plan term sheet issues list (4.3); call regarding issues list with Davis Polk restructuring and corporate teams (1.0); call with Purdue regarding Plan term sheet issues list (2.0); revise Plan term sheet (4.8); revise Plan workstreams chart (1.3). |
| 29424249 | Linder, Max J. | 01/05/21 | 6.0 | Discuss Plan term sheet with team (1.0); survey relevant litigation trust cases and draft summary of same (5.0). |
| 29555495 | Mazer, Deborah S. | 01/05/21 | 2.2 | Teleconference with D. Rubin regarding motion in aid of confirmation (0.4); draft same (0.8); teleconference with M. Huebner, D. Klein, C. Robertson, D. Consla and others regarding Plan term sheet (1.0). |
| 29446725 | Robertson, Christopher | 01/05/21 | 7.4 | Review and revise Plan term sheet (0.2); discuss same with Z. Levine (0.4); call with Davis Polk Plan team regarding Plan term sheet in advance of discussion with Purdue (1.0); discuss with Z. Levine regarding term sheet (0.2); further revise same (0.5); prepare for call with Purdue regarding Plan term sheet (0.2); lead discussion with Purdue regarding Plan term sheet (1.9); further discussion with Z. Levine regarding Plan issues (0.3); review and comment on Plan workstreams chart (0.9); further review and revise Plan term sheet (1.8). |
| 29423704 | Romero-Wagner, Alex B. | 01/05/21 | 4.2 | Teleconference with C. Robertson and others regarding Plan term sheets (1.3); correspondence with Z. Levine and others regarding same (0.5); review Disclosure Statement draft (0.8); research regarding Disclosure Statement considerations (1.0); correspond with S. Ford regarding same (0.6). |
| 29420725 | Rubin, Dylan S. | 01/05/21 | 1.5 | Review, revise motion in aid of confirmation (1.1); call with D. Mazer regarding motion (0.4) |
| 29609222 | Sieben, Brian G. | 01/05/21 | 5.9 | Email with T. Matlock, C. Robertson, D. Klein regarding comments to plan term sheet (0.2); review comments regarding same (0.3); call with working group regarding plan term sheet comments (0.9); review grantor trust issues, related guidance under regulations (1.8); call with J. Schwartz, W. Curran, T. Matlock regarding post-emergence structure, preparation for call with AHC tax (1.0); review sample trust agreement (1.4); review illustrative diagrams regarding post-emergence structure (0.3). |
| 29425539 | Taylor, William L. | 01/05/21 | 4.8 | Review term sheets and comment on issues list (1.3); participate in conference call with M. Huebner and others to review issues list (1.0); review revised issues list (0.3); participate in conference call with M. Kesselman and others to review issues list (1.9); follow up with Davis Polk M&A team from conference call (0.3). |
| 29417681 | Townes, Esther C. | 01/05/21 | 0.2 | Review correspondence from Davis Polk team |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | regarding Plan term sheet (0.1); review precedent regarding Plan issues (0.1). | |
| 29576140 | Turay, Edna | 01/05/21 | 1.0 | Attend the Transfer Workplan catch up meeting. | |
| 29436552 | Vonnegut, Eli J. | 01/05/21 | 5.9 | Work on Plan term sheet issues and analysis of Plan structure (2.5); Plan issues list call with Davis Polk team (1.0); call regarding Plan issues list with M. Kesselman, AlixPartners, PJT and Davis Polk (1.9); call regarding Plan issues with M. Huebner and D. Klein (0.5). | |
| 29427329 | Benedict, Kathryn S. | 01/06/21 | 2.3 | Prepare for conferences regarding Plan issues (0.1); conference with M. Huebner, J. McClammy, C. Robertson, D. Consla, and Z. Levine regarding same (0.7); conference with C. Robertson, D. Consla, E. Townes, Z. Levine, S. Ford, A. Romero-Wagner, and others regarding same (0.8); telephone conference with D. Consla regarding Plan costs (0.4); review term sheet analysis (0.3). | |
| 29480877 | Consla, Dylan A. | 01/06/21 | 8.6 | Call with E. Vonnegut, C. Robertson, Z. Levine, and others regarding Plan workstreams (1.0); emails with W. Taylor, A. Lele, E. Vonnegut regarding Special Committee deck (0.2); call with M. Huebner, C. Robertson, J. McClammy, K. Benedict, and others regarding Plan (0.7); call with C. Robertson, K. Benedict, and others regarding Plan (1.3); call with Z. Levine regarding Plan issues (0.2); call with PJT Partners regarding Special Committee deck (0.4); emails with K. Benedict and others regarding solicitation issues (0.2); call with K. Benedict regarding solicitation issues (0.4); call with Z. Levine regarding solicitation issues (0.1); emails with Z. Levine and A. Romero-Wagner regarding solicitation issues (0.2); calls with A. Romero-Wagner regarding solicitation issues (0.2); draft Special Committee deck regarding Plan issues (2.4); call with Akin Gump, E. Vonnegut, and C. Robertson regarding Plan issues (0.7); review Disclosure Statement (0.6). | |
| 29555193 | Diggs, Elizabeth R. | 01/06/21 | 6.2 | Emails with B. Chen, M. Comstock and A. Lele regarding diligence request list (1.9); draft and revise contract schedule (4.3). | |
| 29423680 | Ford, Stephen | 01/06/21 | 7.6 | Telephone conferences with Davis Polk team regarding Plan and Disclosure Statement (2.0); draft introductory chapter 11 presentation materials for client (4.0); review and revise motion in connection with Plan confirmation hearing (1.6). | |
| 29466516 | Giddens, Magali | 01/06/21 | 0.5 | Correspondence with S. Ford regarding precedent material explaining Plan material and process to a client (0.1); correspondence with D. Klein and others regarding same (0.3); forward material regarding same to S. Ford (0.1). | |
| 29431248 | Huebner, Marshall S. | 01/06/21 | 4.4 | Extensive work on detailed Plan term sheet including full revision of same, review of underlying markups from creditor groups and | |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29472755 | Khan, Zulkar | 01/06/21 | 5.2 | emails and discussions with team and Purdue. Revise confirmation papers. |
| 29446585 | Klein, Darren S. | 01/06/21 | 1.5 | Call with S. Massman regarding Plan (0.1); call with A. Preis and others regarding Plan term sheet (0.5); emails with E. Vonnegut and C. Robertson and others regarding Plan workstreams (0.3); analyze emergence structure items (0.6). |
| 29436151 | Lele, Ajay B. | 01/06/21 | 3.9 | Revisions to Plan term sheet (2.4); revisions to Plan alternatives chart (1.5). |
| 29429729 | Levine, Zachary | 01/06/21 | 13.9 | Call with restructuring team regarding Plan issues (1.0); call with M. Huebner and other members of the restructuring team regarding Plan issues (0.5); call with litigation and restructuring teams regarding Plan workstreams (1.0); revise Plan term sheet and emails with restructuring, tax and corporate teams regarding same (7.7); call with PJT Partners regarding Special Committee materials (0.4); update Plan workstreams chart (1.2); call with Akin Gump regarding Plan issues (0.8); emails with creditor group representatives regarding Plan-related documents (0.8); call with A. Romero-Wagner regarding Plan research issues (0.5). |
| 29427594 | Linder, Max J. | 01/06/21 | 1.0 | Confer with team regarding drafting of Plan and Plan workstreams. |
| 29427736 | Massman, Stephanie | 01/06/21 | 0.2 | Discuss Plan with D. Klein. |
| 29457207 | Robertson, Christopher | 01/06/21 | 6.7 | Review and revise Plan term sheet (1.6); multiple discussions with Z. Levine regarding same and related Plan issues (1.3); emails with D. Klein regarding Plan workstreams matters (0.2); call with E. Vonnegut, D. Klein, Z. Levine, S. Ford and A. Romero-Wagner regarding Plan documentation status (1.0); discuss Plan and claims issues and next steps with M. Huebner, K. Benedict and Z. Levine (0.7); attend weekly Plan check-in discussion with K. Benedict, D. Mazer, E. Townes, D. Consla, Z. Levine, A. Romero-Wagner and S. Ford (0.9); follow-up call with Z. Levine regarding same (0.3); discuss Sackler Family settlement structuring issues with D. Consla (0.1); discuss private-side settlement issues with A. Preis, S. Brauner, E. Vonnegut and D. Klein (0.6). |
| 29423705 | Romero-Wagner, Alex B. | 01/06/21 | 7.2 | Teleconference with E. Vonnegut and others regarding Plan workstreams (1.1); teleconference with C. Robertson and others regarding Plan and Disclosure Statement considerations (1.0); correspondence with Z. Levine regarding solicitation considerations (0.3); teleconference with D. Consla regarding same (0.2); research regarding claim and solicitation considerations (3.9); summarize the same for C. Robertson and others (0.7). |
| 29423265 | Sieben, Brian G. | 01/06/21 | 4.7 | Emails with J. Schwartz, W. Curran, L. Altus (0.5); review analysis, post-emergence structure |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (0.7); review issues related to proposed structure (0.8); review regulations, guidance regarding the same (1.0); review revised plan term sheet (1.2); call with W. Curran, L. Altus, T. Matlock regarding post-emergence structure (0.5). |
| 29431695 | Taylor, William L. | 01/06/21 | 4.7 | Correspondence with A. Lele and others regarding governance issues and term sheet (0.9); review Plan governance issues and summary (1.2); review Plan term sheet (2.6). |
| 29424785 | Townes, Esther C. | 01/06/21 | 0.9 | Conference with C. Robertson, D. Consla, K. Benedict, Z. Levine, and others regarding Plan issues. |
| 29436211 | Vonnegut, Eli J. | 01/06/21 | 8.0 | Emails regarding Plan structuring and negotiation (3.6); work on Plan term sheet (2.7); call on Plan workstreams chart with Davis Polk Plan team (1.0); call with A. Preis regarding private claimant allocation deals (0.7). |
| 29432418 | Benedict, Kathryn S. | 01/07/21 | 2.2 | Telephone conference with Z. Levine regarding valuation analysis (0.1); analyze precedent case treatment of classes (2.1). |
| 29529168 | Cardillo, Garrett | 01/07/21 | 0.1 | Email K. Benedict regarding Plan confirmation issues. |
| 29480882 | Consla, Dylan A. | 01/07/21 | 4.4 | Emails with D. Klein regarding disclosure statement issues (0.1); call with S. Ford, A. Romero-Wagner regarding disclosure statement (1.0); call with Z. Levine regarding disclosure statement (0.3); emails with Z. Levine regarding disclosure statement (0.2); emails with C. Robertson regarding disclosure statement (0.3); review and comment on disclosure statement (0.4); call with C. Robertson regarding disclosure statement issues (0.3); emails with J. Knudson regarding prime clerk service issues (0.2); call with Z. Levine regarding Plan issues (0.2); review and comment on disclosure statement (0.5); review and revise Special Committee deck (0.9). |
| 29428466 | Ford, Stephen | 01/07/21 | 7.5 | Review Disclosure Statement (1.0); telephone conference with D. Consla and A. Romero-Wagner regarding Disclosure Statement (1.2); research regarding Disclosure Statement (2.0); research regarding liquidation analysis (3.1); call with Z. Levine regarding same (0.2). |
| 29435598 | Huebner, Marshall S. | 01/07/21 | 1.4 | Further work on new draft of Plan term sheet and issues list and discussions regarding roll out. |
| 29515039 | Kaminetzky, Benjamin S. | 01/07/21 | 0.3 | Call with J. McClammy regarding Plan and confirmation issues. |
| 29446795 | Klein, Darren S. | 01/07/21 | 0.9 | Call with C. Shore and E. Vonnegut and others regarding Plan status (0.2); follow-up call with E. Vonnegut regarding same (0.3); research and analysis of Plan claim items (0.4). |
| 29436238 | Lele, Ajay B. | 01/07/21 | 2.9 | Call with E. Diggs regarding LLC (0.3); search for LLC precedents (1.5); emails to D. Consla regarding governance improvements (0.3); |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | review updates to Plan term sheet (0.8). |
| 29445802 | Levine, Zachary | 01/07/21 | 10.0 | Emails with third-party payors regarding abatement fund documents (0.2); emails with C. Robertson regarding Plan workstreams (0.2); emails with Kramer Levin regarding Plan issues (0.1); call with D. Consla regarding disclosure statement (0.3); research regarding liquidation analysis issues (2.7); revise Plan term sheet (6.5). |
| 28866386 | Massman, Stephanie | 01/07/21 | 1.6 | Calls with E. Vonnegut and White & Case regarding Plan term sheet. (0.6); review Plan term sheet (1.0). |
| 29464198 | Robertson, Christopher | 01/07/21 | 3.7 | Prepare chapter 11 Plan process primer for communications team (0.4); discuss Plan structuring presentation and related issues with Purdue, Davis Polk, PJT Partners and AlixPartners (1.7); emails with D. Consla regarding confirmation timeline (0.1); emails with S. Lemack regarding liquidation analysis (0.2); emails with D. Klein regarding same (0.1); discuss disclosure statement issues with D. Consla (0.4); discuss Plan issues with C. Shore, E. Vonnegut and D. Consla (0.2); additional emails with E. Vonnegut and D. Klein regarding liquidation analysis issues (0.3); follow-up email with J. DelConte regarding same (0.1); discuss liquidation analysis issues with Z. Levine (0.2). |
| 29432728 | Romero-Wagner, Alex B. | 01/07/21 | 4.3 | Teleconference with D. Consla and S. Ford regarding disclosure statement workstreams (1.1); review research regarding solicitation procedures (1.6); summarize same for D. Consla (0.6); correspond with S. Ford regarding disclosure statement motion (0.5); review disclosure statement motion (0.5). |
| 29442072 | Rubin, Dylan S. | 01/07/21 | 0.6 | Review motion in aid of Plan materials (0.5); emails with D. Mazer regarding same (0.1) |
| 29428341 | Sieben, Brian G. | 01/07/21 | 7.4 | Emails with J. Schwartz, E. Vonnegut, W. Curran, D. Klein regarding post-emergence structure (0.4); call with tax advisors to ad hoc committee (1.0); call with J. Schwartz, W. Curran, L. Altus, T. Matlock regarding tax implications of post-emergence structure (1.5); review charitable contribution deduction guidance, regulations, authorities (2.0); calls, emails with J. Schwartz regarding the same (1.0); review, revise term sheet (1.5). |
| 29436099 | Taylor, William L. | 01/07/21 | 3.8 | Address Plan term sheet issues (2.6); address Plan issues (0.9); address potential claims issues (0.3). |
| 29467590 | Vonnegut, Eli J. | 01/07/21 | 3.3 | Background briefing for S. Massman (0.4); work on Plan structuring, related emails (1.5); call with D. Klein and M. Huebner regarding case status and Plan negotiations (0.8); call regarding Plan with White & Case (0.2); call regarding Plan with K. Maclay (0.2); call regarding Plan with Z. Levine (0.2). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29439297 | Benedict, Kathryn S. | 01/08/21 | 1.8 | Correspondence with M. Tobak and D. Consla regarding Plan schedule (0.7); review and revise motion in aid of confirmation (1.1). |
| 29480895 | Consla, Dylan A. | 01/08/21 | 5.5 | Emails with K. Benedict regarding disclosure statement issues (0.2); review confirmation timeline materials (0.4); call with C. Robertson regarding Plan issues (0.6); emails with Prime Clerk regarding service issues (0.3); emails with M. Tobak, K. Benedict regarding service issues (0.3); review precedent disclosure statement motions (0.4); emails with A. Romero-Wagner, and S. Ford regarding Plan issues (0.1); review precedent confirmation briefs (0.2); revise Plan process timing summary (0.2); emails with E. Vonnegut regarding Plan process timing issues (0.1); emails with A. Romero-Wagner, and S. Ford regarding disclosure statement issues (0.2); review and revise disclosure statement (0.3); research PBC issues (0.2); emails with E. Vonnegut, others regarding PBC issues (0.2); research regarding Plan issues (0.5); review and revise deck regarding PBCs (0.8); review analysis from A. Romero-Wagner regarding Plan issues (0.4); emails with S. Ford regarding liquidation analysis issues (0.1). |
| 29556182 | Diggs, Elizabeth R. | 01/08/21 | 5.9 | Emails with R. Aleali. and A. Lele regarding transfer overview deck (0.6); emails with A. Lele regarding NewCo term sheet (1.4); call with A. Lele regarding the same (1.0); emails with E. Turay regarding indemnity provisions (0.4); emails with R. Aleali regarding data room documents (1.2); review plan term sheet (1.3). |
| 29434187 | Ford, Stephen | 01/08/21 | 8.7 | Research regarding various Plan and Disclosure Statement issues. |
| 29446832 | Klein, Darren S. | 01/08/21 | 0.3 | Analysis of confirmation points and emails with C. Robertson and E. Vonnegut regarding same. |
| 29449191 | Lele, Ajay B. | 01/08/21 | 2.6 | Call with E. Diggs and M. Manning regarding LLCA drafting (0.9); search for LLCA precedents (0.5); review revisions to Plan term sheet from Z. Levine (1.2). |
| 29445823 | Levine, Zachary | 01/08/21 | 9.8 | Revise Plan (5.3); revise Plan term sheet (4.5). |
| 29439887 | Manning, Molly I. | 01/08/21 | 5.8 | Teleconference with A. Lele and E. Diggs regarding corporate governance structure (0.8); teleconference with A. Lele and E. Diggs regarding corporate governance documentation (0.8); review corporate governance materials (1.9); review plan term sheet (2.3). |
| 29436727 | Massman, Stephanie | 01/08/21 | 6.3 | Review and comment on Plan term sheet. |
| 29591995 | McClammy, James I. | 01/08/21 | 0.8 | Teleconference E. Vonnegut, C. Mehri re: schools' abatement plan issues (0.5); follow up re: schools' issues (0.3). |
| 29475618 | Robertson, Christopher | 01/08/21 | 2.6 | Discuss liquidation analysis and claims issues with D. Consla (0.6); emails with E. Vonnegut and D. Consla regarding DOJ structuring deck (0.1); discuss Plan term sheet with Z. Levine (0.2); review and revise DOJ deck (0.7); review |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | precedent liquidation analysis materials (0.5); discuss disclosure statement issues with J. DelConte (0.2); follow-up discussion with Z. Levine regarding Plan term sheet (0.3). |
| 29442080 | Rubin, Dylan S. | 01/08/21 | 0.4 | Review precedent scheduling motions (0.3); email with Z. Khan and others regarding same (0.1). |
| 29434043 | Sieben, Brian G. | 01/08/21 | 4.9 | Emails with J. Schwartz regarding post-emergence structure (0.5); review QSF portfolio (2.3); review statute and regulations regarding qualified settlement fund (2.1). |
| 29556137 | Taylor, William L. | 01/08/21 | 1.1 | Work on Plan governance (0.3); work on Plan term sheet (0.8). |
| 29467664 | Vonnegut, Eli J. | 01/08/21 | 3.5 | Call with Schools regarding mediation (0.4); call with M. Clarens regarding settlement Plan issues (0.3); call regarding Plan structuring with M. Huebner (0.7); call regarding Plan 3 with J. DelConte (0.3); general Plan work and emails (0.8); discuss Plan treatment of distributors with R. Aleali (0.5); work on emergence structure slides for Department of Justice (0.3); analysis of distributor claim treatment (0.2). |
| 29439302 | Benedict, Kathryn S. | 01/09/21 | 2.9 | Review and revise motion in aid of confirmation. |
| 29480902 | Consla, Dylan A. | 01/09/21 | 2.9 | Review precedents regarding Plan structure issues (2.6); emails with L. Altus, C. Robertson regarding tax issues (0.1); emails with E. Vonnegut regarding Disclosure Statement hearing scheduling issues (0.2). |
| 29439722 | Ford, Stephen | 01/09/21 | 3.3 | Research regarding Plan and Disclosure Statement Issues. |
| 29472363 | Khan, Zulkar | 01/09/21 | 0.3 | Correspond with D. Rubin regarding confirmation papers. |
| 29446852 | Klein, Darren S. | 01/09/21 | 0.1 | Emails with A. Preis and others regarding phase 1 points. |
| 29445841 | Levine, Zachary | 01/09/21 | 6.3 | Revise Plan term sheet and prepare issues list with respect to the same. |
| 29440264 | Massman, Stephanie | 01/09/21 | 3.5 | Review and comment on draft Plan term sheet and draft Plan. |
| 29439934 | Sieben, Brian G. | 01/09/21 | 1.0 | Review presentation on post-emergence public benefit companies (0.7); emails regarding proposed structure, alternatives (0.3). |
| 29467686 | Vonnegut, Eli J. | 01/09/21 | 4.0 | Review and revise Plan term sheet (3.7), emails regarding claims issues related to Plan (0.3). |
| 29480903 | Consla, Dylan A. | 01/10/21 | 2.8 | Review and revise disclosure statement. |
| 29442295 | Ford, Stephen | 01/10/21 | 7.1 | Research regarding Disclosure Statement (5.1); draft same (2.0). |
| 29447062 | Huebner, Marshall S. | 01/10/21 | 2.6 | Extensive work on Plan term sheet, including Purdue call, Davis Polk conference call, multiple emails and revising draft. |
| 29449292 | Lele, Ajay B. | 01/10/21 | 0.2 | Review emails regarding Plan term sheet revisions. |
| 29445858 | Levine, Zachary | 01/10/21 | 8.1 | Call with restructuring team regarding Plan term sheet (0.5); revise Plan term sheet and emails regarding same with Davis Polk restructuring and tax teams (7.6). |
| 29442202 | Massman, Stephanie | 01/10/21 | 9.5 | Correspondence with Davis Polk team regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Plan term sheet (1.5) review and comment on the same (5.0); review and comment on DOJ deck (3.0). |
| 29475749 | Robertson, Christopher | 01/10/21 | 0.4 | Discuss Plan term sheet with M. Huebner, E. Vonnegut, S. Massman and Z. Levine. |
| 29442274 | Romero-Wagner, Alex B. | 01/10/21 | 1.0 | Review disclosure statement. |
| 29441598 | Sieben, Brian G. | 01/10/21 | 2.8 | Emails with J. Schwartz regarding structure charts (0.2); review structure charts, related information regarding post-emergence structures (1.0); emails with J. Schwartz regarding basis calculations (0.5); review IRS regulations, guidance regarding the same (1.1). |
| 29448559 | Taylor, William L. | 01/10/21 | 1.2 | Review and comment on Plan term sheet. |
| 29467698 | Vonnegut, Eli J. | 01/10/21 | 3.6 | Emails regarding Plan (0.2); call regarding Plan term sheet with Davis Polk team (0.5); emails regarding settlement Plan structure (0.4); work on Plan term sheet (2.5). |
| 29454548 | Altus, Leslie J. | 01/11/21 | 1.3 | Correspondence with S. Massman regarding Plan structure (0.5); correspondence with Z. Levine regarding Plan structure (0.5); review email from T. Matlock regarding KPMG call and meeting with Grant Thornton (0.3). |
| 29450289 | Benedict, Kathryn S. | 01/11/21 | 0.6 | Correspondence with D. Consla regarding Plan scheduling (0.2); telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut, D. Klein, J. McClammy, M. Tobak, C. Robertson, M. Clarens, G. McCarthy, and others regarding confirmation timing (0.4). |
| 29564061 | Clarens, Margarita | 01/11/21 | 1.2 | Call with M. Huebner, C. Duggan and others regarding plan of reorganization. |
| 29519363 | Consla, Dylan A. | 01/11/21 | 8.6 | Call with Purdue, PJT Partners, and AlixPartners regarding Special Committee presentation regarding Plan issues (1.0); emails with E. Vonnegut, C. Robertson, M. Linder, and M. Tobak regarding- Special Committee presentation regarding Plan issues (0.4); emails with M. Huebner, C. Duggan, M. Tobak, E. Vonnegut, C. Robertson, and others regarding confirmation timeline issues (0.7); emails with E. Vonnegut, D. Klein, and C. Robertson regarding solicitation issues (0.2);  email with J. Knudson regarding bar date issues for Disclosure Statement (0.1);  review and revise Plan timeline (0.3);  emails with M. Kesselman, E. Vonnegut, and C. Robertson regarding PBC deck (0.2); review and revise litigation trust analysis from M. Linder  (0.3);  review and revise confirmation timeline (0.5);  emails with E. Vonnegut, M. Linder, PJT Partners, and others regarding litigation trust issues (0.3);  emails with M. Tobak, K. Benedict, and C. Robertson regarding confirmation timeline issues (0.2);  emails with Prime Clerk regarding solicitation issues (0.2); emails with D. Klein, E. Vonnegut, S. Ford, and A. Romero-Wagner regarding solicitation issues |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | (0.4);  call with M. Linder regarding litigation trust issues (0.3);  emails with E. Vonnegut, M. Linder and others regarding litigation trust issues (0.2);  call with PJT Partners, M. Huebner, and E. Vonnegut regarding Board presentation regarding Plan issues (0.4);  emails with W. Taylor, A. Lele, E. Vonnegut, and others regarding Special Committee presentation (0.2); review liquidation analysis summary from M. Linder (0.5); emails with M. Linder regarding liquidation analysis issues (0.3); call with M. Huebner, B. Kaminetzky, M. Tobak, E. Vonnegut, and others regarding confirmation timeline (0.4); call with C. Robertson regarding Disclosure Statement issues (0.6); review and revise  Disclosure Statement (0.6); emails with C. Robertson regarding Plan workstreams (0.3). |
| 29564046 | Duggan, Charles S. | 01/11/21 | 1.2 | Telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, D. Klein, and M. Tobak regarding Plan. |
| 29444122 | Ford, Stephen | 01/11/21 | 11.3 | Review and revise motion in connection with confirmation (3.0); research issues regarding Disclosure Statement (4.3); review and revise Disclosure Statement (4.0). |
| 29455057 | Huebner, Marshall S. | 01/11/21 | 5.8 | Conference call with Purdue and work on Department of Justice deck (1.1); calls with W. Taylor and E. Vonnegut regarding same (0.3); emails to Creditors Committee and calls with K. Eckstein regarding various Plan-related matters (1.0); work on Plan term sheet and distribution emails and calls with M. Kesselman regarding same (1.6); conference calls regarding Plan and Disclosure Statement schedule, discovery and related issues and emails to Davis Polk regarding same (0.7); three calls with M. Kesselman regarding strategy and Plan issues (1.1). |
| 29541046 | Kaminetzky, Benjamin S. | 01/11/21 | 1.8 | Analysis regarding Plan and confirmation hearing (0.7); conference call with M. Huebner, C. Duggan, J. McClammy, D. Klein, E. Vonnegut, M. Tobak and M. Clarens regarding Plan and confirmation strategy (1.1). |
| 29472300 | Khan, Zulkar | 01/11/21 | 7.1 | Revise confirmation papers. |
| 29493231 | Klein, Darren S. | 01/11/21 | 2.5 | Call with M. Kesselman and others regarding TPP status, Plan and follow-up (0.5); call with mediators, A. Preis and others regarding phase 1 items (0.4); call with M. Kesselman and others regarding DOJ meeting and Plan (0.4); call with L. Barnes, C. Robertson and others regarding TPP and Plan (0.5); call with M. Huebner, C. Duggan and others regarding Plan process (0.5); call with A. Preis, E. Vonnegut, and others regarding same (0.1); emails with E. Stoldola regarding Plan (0.1) |
| 29556761 | Lele, Ajay B. | 01/11/21 | 1.7 | Review emergence deck revisions (0.6); call with E. Vonnegut and M. Huebner regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29475476 | Levine, Zachary | 01/11/21 | 10.2 | Plan term sheet (0.2); call with E. Vonnegut and advisors related to same (0.2); review Plan term sheet revisions (0.7). Revise DOJ deck (1.1); revise Plan term sheet and emails with Davis Polk restructuring team regarding same (7.4); call with third-party payors regarding abatement fund documents and Plan issues (0.5); correspondence with DOJ and creditor groups regarding Plan terms sheet (0.4); revise Plan workstreams chart (0.8). |
| 29487399 | Linder, Max J. | 01/11/21 | 8.8 | Review liquidation analysis precedents and prepare summary of contingency claim reserve estimates. |
| 29512837 | Manning, Molly I. | 01/11/21 | 2.1 | Draft NewCo LLC agreement. |
| 29447340 | Massman, Stephanie | 01/11/21 | 7.9 | Review and comment on Plan term sheet and Board deck related to same (7.1); call with PJT Partners and Davis Polk teams regarding Plan strategy (0.4); call with Davis Polk team regarding confirmation timeline (0.4). |
| 29541010 | McCarthy, Gerard | 01/11/21 | 0.6 | Call with M. Huebner, B. Kaminetzky, and others regarding Plan. |
| 29485019 | Robertson, Christopher | 01/11/21 | 7.1 | Review and revise Plan structure presentation (0.5); discuss same with Purdue, Davis Polk, PJT Partners, and AlixPartners (1.0); emails with T. Melvin regarding comments to deck (0.3); review and revise Plan workstreams chart and deliverable timeline (0.7); call with counsel to third-party payors regarding Plan issues (0.5); conduct and coordinate research regarding liquidation analysis issues (1.7); follow-up call with Davis Polk, PJT Partners, and AlixPartners regarding Plan structuring deck (0.4); emails to D. Consla and Z. Levine regarding status of Plan and disclosure statement workstreams and near-term deliverables (0.6); discuss confirmation timeline with M. Huebner, M. Tobak, K. Benedict, S. Massman, D. Consla and Z. Levine (0.4); discuss disclosure statement issues with D. Consla (0.7); review revised structuring deck (0.1); email to J. Schwartz regarding Plan issues (0.1); email to E. Vonnegut and D. Consla regarding follow-up materials for DOJ (0.1). |
| 29454142 | Romero-Wagner, Alex B. | 01/11/21 | 6.7 | Review and revise Disclosure Statement (4.8); correspond with S. Ford regarding same (0.9); research issues regarding same (1.0). |
| 29482603 | Rubin, Dylan S. | 01/11/21 | 1.1 | Review and revise motion regarding Plan scheduling and discovery (0.9); emails with Z. Khan and S. Ford regarding same (0.2). |
| 29444413 | Sieben, Brian G. | 01/11/21 | 9.8 | Emails with J. Schwartz regarding post-emergence structure (0.2); review chart of propose structure (1.5); draft structure chart presentation and emails with J. Schwartz regarding same (5.5); review code sections and regulations regarding qualified settlement funds and charitable contribution deductions (2.6). |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29454506 | Taylor, William L. | 01/11/21 | 4.1 | Analyze Plan term sheet issues (1.4); prepare for DOJ meeting (0.6); review and comment on Plan deck (1.7); analyze emergence issues (0.4). |
| 29588048 | Tobak, Marc J. | 01/11/21 | 1.7 | Conference with M. Huebner, C. Robertson, K. Benedict, D. Consla, C. Oluwole regarding Plan discovery (0.3); conference with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, E. Vonnegut, and D. Klein regarding Special Committee and Plan issues (1.0); call with J. McClammy, E. Vonnegut, M. Clarens, C. Robertson, and K. Benedict regarding Plan litigation timeline (0.4). |
| 29475933 | Vonnegut, Eli J. | 01/11/21 | 10.2 | Review and revise deck for Department of Justice regarding emergence structure (1.0); prepare for Department of Justice call (0.7); review and revise Board slides regarding Plan alternatives (2.4); discuss Plan alternatives with C. Duggan (1.1); work on Plan structuring issues (3.5); call with PJT Partners regarding Plan alternatives (0.4); discuss Plan alternatives Board slides with M. Huebner (0.6); call on confirmation timeline (0.5). |
| 29462292 | Altus, Leslie J. | 01/12/21 | 2.8 | Review Plan term sheet (0.5); call with T. Matlock, J. Lowne and Grant Thornton team regarding Plan emergence issues (1.3); call with E. Vonnegut and Davis Polk team regarding Plan structure (1.0). |
| 29458518 | Benedict, Kathryn S. | 01/12/21 | 1.7 | Analyze confirmation procedures motion (0.5); prepare for conference regarding same (0.1); conference with M. Tobak, D. Rubin, Z. Khan, and S. Ford regarding same (1.1). |
| 29519408 | Consla, Dylan A. | 01/12/21 | 10.0 | Call with Prime Clerk regarding solicitation issues (0.8); emails with S. Ford and A. Romero-Wagner regarding Disclosure Statement issues (0.3); emails with E. Vonnegut and C. Robertson regarding liquidation analysis issues (0.2); emails with Z. Levine and S. Massman regarding Plan issues (0.2); prepare summary of liquidation analysis precedents (0.7); prepare settlement background materials for A. Libby (0.3); review and revise Disclosure Statement (7.5). |
| 29453187 | Ford, Stephen | 01/12/21 | 11.1 | Research regarding various Plan and disclosure statement issues (5.1); draft and revise work product regarding same (1.0); draft and revise Disclosure Statement (1.2); correspond with D. Consla and A. Romero-Wagner regarding same (0.3); prepare for telephone conference with Davis Polk team regarding motion in connection with confirmation (0.5); telephone conference with Davis Polk team regarding same (1.0); review and revise motion in connection with confirmation (2.0). |
| 29557216 | Huebner, Marshall S. | 01/12/21 | 2.8 | Calls and emails with various creditor parties regarding Plan term sheet (0.6); final |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | preparation for and attend Department of Justice call (2.2). |
| 29472193 | Khan, Zulkar | 01/12/21 | 9.6 | Revise confirmation papers (2.4); teleconference with D. Rubin, K. Benedict, and others regarding same (1.0); teleconference with D. Rubin and S. Ford regarding same (0.3); teleconference with S. Ford regarding same (0.4); correspondence with D. Rubin regarding same (0.3); correspondence with T. Sun and E. Townes regarding indemnification case law (0.3); analyze indemnification case law (4.9). |
| 29477842 | Levine, Zachary | 01/12/21 | 10.0 | Review Special Committee deck (0.4); call with third-party payors regarding Plan issues, as well as preparation of summary regarding same (0.7); call with S. Massman regarding Plan (1.1); call with Davis Polk tax team regarding Plan issues (0.5); review and revise Plan (7.3). |
| 29491376 | Libby, Angela M. | 01/12/21 | 2.8 | Call with M. Huebner regarding case background (1.0); call with E. Vonnegut regarding same (1.0); review settlement background materials (0.8). |
| 29512834 | Manning, Molly I. | 01/12/21 | 4.1 | Draft NewCo LLC agreement. |
| 29457358 | Massman, Stephanie | 01/12/21 | 4.3 | Review draft Plan (3.3); discuss Plan with Z. Levine (1.0). |
| 29487301 | Robertson, Christopher | 01/12/21 | 3.0 | Discuss Plan issues with counsel to third-party payors (0.3); review and revise Plan workstreams chart and pacing calendar (1.0); research precedent liquidation analyses (0.3); email to D. Klein regarding Hospital claims issues (0.2); review claims objection research from X. Duan (0.7); review precedent liquidation analysis research from S. Ford (0.5). |
| 29454124 | Romero-Wagner, Alex B. | 01/12/21 | 4.2 | Review and revise disclosure statement (2.6); research regarding the same (1.2); summarize research for D. Consla (0.4). |
| 29434392 | Rubin, Dylan S. | 01/12/21 | 2.0 | Call with Z. Khan and others regarding motion relating to Plan schedule (1.2); review and revise Plan schedule document (0.8). |
| 29451783 | Sieben, Brian G. | 01/12/21 | 4.6 | Emails with J. Schwartz, E. Vonnegut, and Purdue regarding emergence issues (0.3); review revised slides regarding post-emergence structure (1.2); revise slides for post-emergence presentation (1.6); review revised term sheet (1.5). |
| 29589590 | Taylor, William L. | 01/12/21 | 2.7 | Conference call with DOJ (2.0); follow-up from DOJ call (0.2); review Plan slides (0.5). |
| 29588853 | Tobak, Marc J. | 01/12/21 | 1.1 | Conference with K. Benedict, D. Rubin, Z. Kahn regarding Plan litigation procedures motion. |
| 29475978 | Vonnegut, Eli J. | 01/12/21 | 4.7 | Call with A. Libby regarding settlement background (1.0); review and analyze Plan workstreams chart and emails regarding same with Davis Polk team (2.3); call with Davis Polk tax regarding Plan structuring (0.9); emails with Davis Polk team regarding Plan structure (0.5). |
| 29468551 | Altus, Leslie J. | 01/13/21 | 3.2 | Analyze tax emergence structure issue (1.0); review revised Plan term sheet (0.8); email |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | **Time Detail By Project** |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Davis Polk team with term sheet comments (0.8); correspondence with S. Massman and others regarding Davis Polk team regarding emergence structure (0.6). |
| 29465079 | Benedict, Kathryn S. | 01/13/21 | 2.2 | Conference with J. McClammy, E. Vonnegut, C. Robertson, D. Consla, S. Massman, and Z. Levine regarding Plan activities (1.0); analyze Plan summary deck (1.2). |
| 29519443 | Consla, Dylan A. | 01/13/21 | 6.8 | Call with PJT Partners, M. Huebner, and E. Vonnegut regarding Plan issues (1.0); call with A. Romero-Wagner regarding voting issues (0.4); call with E. Vonnegut and C. Robertson, regarding Plan issues (1.0); call with J. Knudson regarding disclosure statement issues (0.2); call with T. Matlock regarding disclosure statement issues (0.5); emails with D. Klein and T. Matlock regarding disclosure statement issues (0.2); review disclosure statement precedents (0.3); prepare summary of precedent distribution provisions (0.4); review precedent disclosure statements (0.4); emails with S. Ford regarding solicitation issues (0.1); call with C. Robertson regarding Plan issues (0.4); call with A. Romero-Wagner regarding Plan issues (0.2); emails with Skadden Arps regarding disclosure statement issues (0.3); revise and revise bar date description in disclosure statement (0.3); call with PJT Partners regarding Plan issues (0.9); emails with D. Forester regarding IP issues (0.1); emails with A. Lele regarding shareholder separation issues (0.1). |
| 29459653 | Ford, Stephen | 01/13/21 | 10.3 | Review and revise motion in connection with confirmation (7.0); research various issues in connection with Disclosure Statement and Plan (3.3). |
| 29477389 | Huebner, Marshall S. | 01/13/21 | 4.2 | Call and multiple emails with financial advisors and Purdue regarding Plan scenarios and cash flow projections (1.9); call regarding Plan structuring issues with respect to modeling and individual calls with bankers, Purdue and Davis Polk regarding same (1.8); emails to Department of Justice regarding presentation (0.2); emails regarding search firm issues (0.2); emails regarding A. Preis request regarding term sheet (0.1). |
| 29472017 | Khan, Zulkar | 01/13/21 | 10.7 | Revise confirmation papers (9.0); teleconferences with S. Ford regarding same (1.7). |
| 29459559 | Knudson, Jacquelyn Swanner | 01/13/21 | 1.3 | Telephone conference with D. Consla regarding bar date section of Disclosure Statement (0.2); research issues regarding same (0.8); correspondence with D. Consla regarding same (0.1); correspondence with D. Consla and Prime |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Clerk regarding same (0.2). |
| 29556931 | Lele, Ajay B. | 01/13/21 | 0.3 | Review emails from R. Aleali regarding wind-down costs. |
| 29477843 | Levine, Zachary | 01/13/21 | 10.1 | Review email from Dechert regarding Personal Injury trust distribution procedures (0.3); call regarding Plan issues with Davis Polk restructuring and tax teams (1.0); call with S. Massman regarding Plan issues (0.5); review and revise Plan (8.3). |
| 29487420 | Linder, Max J. | 01/13/21 | 2.1 | Review precedent liquidation analysis and prepare summary of contingency claim reserve estimate. |
| 29512833 | Manning, Molly I. | 01/13/21 | 4.6 | Teleconference with A. Lele and E. Diggs regarding corporate governance documentation. |
| 29458280 | Massman, Stephanie | 01/13/21 | 2.8 | Call with PJT Partners and Davis Polk teams regarding Plan term sheet (1.0); call with Davis Polk team regarding Plan term sheet (1.0); call with Z. Levine regarding Plan (0.1); correspondence with Davis Polk team relating to Plan term sheet (0.7). |
| 29591656 | McClammy, James I. | 01/13/21 | 3.7 | Conference with Davis Polk team regarding Plan issues (0.7); review Plan tasks (0.7); consider confirmation litigation strategy and issues (2.3). |
| 29492749 | Robertson, Christopher | 01/13/21 | 5.4 | Discuss Plan matrix deck with Purdue, Davis Polk, PJT Partners and AlixPartners (1.0); email to R. Aleali regarding D&O provisions of Plan term sheet (0.1); discuss Plan process issues and workstreams with E. Vonnegut, J. McClammy, K. Benedict and Z. Levine (1.0); call with E. Vonnegut and Hospitals' counsel (0.2); follow-up call with E. Vonnegut regarding same (0.1); call with K. Laurel, C. DeStefano, L. Kusinsky, R. Aleali, G. Koch, J. DelConte, S. Lemack, N. Simon, A. Lele, E. Turay and S. Brecher regarding HR emergence planning (1.0); discuss privilege transfer issues with Z. Levine (0.2); email to A. Libby regarding shareholder issues (0.1); follow-up email to Hospitals' counsel (0.1); review research from X. Duan regarding claims treatment issues (0.3); email to M. Huebner regarding sharing of Plan term sheet with creditors (0.1); follow-up discussion with Davis Polk, PJT Partners, and AlixPartners regarding Plan alternatives deck (0.9); review precedent wind-down cost analysis (0.1); email to J. DelConte regarding same (0.1); email to E. Vonnegut regarding same (0.1). |
| 29462076 | Romero-Wagner, Alex B. | 01/13/21 | 4.1 | Review and revise disclosure statement (2.4); research issues regarding same (1.3); email with D. Consla and S. Ford regarding same (0.4). |
| 29482635 | Rubin, Dylan S. | 01/13/21 | 1.1 | Revise motion regarding schedule (0.9); emails with Z. Khan and S. Ford regarding same (0.2) |
| 29460470 | Sieben, Brian G. | 01/13/21 | 6.5 | Review code, regulations, and guidance |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding charitable contribution deductions and net investment income tax (2.5); emails with J. Schwartz regarding analysis (1.2); review and revise post-emergence structure and restitution slides (2.2); call with J. Schwartz regarding same (0.6). |
| 29576154 | Turay, Edna | 01/13/21 | 2.4 | Attended emergence process call (0.9); attended Purdue transfer workplan call (1.0); revise transfer workplan chart (0.5). |
| 29476057 | Vonnegut, Eli J. | 01/13/21 | 8.8 | Call regarding Plan 3 with PJT Partners and AlixPartners (0.9); call regarding Plan alternatives deck (0.5); call with Schools counsel regarding Plan treatment (0.5); attend Plan workstreams call with Davis Polk team (1.0); work on Plan drafting and analysis (2.8); call with Hospitals counsel regarding Plan treatment (0.3); analyze and revised Plan (2.5); call with R. Aleali regarding Plan (0.3). |
| 29475757 | Altus, Leslie J. | 01/14/21 | 7.4 | Draft memorandum regarding Plan emergence issue. |
| 29472273 | Benedict, Kathryn S. | 01/14/21 | 2.8 | Review and revise confirmation procedures motion (2.0); telephone conference with D. Rubin regarding same (0.1); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding confirmation planning (0.7). |
| 29521494 | Consla, Dylan A. | 01/14/21 | 3.1 | Review research regarding voting issues (1.1); call with C. Robertson regarding Plan issues (0.6); call with A. Romero-Wagner regarding voting issues (0.2); emails with C. Robertson regarding Plan issues (0.2); call with Dechert, C. Robertson, and others regarding Personal Injury trust issues (0.4); draft voting procedures summary (0.6). |
| 29466421 | Ford, Stephen | 01/14/21 | 7.6 | Research Plan and Disclosure Statement issues (2.6); review and revise motion in connection with confirmation (5.0). |
| 29475266 | Huebner, Marshall S. | 01/14/21 | 1.6 | Multiple calls and emails regarding Plan and term sheet, post-emergence governance issues, and selection and brief Purdue call regarding same (1.1); calls and emails regarding bid issues, contingency and new submissions (0.5). |
| 29532199 | Khan, Zulkar | 01/14/21 | 6.8 | Review and revise confirmation papers (5.9); conference with S. Ford regarding same (0.4); conference with C. Robertson, K. Benedict, and others regarding indemnification contracts (0.5). |
| 29493593 | Klein, Darren S. | 01/14/21 | 1.0 | Call with S. Birnbaum regarding Personal Injury trust and Plan (0.1); review Canada claims and Plan analysis (0.3); research and analyze confirmation items (0.6). |
| 29477844 | Levine, Zachary | 01/14/21 | 7.8 | Review and revise Plan (6.2); revise Plan workstreams chart (0.9); call with Dechert regarding Personal Injury trust distribution procedures (0.5); emails with Davis Polk restructuring team regarding convenience class issue (0.2). |
| 29491383 | Libby, Angela M. | 01/14/21 | 1.4 | Review case materials. |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29465728 | Massman, Stephanie | 01/14/21 | 9.5 | Review and revise Plan. |
| 29591526 | McClammy, James I. | 01/14/21 | 1.4 | Review PI Trust procedures draft (1.0); teleconference with Davis Polk and Dechert regarding trust procedures (0.4). |
| 29494417 | Robertson, Christopher | 01/14/21 | 3.1 | Conduct research regarding claims reserve issues (1.4); discuss liquidation analysis with J. DelConte (0.6); email to M. Huebner regarding classification issues (0.3); discuss Personal Injury trust distribution procedures with S. Birnbaum, S. Roitman and Z. Levine (0.5); emails with X. Duan regarding Plan research issues (0.3). |
| 29534389 | Romero-Wagner, Alex B. | 01/14/21 | 2.0 | Research regarding solicitation procedures (1.4); email with D. Consla regarding the same (0.6). |
| 29482649 | Rubin, Dylan S. | 01/14/21 | 1.7 | Revise motion regarding schedule (1.4); emails with K. Benedict regarding same (0.1); call with K. Benedict regarding same (0.2) |
| 29466887 | Sieben, Brian G. | 01/14/21 | 4.4 | Emails with J. Schwartz regarding post-emergence structure and tax structuring (0.6); review charitable contribution deduction code section and regulations (1.5); review slides regarding post-emergence structure and questions regarding the same (1.5); calls with J. Schwartz relating to same (0.6); call with A. Hendin regarding structure presentation (0.2). |
| 29477994 | Taylor, William L. | 01/14/21 | 0.6 | Review of NOAF materials. |
| 29586648 | Tobak, Marc J. | 01/14/21 | 1.8 | Conference with G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation litigation planning and evidence (0.7); conference with G. McCarthy regarding same (0.4); conference with same and K. Benedict regarding confirmation litigation planning and team structure (0.7). |
| 29476148 | Vonnegut, Eli J. | 01/14/21 | 1.6 | Call with K. Maclay regarding Plan negotiations (0.4); emails with Davis Polk regarding Plan structuring issues and negotiations (1.2). |
| 29470661 | Yang, Yifei | 01/14/21 | 2.1 | Research regarding ballot form per A. Romero-Wagner (1.1); call with A. Romero-Wagner and X. Duan regarding same (1.0). |
| 29521512 | Consla, Dylan A. | 01/15/21 | 4.4 | Revise Disclosure Statement motion (2.5); call with S. Ford regarding Disclosure Statement motion issues (0.5); call with Prime Clerk regarding solicitation issues (0.6); call with A. Romero-Wagner and S. Ford regarding solicitation issues (0.2); emails with Y. Yang regarding estimation issues (0.2); call with T. Matlock regarding tax issues with respect to Disclosure Statement (0.2); call with T. Matlock regarding tax issues with respect to Disclosure Statement (0.2). |
| 29472801 | Duan, Xiaoyu | 01/15/21 | 3.0 | Research on class ballot precedents per A. Romero-Wagner. |
| 29473907 | Ford, Stephen | 01/15/21 | 8.5 | Research regarding Disclosure Statement and Plan issue (6.0); draft work product regarding same (1.8); telephone conference with Davis Polk and Prime Clerk teams regarding case |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | logistics (0.7). |
| 29491729 | Huebner, Marshall S. | 01/15/21 | 1.7 | Call with Department of Justice regarding Plan term sheet (1.0); multiple calls and emails with Purdue regarding Plan developments and term sheet approaches (0.7). |
| 29474890 | Hwang, Eric | 01/15/21 | 4.2 | Call with A. Libby and J. Weiner regarding settlement background (0.6); review settlement and background materials (1.9); call with J. Weiner and S. Massman regarding next steps (1.0); review precedent settlement agreement (0.7). |
| 29532295 | Khan, Zulkar | 01/15/21 | 10.6 | Analyze indemnification contracts (4.3); review insurer's objection to creditor-derivative standing (1.2); meet with K. Benedict, E. Townes, and others regarding the same (0.5); research creditor-derivative standing (4.6). |
| 29493620 | Klein, Darren S. | 01/15/21 | 2.0 | Call with K. Eckstein and others regarding Plan process (1.4); call with Prime Clerk regarding solicitation planning (0.6). |
| 29493814 | Lele, Ajay B. | 01/15/21 | 3.4 | Review and revise NewCo LLC agreement. |
| 29514388 | Levine, Zachary | 01/15/21 | 8.0 | Emails with creditor groups regarding Plan-related documents (1.2); emails with restructuring team regarding exclusivity research (0.7); call with T. Matlock regarding tax issues (0.2); review Plan workstreams and prepare updated Plan workstreams chart, as well as emails with C. Robertson regarding same (4.9); call with DOJ regarding Plan term sheet (1.0). |
| 29477096 | Li, Stella | 01/15/21 | 0.6 | Call with A. Romero-Wagner regarding current workstreams (0.2); review related materials (0.4). |
| 29484855 | Libby, Angela M. | 01/15/21 | 2.6 | Call with J. Weiner and E. Hwang regarding settlement case background (0.5); review relevant materials, including settlement term sheets, Plan term sheets, settlement proposals, and Board deck (2.1). |
| 29544067 | Manning, Molly I. | 01/15/21 | 2.6 | Review and revise NewCo LLC agreement. |
| 29476765 | Massman, Stephanie | 01/15/21 | 12.8 | Review and revise Plan (10.6); call with DOJ regarding Plan term sheet (1.0); attend mediation relating to Plan term sheet (1.2). |
| 29591498 | McClammy, James I. | 01/15/21 | 1.8 | Consider potential Plan litigation issues. |
| 29502416 | Robertson, Christopher | 01/15/21 | 3.5 | Call with K. Eckstein, S. Gilbert, R. Ringer, D. Molton, M. Cyganowski, M. Kesselman, S. Birnbaum, M. Huebner, and D. Klein regarding Plan issues (1.0); discuss solicitation procedures with Prime Clerk and D. Consla (0.6); call with DOJ regarding Plan term sheet (0.5); attend Plan mediation session with Ad Hoc Committee, Non-Consenting States group, DOJ, and Purdue (1.3); emails with J. Knudson regarding distribution of Plan term sheet (0.1). |
| 29534399 | Romero-Wagner, Alex B. | 01/15/21 | 2.3 | Teleconference with Prime Clerk team and Davis Polk team regarding solicitation |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | considerations (1.0); review precedents regarding the same (0.8); teleconference with S. Li regarding disclosure statement workstreams (0.5). |
| 29474102 | Sieben, Brian G. | 01/15/21 | 0.5 | Emails regarding post-emergence structure, review (0.1); review slides and structure issues to revise term sheet (0.4). |
| 29493686 | Taylor, William L. | 01/15/21 | 0.5 | Analyze exit structures. |
| 29500971 | Vonnegut, Eli J. | 01/15/21 | 2.9 | Call regarding Plan term sheet with Kramer Levin (1.4); call regarding Plan term sheet with Department of Justice (1.0); call with K. Maclay regarding Plan (0.3); discuss Multi State Governmental Entities group with M. Kesselman (0.2). |
| 29477296 | Weiner, Jacob | 01/15/21 | 2.8 | Call with E. Hwang regarding contribution agreement outline (1.2); call with A. Libby and E. Hwang regarding Sackler settlement (0.5); review background materials regarding Sackler settlement (1.1). |
| 29479959 | Yang, Yifei | 01/15/21 | 2.5 | Research regarding estimation per D. Consla (1.2); research regarding exclusivity per Z. Levine (1.3). |
| 29532349 | Khan, Zulkar | 01/16/21 | 8.6 | Analyze creditor-derivative issue. |
| 29699969 | Lele, Ajay B. | 01/16/21 | 4.8 | Review and revise NewCo LLCA. |
| 29514517 | Levine, Zachary | 01/16/21 | 0.2 | Emails with C. Robertson regarding Plan issues. |
| 29492536 | Massman, Stephanie | 01/16/21 | 10.0 | Review and revise Plan. |
| 29502845 | Robertson, Christopher | 01/16/21 | 0.5 | Review proposed voting procedures. |
| 29521517 | Consla, Dylan A. | 01/17/21 | 5.7 | Review and revise solicitation procedures. |
| 29482533 | Ford, Stephen | 01/17/21 | 5.1 | Research Disclosure Statement order issues (1.5); review and revise Disclosure Statement order (3.6). |
| 29491809 | Huebner, Marshall S. | 01/17/21 | 3.7 | Calls with E. Vonnegut, K. Eckstein and M. Kesselman regarding multiple issues including Plan term sheet and upcoming hearing (2.7); multiple emails with various creditor constituencies regarding new round of comments on Plan term sheet and next steps (1.0). |
| 29532386 | Khan, Zulkar | 01/17/21 | 2.9 | Review draft reply to insurer's objection to creditor-derivative standing (2.7); correspond with B. Bias regarding same (0.2). |
| 29514526 | Levine, Zachary | 01/17/21 | 0.2 | Emails with Y. Yang regarding Plan research. |
| 29512832 | Manning, Molly I. | 01/17/21 | 5.6 | Draft NewCo LLC agreement. |
| 29492819 | Massman, Stephanie | 01/17/21 | 8.0 | Draft chapter 11 Plan. |
| 29485591 | Sieben, Brian G. | 01/17/21 | 1.9 | Emails with J. Schwartz and E. Vonnegut regarding post-emergence structure (1.0); review implications of post-emergence structure and slides regarding the same (0.9). |
| 29493709 | Taylor, William L. | 01/17/21 | 0.5 | Work on structuring alternatives. |
| 29501305 | Vonnegut, Eli J. | 01/17/21 | 2.2 | Work on Plan structuring issues (1.5); call regarding Plan status with M. Huebner and emails following up from same (0.7). |
| 29625698 | Clarens, Margarita | 01/18/21 | 0.4 | Call with J. Dubel and others regarding Plan confirmation. |
| 29521523 | Consla, Dylan A. | 01/18/21 | 2.8 | Review and revise solicitation procedures. |
| 29625673 | Duggan, Charles S. | 01/18/21 | 0.4 | Conference with M. Huebner, B. Kaminetzky |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | and, M. Clarens regarding potential disclosure Plan. |
| 29492765 | Huebner, Marshall S. | 01/18/21 | 0.2 | Emails regarding exit corporate structures. |
| 29484669 | Hwang, Eric | 01/18/21 | 2.4 | Review settlement issues outline (1.1); email to members of Davis Polk team regarding financial diligence information (0.2); revise settlement issues outline to include alternative proposal information (1.1). |
| 29521655 | Klein, Darren S. | 01/18/21 | 1.6 | Call with mediators and A. Preis and others regarding phase 1 points (0.2); emails with M. Huebner and others regarding Plan points (0.2); review Disclosure Statement and related pleadings (1.2). |
| 29514556 | Levine, Zachary | 01/18/21 | 5.8 | Call with Y. Yang regarding Plan research (0.4); prepare issues list with respect to Plan term sheet (1.2); review revised draft of Plan (3.2); emails with S. Massman regarding Plan issues (1.0). |
| 29485193 | Li, Stella | 01/18/21 | 2.4 | Review Plan term sheet (0.4); review Disclosure Statement motion (1.3); review Disclosure Statement exhibits (0.5); review workstreams chart (0.2). |
| 29512815 | Manning, Molly I. | 01/18/21 | 4.5 | Draft NewCo LLC agreement. |
| 29485915 | Massman, Stephanie | 01/18/21 | 2.8 | Correspondence with Davis Polk team regarding plan term sheet and comments thereto (0.5); review creditor term sheet comments (0.5); revisions to chapter 11 plan (1.8). |
| 29507343 | Robertson, Christopher | 01/18/21 | 4.0 | Review draft solicitation procedures (1.5); emails with D. Consla regarding same (0.1); review precedent liquidation procedures (0.8); discuss liquidation procedures and financial projections assumptions with J. DelConte, HS Bhattal, J. Tuner, T. Melvin and S. Lemack (0.6); prepare summary of certain claims treatment in precedent case for E. Vonnegut (1.0). |
| 29479977 | Sieben, Brian G. | 01/18/21 | 5.8 | Emails with J. Schwartz regarding post-emergence issues (0.2); review revised term sheet (1.5); review post-emergence structure (1.5); revise post-emergence structure slides (2.6). |
| 29501315 | Vonnegut, Eli J. | 01/18/21 | 4.2 | Work on Plan (2.9); emails regarding Plan workstreams (0.6); work on Plan alternatives deck (0.7). |
| 29487676 | Yang, Yifei | 01/18/21 | 7.0 | Research Plan exclusivity issues per Z. Levine (6.5); call and emails with C. Robertson, D. Consla and Z. Levine regarding same (0.5). |
| 29638812 | Clarens, Margarita | 01/19/21 | 1.1 | Call with S. Vitiello regarding Disclosure Statement (0.5); correspondence with J. Knudson and K. Benedict regarding question regarding PBC (0.6). |
| 29521600 | Consla, Dylan A. | 01/19/21 | 5.8 | Emails with Skadden Arps and Davis Polk team regarding Disclosure Statement issues (0.2); call with Z. Levine regarding Plan workstreams (0.1); emails with Z. Levine regarding Plan workstreams (0.1); emails with E. Vonnegut and others regarding Plan workstreams (0.1); emails |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | with Prime Clerk and D. Klein regarding solicitation procedures (0.5); draft summary of solicitation options (0.4); call with C. Robertson regarding solicitation options (0.2); call with Z. Levine regarding solicitation options (0.1); emails with D. Klein and C. Robertson regarding solicitation options (0.3); emails with C. Robertson and Z. Levine regarding Plan issues (0.4); call with D. Klein, E. Vonnegut, C. Robertson, Z. Levine, and others regarding Plan issues (1.3); call with M. Huebner, D. Klein, E. Vonnegut, C. Robertson, Z. Levine, and others regarding Plan issues (1.0);  correspondence with B. Kaminetzky, M. Clarens, M. Huebner, C. Robertson, and others regarding Plan issues (0.5); emails with A. Lele regarding Disclosure Statement issues (0.2); review ballot issues summary (0.4). |
| 29489073 | Ford, Stephen | 01/19/21 | 12.3 | Review and revise Disclosure Statement order (1.7); research regarding ballots (3.0); draft Disclosure Statement order exhibits (2.0); telephone conference with Davis Polk team regarding Plan and Disclosure Statement (1.8); research regarding Disclosure Statement issue (3.8). |
| 29497330 | Gong, Bree | 01/19/21 | 2.0 | Retrieve and review Disclosure Statement precedents as requested by T. Matlock. |
| 29508859 | Huebner, Marshall S. | 01/19/21 | 2.5 | Multiple emails and calls with various creditor groups regarding Plan term sheet and potential solutions for open issues (1.6); call with Plan team on negotiations and open workstreams (0.9). |
| 29489514 | Hwang, Eric | 01/19/21 | 4.0 | Draft issues list regarding draft contribution agreement (2.6); call with J. Weiner regarding same (0.5); incorporate comments to issues list (0.9). |
| 29521679 | Klein, Darren S. | 01/19/21 | 4.6 | Call with W. Taylor, J. Schwartz and others regarding Plan structuring (0.7); follow-up call with E. Vonnegut, C. Robertson and others regarding same (0.7); follow-up call with M. Huebner, E. Vonnegut and others regarding same (0.9); review and comment on Plan structuring alternatives (0.6); review Disclosure Statement (1.7). |
| 29508883 | Lele, Ajay B. | 01/19/21 | 3.4 | Revise revised Newco LLC agreement (2.6); call with J. Schwartz, W. Curran and W. Taylor regarding alternative structure (0.8). |
| 29514708 | Levine, Zachary | 01/19/21 | 13.7 | Review and revise Plan (4.4); emails with PJT Partners and C. Robertson regarding Plan issues (0.5); review Plan term sheet, prepare issues list, and emails regarding same with E. Vonnegut and S. Massman (2.6); review and revise workstreams chart (0.7); emails with C. Robertson and S. Li regarding Plan research (0.6); call with Davis Polk tax and mergers & acquisitions teams regarding Plan issues (0.7); |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | workstreams calls with various members of Davis Polk restructuring team (2.5); revise summary of research regarding Plan issues and emails with Y. Yang regarding same (1.7). |
| 29495446 | Li, Stella | 01/19/21 | 1.6 | Plan and Disclosure Statement workstreams call (1.4); emails regarding research on claims treatment (0.2). |
| 29512133 | Libby, Angela M. | 01/19/21 | 2.2 | Review and analyze contribution agreement. |
| 29510538 | Linder, Max J. | 01/19/21 | 0.4 | Attend teleconference with team to discuss open workstreams. |
| 29512813 | Manning, Molly I. | 01/19/21 | 5.8 | Draft NewCo LLC agreement |
| 29492418 | Massman, Stephanie | 01/19/21 | 4.6 | Call with Davis Polk tax team regarding structuring (1.0); call with Davis Polk Restructuring regarding Plan (2.0); review Plan comments (1.6). |
| 29508040 | Robertson, Christopher | 01/19/21 | 6.1 | Prepare summary of certain claims treatment in precedent case for E. Vonnegut (1.0); emails with Z. Levine regarding exclusivity research (0.1); review same (0.4); emails with E. Vonnegut regarding Plan worktreams (0.1); review structuring alternatives analysis prepared by J. Schwartz (1.2); discuss Plan term sheet with Z. Levine (0.2); discuss solicitation procedures with D. Consla (0.2); discuss structuring alternatives with J. Schwartz, B. Sieben, W. Taylor, W. Curran, L. Altus, T. Matlock, E. Vonnegut, S. Massman, D. Consla and Z. Levine (0.8); attend Plan workstreams discussion with E. Vonnegut, D. Klein, S. Massman, D. Consla, Z. Levine, S. Li and S. Ford (1.1); senior Plan and Disclosure Statement discussion with M. Huebner, E. Vonnegut, D. Klein, S. Massman and D. Consla (0.9); coordinate Disclosure Statement discussion with Special Committee team (0.1). |
| 29490694 | Sieben, Brian G. | 01/19/21 | 7.3 | Emails with J. Schwartz regard post-emergence structure (0.3); review term sheet (2.6); review and revise post-emergence structure slides (2.5); review revised term sheet from AHC (1.9). |
| 29500032 | Taylor, William L. | 01/19/21 | 1.3 | Conference call with J. Schwartz and others regarding exit structures (1.0); review Plan term sheet comments (0.3). |
| 29625725 | Vitiello, Sofia A. | 01/19/21 | 0.5 | Teleconference with M. Clarens regarding draft Disclosure Statement. |
| 29500613 | Vonnegut, Eli J. | 01/19/21 | 8.4 | Call with contribution and indemnity claimants' counsel (0.9); call with Davis Polk tax team regarding tax structuring (0.8); call with Davis Polk team regarding Plan workstreams (0.7); review and comment on Plan draft (4.4); emails with Davis Polk team regarding Plan issues (0.7); call with Plan team on negotiations and open workstreams (0.9). |
| 29480792 | Weiner, Jacob | 01/19/21 | 2.7 | Call with E. Hwang to discuss contribution agreement (0.5); review of contribution agreement (1.7); review of precedents regarding same (0.3); revise contribution agreement |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | issues list (0.2). |
| 29498019 | Yang, Yifei | 01/19/21 | 7.0 | Research regarding Plan exclusivity issue (6.4); correspondence with Z. Levine regarding same (0.3); correspondence with D. Consla and X. Duan regarding Plan distribution research (0.3). |
| 29481365 | Benedict, Kathryn S. | 01/20/21 | 4.1 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding confirmation timeline (0.2); prepare for call regarding same (0.1); telephone conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, and others regarding same (0.8); telephone conference with M. Tobak and G. McCarthy regarding same (0.3); update confirmation timeline (2.1); analyze Plan issues related to privilege (0.6). |
| 29564912 | Cardillo, Garrett | 01/20/21 | 0.6 | Call with C. Robertson, D. Consla, and G. McCarthy regarding Disclosure Statement (0.3); call with G. McCarthy regarding same (0.3). |
| 29638910 | Clarens, Margarita | 01/20/21 | 2.9 | Call with Davis Polk restructuring team regarding Disclosure Statement (1.7); call with T. Joe and S. Vitiello regarding Disclosure Statement (0.4); call with Davis Polk litigation and restructuring team regarding confirmation process (0.8). |
| 29521620 | Consla, Dylan A. | 01/20/21 | 7.0 | Draft solicitation package recommendation (0.6); call with M. Huebner, C. Duggan, D. Klein, and others regarding Special Committee issues (0.8); call with M. Huebner, B. Kaminetzky, C. Robertson, K. Benedict, and others regarding confirmation timeline (0.8); emails with G. McCarthy and G. Cardillo regarding Disclosure Statement issues (0.1); emails with Prime Clerk regarding Disclosure Statement issues (0.1); call with S. Ford regarding Plan issues (0.1); call with Skadden Arps regarding Disclosure Statement issues (0.4); call with C. Robertson regarding Disclosure Statement issues (0.2); call with G. McCarthy, G. Cardillo, and C. Robertson regarding Disclosure Statement issues (0.5); call with A. Lele and C. Robertson regarding Disclosure Statement issues (0.5); review Prime Clerk summary of solicitation timing considerations (0.3); draft summary of solicitation considerations (0.6); emails with M. Huebner regarding solicitation considerations (0.2); review and revise Disclosure Statement (0.7); emails with C. Robertson regarding Disclosure Statement issues (0.3); draft summary of estimation issues (0.8). |
| 29625747 | Duggan, Charles S. | 01/20/21 | 0.8 | Telephone conference with M. Huebner, B. Kaminetzky, D. Klein, and M. Clarens regarding Disclosure Statement. |
| 29498972 | Ford, Stephen | 01/20/21 | 8.1 | Draft directive and ballots (1.0); research Disclosure Statement solicitation issue (2.0); research Disclosure Statement issues (4.0); |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | telephone conference with S. Vitiello regarding same (0.1); telephone conference with D. Mazer and Z. Khan regarding motion in connection with confirmation (0.1); telephone conference with D. Consla, C. Robertson, and Skadden Arps team regarding Disclosure Statement (0.3); telephone conference with D. Consla, C. Robertson, and G. McCarthy regarding Disclosure Statement (0.2);  telephone conference with D. Consla, C. Robertson, and A. Lele regarding Disclosure Statement (0.4). |
| 29509510 | Huebner, Marshall S. | 01/20/21 | 2.8 | Review and revise confirmation calendar and group call regarding same (0.8); call with Purdue and financial advisors regarding Ad Hoc Committee revised draft of Plan (1.3); call and emails with Disclosure Statement team regarding approach and inputs (0.7). |
| 29502125 | Hwang, Eric | 01/20/21 | 2.3 | Review restitution deduction memorandum (0.2); call with M. Huebner, E. Vonnegut, A. Libby and others on contribution agreement (0.6); call with J. Weiner regarding follow-ups for issues list (0.2); review draft issues list (1.3). |
| 29625738 | Joe, Tina Hwa | 01/20/21 | 1.3 | Teleconference with M. Huebner, B. Kaminetzky, C. Duggan, and others regarding Disclosure Statement (0.8); teleconference with M. Clarens and S. Vitiello regarding Disclosure Statement (0.5). |
| 29624573 | Kaminetzky, Benjamin S. | 01/20/21 | 0.4 | Conference call with M. Huebner, C. Duggan, M. Clarens, and C. Robertson regarding Disclosure Statement strategy. |
| 29532625 | Khan, Zulkar | 01/20/21 | 7.3 | Research indemnification case law for E. Townes (6.2); revise confirmation papers (0.9); conference with D. Mazer and S. Ford regarding same (0.2). |
| 29521692 | Klein, Darren S. | 01/20/21 | 1.1 | Call with M. Kesselman and others regarding Plan term sheet. |
| 29650568 | Knudson, Jacquelyn Swanner | 01/20/21 | 0.7 | Correspondence with D. Consla regarding figure for bar date section of Disclosure Statement (0.2); correspondence with D. Consla and Prime Clerk regarding same (0.1); correspondence with M. Clarens, K. Benedict, G. McCarthy, and M. Tobak regarding M. Huebner's PBC request (0.4). |
| 29516040 | Lele, Ajay B. | 01/20/21 | 2.5 | Review and revise LLCA draft (1.0); call with E. Vonnegut, R. Aleali and M. Kesselman regarding Plan term sheet (1.5). |
| 29515345 | Levine, Zachary | 01/20/21 | 13.8 | Revise Plan workstreams chart (0.4); review updated version of Plan (2.6); revise issues list regarding Plan term sheet (2.2); call with litigation team regarding confirmation timeline (1.0); call with E. Vonnegut and S. Massman regarding Plan (1.0); multiple rounds of revision to Plan term sheet (6.6). |
| 29503797 | Li, Stella | 01/20/21 | 3.4 | Review memorandum regarding classification and claims treatment (0.5); research regarding Plan treatment of claims (2.7); emails with D. |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29511494 | Libby, Angela M. | 01/20/21 | 1.5 | Consla regarding anti-assignment issue regarding 401(k) Plan (0.2). Call with M. Huebner, E. Vonnegut, J. Weiner, and E. Hwang regarding contribution agreement (0.6); follow-up with E. Vonnegut regarding same (0.1); follow-up call with J. Weiner and E. Hwang regarding same (0.2); review contribution agreement (0.3); review restitution tax summary (0.3). |
| 29512811 | Manning, Molly I. | 01/20/21 | 3.2 | Draft NewCo LLC agreement |
| 29500747 | Massman, Stephanie | 01/20/21 | 13.3 | Call with Davis Polk team regarding Disclosure Statement (0.5); call with Davis Polk team regarding confirmation timeline (1.0); call with E. Vonnegut and Z. Levine regarding Plan (1.0); call with Purdue and Davis Polk team regarding Plan term sheet (1.0); revise plan (9.8). |
| 29487552 | Mazer, Deborah S. | 01/20/21 | 0.3 | Teleconference with S. Ford and Z. Khan regarding motion in aid of confirmation (0.2); correspondence with S. Ford, Z. Khan and K. Benedict regarding the same (0.1). |
| 29504663 | McCarthy, Gerard | 01/20/21 | 1.7 | Call with M. Huebner, B. Kaminetzky, and others regarding confirmation planning (0.8); call with K. Benedict and M. Tobak regarding same (0.2); call with C. Robertson, D. Consla, and G. Cardillo regarding Disclosure Statement (0.3); call with G. Cardillo regarding same (0.2); review revised confirmation schedule (0.2). |
| 29590860 | McClammy, James I. | 01/20/21 | 2.2 | Teleconference with Davis Polk team regarding confirmation timeline (1.0); review revised timeline (0.3); analyze confirmation evidentiary presentation (0.9). |
| 29516894 | Robertson, Christopher | 01/20/21 | 4.7 | Discuss Disclosure Statement with M. Huebner, C. Duggan, B. Kaminetzky, M. Clarens, D. Klein, S. Massman and D. Consla (0.7); discuss confirmation timeline with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict and D. Consla (0.8); discuss sections of Disclosure Statement with M. Florence, J. Bucholtz and D. Consla (0.4); follow-up discussion with D. Consla regarding same (0.2); discuss Disclosure Statement preparation with G. McCarthy, D. Consla and G. Cardillo (0.5); discuss same with A. Lele and D. Consla (0.4); discuss Plan term sheet with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, S. Massman, D. Consla and Z. Levine (1.5); email to D. Consla regarding Disclosure Statement executive summary (0.1); emails with AlixPartners regarding wind-down budget (0.1). |
| 29500468 | Sieben, Brian G. | 01/20/21 | 1.6 | Correspondence with J. Schwartz regarding post-emergence structure (0.6); review IRC provisions and related guidance (1.0). |
| 29508578 | Taylor, William L. | 01/20/21 | 1.9 | Review Ad Hoc Committee comments on Plan term sheet (0.7); conference call with M. Kesselman and others regarding Plan term sheet comments (1.2). |

Invoice No.7029526

Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29594099 | Tobak, Marc J. | 01/20/21 | 4.2 | Outline confirmation litigation Plan including discovery, expert, and witness issues (1.7); conference with G. McCarthy regarding same (1.0); conference with M. Huebner, B. Kaminetzky, J. McClammy, C. Robertson, G. McCarthy, D. Consla, and K. Benedict regarding confirmation litigation schedule (0.7); conference with G. McCarthy and K. Benedict regarding same (0.4); revise confirmation litigation schedule (0.4). |
| 29644230 | Vitiello, Sofia A. | 01/20/21 | 0.6 | Teleconference with M. Huebner, C. Robertson, M. Clarens and others regarding Disclosure Statement. |
| 29514827 | Vonnegut, Eli J. | 01/20/21 | 4.5 | Work on Ad Hoc Committee Plan term sheet revised draft (0.5); call with Department of Justice regarding Plan term sheet (0.5); work on Plan confirmation timeline (0.7); call regarding Plan comments with S. Massman and Z. Levine (1.0); call regarding Plan term sheet with M. Kesselman, R. Aleali and co-advisors (1.5); Plan related emails (0.3). |
| 29509643 | Weiner, Jacob | 01/20/21 | 2.6 | Call with M. Huebner, A. Libby and others regarding contribution agreement (0.7); calls with A. Libby and E. Hwang regarding contribution agreement (0.3); review contribution agreement to prepare for calls (0.5); draft issues list for contribution agreement (1.1). |
| 29504441 | Yang, Yifei | 01/20/21 | 5.0 | Research follow-up question regarding Plan schedule and exclusivity per Z. Levine (4.5); draft email to M. Huebner regarding same (0.2); correspondence with Z. Levine regarding same (0.3). |
| 29505104 | Benedict, Kathryn S. | 01/21/21 | 8.4 | Prepare for call regarding confirmation procedures (0.2); conference with M. Tobak, D. Mazer, Z. Khan, and S. Ford regarding confirmation procedures (0.5); conference with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding confirmation timeline (1.4); correspondence with M. Tobak and G. McCarthy regarding same (0.1); review and revise confirmation timeline proposal (4.6); correspondence with M. Tobak, C. Robertson, and D. Consla regarding same (0.5); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and G. McCarthy regarding same (0.2); telephone conference with C. Robertson regarding same (0.2); correspondence with M. Tobak and C. Oluwole regarding PBC background (0.7). |
| 29636755 | Cardillo, Garrett | 01/21/21 | 2.6 | Revise portions of draft Disclosure Statement (1.5); call with D. Consla regarding confirmation issues (0.4); call with G. McCarthy regarding Plan confirmation issues (0.5); call with G. McCarthy regarding Disclosure Statement (0.2). |
| 29637400 | Chen, Johnny W. | 01/21/21 | 2.7 | Verify and prepare review and production statistics for discovery section of Disclosure |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Statement per S. Vitiello. |
| 29521632 | Consla, Dylan A. | 01/21/21 | 10.8 | Review and revise Disclosure Statement (5.8); call with C. Robertson regarding Disclosure Statement issues (0.5); call with G. Cardillo regarding confirmation issues (0.4); emails with C. Robertson regarding Disclosure Statement issues (0.2); emails with S. Ford regarding Disclosure Statement issues (0.2); call with Akin Gump regarding Plan term sheet (1.0); call with C. Robertson regarding Disclosure Statement (0.5); review and revise confirmation timeline (1.6); call with C. Robertson regarding confirmation timeline (0.2); emails with K. Benedict, C. Robertson, G. McCarthy regarding confirmation timeline (0.4). |
| 29507709 | Duan, Xiaoyu | 01/21/21 | 5.4 | Research Disclosure Statement issue per S. Ford (5.1); call with S. Ford regarding same (0.3). |
| 29506275 | Ford, Stephen | 01/21/21 | 11.3 | Research regarding Disclosure Statement issue (1.6); correspondence and telephone conference with X. Duan regarding same (0.5); research Disclosure Statement risk factors (2.5); draft Disclosure Statement language regarding same (1.0); telephone conference with Davis Polk team regarding motion in connection with confirmation (0.8); review and revise confirmation motion (0.3); correspondence with Z. Khan and D. Mazer regarding same (0.1); telephone conference with  Davis Polk and Akin Gump teams regarding Plan term sheet (1.0); draft and revise directive and ballots (3.5). |
| 29624692 | Huebner, Marshall S. | 01/21/21 | 3.7 | Multiple calls and emails with creditor representatives regarding open issues on Plan term sheet and new markup from Department of Justice (1.8); review of Plan calendar and conference call regarding same (0.6); late-night review of new draft and emails regarding same (0.3); conference call with Multi-State Governmental Entities group (1.0). |
| 29507081 | Hwang, Eric | 01/21/21 | 3.4 | Review draft contribution agreement issues list (1.0); incorporate comments to contribution agreement issues list (1.9); call with R. Aleali, E. Vonnegut, A. Libby, D. Bauer and others regarding IAC issue in contribution agreement (0.5). |
| 29636558 | Kaminetzky, Benjamin S. | 01/21/21 | 4.6 | Conference call with K. Benedict, M. Tobak, and G. McCarthy regarding confirmation litigation strategy and timeline (1.4); review materials and analysis regarding same (3.2). |
| 29532724 | Khan, Zulkar | 01/21/21 | 7.3 | Analyze indemnification case law for E. Townes (3.5); review prior filings for preparing confirmation papers (3.1); conference with K. Benedict, D. Mazer, and others regarding same (0.5); conference with S. Ford (0.2). |
| 29521734 | Klein, Darren S. | 01/21/21 | 2.3 | Call with R. Aleali, M. Huebner and others regarding Plan briefing for communication team |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (0.5); call with A. Preis, E. Vonnegut and others regarding Plan term sheet (1.0); analyze Disclosure Statement items (0.8) |
| 29518124 | Lele, Ajay B. | 01/21/21 | 1.3 | Call with R. Aleali and G. Koch regarding commercial legal transfer process (0.5); revise LLCA agreement comments (0.8). |
| 29515387 | Levine, Zachary | 01/21/21 | 10.1 | Revise Plan term sheet (8.8); call with Creditors Committee regarding Plan term sheet (1.0); call with L. Altus regarding tax issues (0.1); emails with C. Robertson and Y. Yang regarding Plan research (0.2). |
| 29507166 | Li, Stella | 01/21/21 | 7.7 | Research and summarize case law on Plan treatment of different claims. |
| 29510863 | Libby, Angela M. | 01/21/21 | 2.1 | Revise contribution issues list (1.4); call with Purdue management regarding IP contract issues in connection with settlement (0.5); review emails regarding mediation status (0.2). |
| 29531055 | Linder, Max J. | 01/21/21 | 1.0 | Attend teleconference to discuss Plan term sheet. |
| 29512806 | Manning, Molly I. | 01/21/21 | 3.1 | Draft NewCo LLC agreement. |
| 29505977 | Massman, Stephanie | 01/21/21 | 7.3 | Call with MSGE group regarding plan term sheet (1.0); call with E. Vonnegut and Z. Levine regarding plan term sheet (1.0); call with Akin regarding plan term sheet (1.0); revise chapter 11 plan (4.3). |
| 29504593 | Mazer, Deborah S. | 01/21/21 | 1.4 | Conference with M. Tobak, K. Benedict, S. Ford and Z. Khan regarding motion in aid of confirmation (0.5); videoconference with S. Ford and Z. Khan regarding same (0.2); correspondence with D. Rubin regarding same (0.2); attend call with Akin Gump and Davis Polk teams regarding Plan design (0.5). |
| 29512247 | McCarthy, Gerard | 01/21/21 | 4.3 | Call with B. Kaminetzky, M. Tobak, K. Benedict, J. McClammy regarding confirmation schedule (1.4); call G. Cardillo regarding Disclosure Statement (0.5); review Disclosure Statement (0.6); revise Disclosure Statement section on diligence (1.8). |
| 29590597 | McClammy, James I. | 01/21/21 | 1.7 | Conference with B. Kaminetzky and others regarding confirmation process (1.4); teleconference with Creditors Committee and Purdue regarding Plan term sheet issues (0.3). |
| 29529587 | Robertson, Christopher | 01/21/21 | 7.1 | Discuss Disclosure Statement executive summary with D. Consla (0.5); discuss wind-down budget with J. DelConte, J. Turner, T. Melvin, HS Bhattal, J. DelConte and J. Arsic (0.6); draft emails to private-side creditors regarding voting procedures (0.2); call with MSGE regarding Plan term sheet issues (1.0); follow-up with AlixPartners regarding wind-down costs (0.2); review analysis of private-side payments and discuss same with T. Melvin (0.3); emails with M. Tobak and K. Benedict regarding confirmation timeline (0.3); emails with D. Consla regarding Disclosure Statement risk factors (0.1); review Creditors Committee |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | comments to Plan term sheet (0.2); discuss Plan term sheet with A. Preis, E. Vonnegut, D. Klein and D. Consla (1.0); follow-up call with D. Consla regarding revisions to Plan term sheet and solicitation issues (0.5); review and comment on confirmation timeline (1.2); discuss same with D. Consla (0.2); discuss same with K. Benedict (0.2); review Plan research from S. Li (0.2); review and revise Disclosure Statement (0.4). |
| 29506514 | Sieben, Brian G. | 01/21/21 | 1.5 | Emails with J. Schwartz regarding post-emergence structure (0.3); review restitution summary (0.6); review edits to purpose section of term sheet (0.6). |
| 29624823 | Taylor, William L. | 01/21/21 | 4.6 | Conference call with Creditors Committee counsel and others on Plan term sheet (0.8); review and comment on LLCA agreement (3.5); correspondence with M. Huebner and others on case progress with respect to Plan issues (0.3). |
| 29594556 | Tobak, Marc J. | 01/21/21 | 4.3 | Revise draft confirmation timeline (0.2); conference with R. Brown regarding congressional request (0.2): prepare for same (0.1); review draft procedures motion (0.1); conference with K. Benedict, D. Mazer, J. Ford, and Z. Khan regarding procedures motion (0.6): conference with B. Kaminetzky, J. McClammy, G. McCarthy, and K. Benedict regarding confirmation litigation planning, evidence (1.5); conference with G. McCarthy regarding same (0.2); review precedent 9019 decisions in connection with Plan confirmation (0.7); correspondence with G. Cardillo regarding same (0.7). |
| 29518562 | Vonnegut, Eli J. | 01/21/21 | 5.8 | Call with R. Aleali regarding Plan communications (0.5); call with A. Preis regarding Plan term sheet (1.0); call regarding Plan with S. Massman (0.4); meet with MSGE regarding Plan term sheet (0.9); work on Plan term sheet and Plan (2.1); call regarding Plan term sheet with S. Massman and Z. Levine (0.7); call regarding Plan negotiations with M. Huebner (0.2). |
| 29509647 | Weiner, Jacob | 01/21/21 | 1.2 | Call with R. Aleali and others regarding intellectual property issues in connection with settlement (0.6); revise settlement issues list (0.6). |
| 29512622 | Yang, Yifei | 01/21/21 | 7.1 | Research exclusivity issue (6.6); draft summary for C. Robertson, Z. Levine, and D. Consla regarding same (0.5). |
| 29512878 | Benedict, Kathryn S. | 01/22/21 | 5.5 | Review and revise confirmation timeline proposal (1.8); review and revise confirmation timeline proposal (2.9); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, C. Robertson, G. McCarthy, and D. Consla regarding same (0.1); correspondence with M. Huebner and others regarding same (0.1); |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29513723 | Cardillo, Garrett | 01/22/21 | 8.5 | correspondence with M. Kesselman, R. Aleali, and others regarding same (0.2); telephone conference with M. Tobak regarding same (0.4). Draft outline of confirmation legal issues (1.0); call with M. Tobak regarding confirmation issues (0.5); revise draft Disclosure Statement (0.5); emails with C. Oluwole regarding same (0.8); call with G. McCarthy regarding same (0.2); telephone call with E. Townes, D. Mazer, and T. Sun regarding confirmation litigation issues, and prepare for same (1.0); research in connection with Plan confirmation issues (4.5). |
| 29625109 | Chen, Johnny W. | 01/22/21 | 1.7 | Revise and finalize statistics for discovery section of Disclosure Statement per S. Vitiello and A. Guo. |
| 29521637 | Consla, Dylan A. | 01/22/21 | 8.8 | Review and revise Disclosure Statement (1.1); emails with K. Benedict, C. Robertson, and others regarding confirmation timeline (0.7); emails with E. Vonnegut and D. Klein regarding solicitation issues (0.1); review and revise solicitation procedures (1.1); emails with A. Lele regarding Disclosure Statement issues (0.1); review precedent ballots (0.3); emails with Prime Clerk regarding solicitation procedures issues (0.2); review and revise solicitation materials (0.8); draft shareholder separation tracker (0.9); review and revise ballots (1.5); review and comment on Disclosure Statement (1.4); calls with chambers regarding schedule (0.4); emails with chambers regarding hearing schedule (0.1); emails with M. Huebner, B. Kaminetzky regarding hearing dates (0.1). |
| 29512016 | Duan, Xiaoyu | 01/22/21 | 3.5 | Research Disclosure Statement issue per S. Ford. |
| 29513680 | Ford, Stephen | 01/22/21 | 9.7 | Review and revise motion in connection with confirmation (0.2); telephone conference with Z. Khan regarding research in connection with same (0.3); research regarding Disclosure Statement motion issues (6.7); review research regarding same (1.5); draft work product regarding same (1.0). |
| 29573646 | Guo, Angela W. | 01/22/21 | 9.6 | Correspondence with J. Chen regarding Norton Rose documents for discovery section of Disclosure Statement (0.2); call with C. Olwuole regarding discovery section of Disclosure Statement (0.2); correspondence with G. Cardillo regarding discovery section of Disclosure Statement (0.3); review and revise correspondence with J. Chen regarding searches and updated statistics for discovery section of Disclosure Statement (1.4); review searches and updated statistics regarding same (0.9); revise discovery section of Disclosure Statement and correspondence with C. Oluwole regarding same (0.9); correspondence with R. Berger and C. Meyer regarding deposition count |

Invoice No.7029526

Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | for discovery section of Disclosure Statement (0.1); call with C. Oluwole regarding public benefit company searches and chronology timeline (0.1); review public benefit company searches (4.9); correspondence with J. Chen regarding searches and documents for additional review regarding same (0.6). |
| 29624709 | Huebner, Marshall S. | 01/22/21 | 0.3 | Emails with Department of Justice regarding various matters including Plan term sheet and governance. |
| 29636845 | Kaminetzky, Benjamin S. | 01/22/21 | 2.3 | Analyze issues regarding confirmation litigation and timeline and correspondence with Davis Polk team regarding same. |
| 29532774 | Khan, Zulkar | 01/22/21 | 9.0 | Analyze indemnification case law for E. Townes (4.1); conference with S. Ford regarding confirmation papers (0.3); analyze prior filings for preparing confirmation papers (4.6). |
| 29521766 | Klein, Darren S. | 01/22/21 | 1.4 | Emails with J. Schwartz and others regarding Plan structure and analysis of same (0.8); coordinate on Disclosure Statement items (0.6). |
| 29624600 | Knudson, Jacquelyn Swanner | 01/22/21 | 0.4 | Correspondence with G. Cardillo regarding research question for Plan (0.2); telephone conference with same regarding same (0.2). |
| 29624943 | Lele, Ajay B. | 01/22/21 | 7.6 | Call with E. Wilensky, Morris Nichols and W. Taylor regarding PBC issues (0.5); call with DOJ and W. Taylor regarding PBC issues (1.0); follow-up call with W. Taylor and C. Robertson regarding call with DOJ (0.2); review and revise Disclosure Statement (1.5); review revised Plan term sheet (1.4); emails to D. Consla regarding Disclosure Statement issues (0.3); call with M. Manning and W. Taylor regarding LLCA revisions (2.0); follow-up call with M. Manning regarding LLCA revisions (0.2); call with J. Del Conte regarding information requests (0.5). |
| 29537373 | Levine, Zachary | 01/22/21 | 9.6 | Review and revise Plan term sheet, as well as correspondence with E. Vonnegut and S. Massman regarding same (8.9); call with E. Vonnegut and S. Massman regarding Plan term sheet (0.3); call with J. Knudson regarding Plan issues (0.1); call with T. Matlock regarding Plan issues (0.1); email Purdue regarding Plan term sheet (0.2). |
| 29514795 | Li, Stella | 01/22/21 | 5.0 | Legal research regarding assignment of 401(k) in bankruptcy and email summary to D. Consla regarding same. |
| 29700884 | Libby, Angela M. | 01/22/21 | 0.9 | Coordinate regarding contribution agreement issues. |
| 29544011 | Manning, Molly I. | 01/22/21 | 2.2 | Draft NewCo LLC agreement |
| 29516633 | Massman, Stephanie | 01/22/21 | 2.6 | Call with Z. Levine and E. Vonnegut regarding plan term sheet (0.5); revise chapter 11 plan (2.1). |
| 29512046 | Mazer, Deborah S. | 01/22/21 | 3.1 | Conference with G. Cardillo, E. Townes, and T. Sun regarding confirmation trial Plan (0.8); conference with T. Sun regarding same (0.3); research issues related to same (2.0). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29519822 | McCarthy, Gerard | 01/22/21 | 0.7 | Call G. Cardillo regarding Disclosure Statement (0.2); review Disclosure Statement (0.2); call with G. Cardillo regarding revisions to same (0.3). |
| 29636993 | McClammy, James I. | 01/22/21 | 0.8 | Review confirmation timelines (0.6); teleconference with K. Benedict regarding confirmation timelines (0.2). |
| 29637456 | Oluwole, Chautney M. | 01/22/21 | 0.7 | Confer with Lit Tech, G. Cardillo and others regarding draft discovery section of Disclosure Statement (0.4); review and revise same (0.3). |
| 29534908 | Robertson, Christopher | 01/22/21 | 4.7 | Review and revise Disclosure Statement (2.1); review and comment on confirmation timeline (0.7); discuss Plan term sheet issues with Z. Levine (0.5); discuss claims treatment issue with E. Vonnegut (0.1); email to A. Lele regarding Disclosure Statement (0.1); discuss exit governance issues with W. Taylor, A. Lele and DOJ (1.0); follow-up discussion with W. Taylor and A. Lele (0.2). |
| 29513755 | Sieben, Brian G. | 01/22/21 | 0.8 | Emails with J. Schwartz, D. Klein, L. Altus regarding structuring (0.3); review information regarding restitution deduction (0.5). |
| 29521278 | Sun, Terrance X. | 01/22/21 | 7.6 | Review Plan confirmation tasks (0.8); research Plan related issues (1.3); research business law issue (3.9); call with G. Cardillo, D. Mazer, and E. Townes to discuss confirmation work (0.8); call with D. Mazer to discuss docket searching (0.4); call with G. Cardillo to discuss confirmation work (0.4). |
| 29531883 | Taylor, William L. | 01/22/21 | 4.9 | Analyze PBC issues (0.4); comment on Plan term sheet (0.4); conference call with Morris Nichols on PBC issues (0.5); conference call with DOJ on PBC issues (1.0); follow up with respect to DOJ conference call (0.6); review LLCA agreement comments and conference call with A. Lele regarding same (2.0). |
| 29594907 | Tobak, Marc J. | 01/22/21 | 3.9 | Revise draft confirmation litigation timeline (0.8); call with G. Cardillo regarding 9019 analysis relating to Special Committee investigations (0.5); conference with M. Clarens regarding case timing (0.3); review D. Herts research regarding case timing (0.3); call with D. Herts regarding same (0.2); correspondence with B. Kaminetzky regarding confirmation litigation (0.5); conference with K. Benedict regarding same (0.3); conference with G. McCarthy regarding same (0.6); revise confirmation evidentiary issues outline (0.4). |
| 29530892 | Vonnegut, Eli J. | 01/22/21 | 4.9 | Call with Z. Levine regarding Plan (0.2); call with M. Huebner regarding Plan (0.2); work on Plan term sheet review and revisions (3.7); call regarding Plan with S. Massman and Z. Levine (0.4); call on Plan structure with C. Robertson (0.1); call regarding Plan term sheet with R. Ringer (0.3). |
| 29520378 | Yang, Yifei | 01/22/21 | 6.2 | Research regarding exclusivity issue (2.2); draft |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | summary for E. Vonnegut regarding same (0.2); research Disclosure Statement precedent regarding structure issue per S. Ford (3.5); correspondence with S. Ford and X. Duan regarding same (0.3). |
| 29625491 | Zaleck, Mark | 01/22/21 | 0.7 | Research precedent plans of reorganization. |
| 29532799 | Khan, Zulkar | 01/23/21 | 2.5 | Analyze prior filings for preparing confirmation papers. |
| 29532222 | Lele, Ajay B. | 01/23/21 | 0.8 | Review Plan term sheet revisions. |
| 29544014 | Manning, Molly I. | 01/23/21 | 4.6 | Draft NewCo LLC agreement. |
| 29512047 | Mazer, Deborah S. | 01/23/21 | 5.7 | Research related to plan issues (5.4); correspondence with T. Sun regarding same (0.3). |
| 29534973 | Robertson, Christopher | 01/23/21 | 0.5 | Review precedent Disclosure Statement provisions. |
| 29527953 | Sun, Terrance X. | 01/23/21 | 6.1 | Research into specific confirmation standard. |
| 29531987 | Taylor, William L. | 01/23/21 | 3.3 | Review of and comment on Plan term sheet (3.0); address matters relating to A. Troop letter (0.3). |
| 29556048 | Vonnegut, Eli J. | 01/23/21 | 1.1 | Emails regarding Plan structuring questions and confirmation issue analysis. |
| 29553650 | Consla, Dylan A. | 01/24/21 | 0.7 | Review ballot precedents (0.6); emails with S. Ford regarding ballot issues (0.1). |
| 29523472 | Ford, Stephen | 01/24/21 | 8.7 | Draft ballots in connection with the Disclosure Statement motion (5.7); research regarding ballots in connection with the Disclosure Statement motion (1.5); research regarding motion in connection with confirmation (1.5). |
| 29530670 | Huebner, Marshall S. | 01/24/21 | 0.4 | Emails regarding Plan term sheet and call with E. Vonnegut regarding same. |
| 29532805 | Khan, Zulkar | 01/24/21 | 3.5 | Analyze prior filings for preparing confirmation papers (3.3); correspond with S. Ford regarding same (0.2). |
| 29537379 | Levine, Zachary | 01/24/21 | 5.8 | Review and revise Plan term sheet (4.8); call with Kramer Levin regarding Plan term sheet (1.0). |
| 29523999 | Massman, Stephanie | 01/24/21 | 6.2 | Call with Kramer Levin regarding plan term sheet (1.0); review and revise plan term sheet (5.2). |
| 29521015 | Mazer, Deborah S. | 01/24/21 | 7.4 | Teleconference with G. Cardillo and T. Sun regarding plan research memorandum (0.5); teleconference with G. Cardillo regarding same (0.2); research related to same (6.7). |
| 29535003 | Robertson, Christopher | 01/24/21 | 1.0 | Discuss tax issues relating to financial projections with L. Altus, T. Matlock, J. DelConte, J. Turner and T. Melvin (0.6); follow-up call regarding same (0.1); review precedent Disclosure Statement risk factors (0.3). |
| 29527986 | Sun, Terrance X. | 01/24/21 | 6.2 | Research into specific confirmation standard (5.7); call with D. Mazer and G. Cardillo regarding memorandum regarding same (0.5). |
| 29532005 | Taylor, William L. | 01/24/21 | 3.7 | Review of, comment on and correspondence with M. Huebner and others regarding A. Troop letter (2.7); address issues relating to Plan term sheet (1.0). |
| 29556056 | Vonnegut, Eli J. | 01/24/21 | 5.4 | Call with Kramer Levin regarding Plan term |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | sheet (1.0); calls regarding NewCo projected distributions for Plan term sheet target with M. Kesselman and J. Turner (0.7); work on Plan term sheet revisions, emails and calls regarding same (3.7). |
| 29519416 | Benedict, Kathryn S. | 01/25/21 | 6.2 | Correspondence with M. Tobak and G. McCarthy regarding confirmation planning (0.6); prepare for conference with C. Duggan and M. Clarens regarding same (0.2); conference with B. Kaminetzky, J. McClammy, C. Duggan, M. Tobak, M. Clarens, and G. McCarthy regarding same (1.3); review draft Plan (2.4); prepare for call regarding Plan protocol (0.1); conference with M. Tobak, D. Rubin, D. Mazer, S. Ford, and Z. Khan regarding same (0.6); correspondence with D. Consla, G. Cardillo, and others regarding prior work product regarding district court (0.1); review solicitation materials from Prime Clerk (0.2); analyze district court issue (0.7). |
| 29553694 | Consla, Dylan A. | 01/25/21 | 7.8 | Draft Prime Clerk solicitation issues call agenda (0.2); emails with D. Dostal regarding Disclosure Statement issues (0.2); review and comment on Master Ballot Solicitation directive (2.8); call with C. Robertson regarding Disclosure Statement issues (0.3); emails with Z. Levine regarding Disclosure Statement motion issues (0.1); review and revise ballots (1.3); emails with K. Benedict, G. Cardillo regarding Plan issues (0.1); call with A. Romero-Wagner regarding Disclosure Statement issues (0.1); review memoranda regarding confirmation issues (0.5); emails with S. Ford regarding Disclosure Statement motion issues (0.4); review and revise Disclosure Statement Order (1.1); review and comment on solicitation procedures (0.3); emails with K. Benedict regarding Plan issues (0.2); emails with T. Matlock regarding Disclosure Statement issues (0.1); emails with D. Klein, C. Robertson regarding solicitation directive (0.1). |
| 29532170 | Duan, Xiaoyu | 01/25/21 | 1.6 | Conduct research on claim subordination issue per C. Robertson. |
| 29527591 | Ford, Stephen | 01/25/21 | 9.9 | Draft various Disclosure Statement motion exhibits (6.0); review and revise same (3.0); review motion in aid of confirmation (0.9). |
| 29540361 | Huebner, Marshall S. | 01/25/21 | 0.9 | Emails and call with E. Vonnegut and Purdue regarding termsheet and governance issues and responses. |
| 29531621 | Hwang, Eric | 01/25/21 | 1.3 | Call with A. Libby and J. Weiner regarding next steps for contribution agreement (0.3); email to J. Weiner regarding contribution agreement sections (0.2); review precedent settlement documents (0.2); revise draft of contribution agreement (0.6). |
| 29543318 | Khan, Zulkar | 01/25/21 | 7.5 | Analyze prior filings for preparing confirmation papers (4.6); analyze indemnification contracts |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (2.9). |
| 29587661 | Klein, Darren S. | 01/25/21 | 1.6 | Call with M. Kesselman and others regarding Plan communications rollout (0.8); call with mediators regarding Plan issues from phase one (0.4); analysis and coordination of remaining phase one issues (0.4). |
| 29541366 | Lele, Ajay B. | 01/25/21 | 0.4 | Email to W. Taylor regarding LLCA issues. |
| 29581043 | Levine, Zachary | 01/25/21 | 10.4 | Revise Plan term sheet (3.3); circulate revised Plan term sheet to various creditor groups (0.8); revise Plan workstreams chart and track various Plan workstreams (3.7); correspondence with E. Vonnegut and C. Robertson regarding Plan workstreams (2.6). |
| 29527768 | Li, Stella | 01/25/21 | 0.2 | Call and email with A. Wagner-Romero regarding workstreams coverage and research. |
| 29566791 | Libby, Angela M. | 01/25/21 | 1.4 | Call with J. Weiner and E. Hwang regarding contribution agreement next steps (0.5); correspondence with Sackler Family representatives regarding contribution agreement exhibits (0.1); review background information in connection with contribution agreement (0.8). |
| 29531511 | Massman, Stephanie | 01/25/21 | 4.3 | Review and revise Plan term sheet. |
| 29522810 | Mazer, Deborah S. | 01/25/21 | 10.1 | Teleconference with D. Rubin, Z. Khan, and S. Ford regarding motion in aid of confirmation (0.3); videoconference with M. Tobak, K. Benedict, D. Rubin, S. Ford and Z. Khan regarding same (0.6); review S. Ford and Z. Khan research related to same (0.4); various teleconferences with G. Cardillo regarding plan research memorandum (0.7); research and draft same (8.1). |
| 29534914 | McCarthy, Gerard | 01/25/21 | 2.4 | Call with C. Duggan, M. Clarens and others regarding confirmation (1.2); call with M. Tobak regarding confirmation strategy (0.6); call with G. Cardillo regarding confirmation strategy (0.4); call with K. Benedict regarding confirmation (0.2). |
| 29590110 | McClammy, James I. | 01/25/21 | 1.4 | Call with B. Kaminetzky, C. Duggan, and others regarding confirmation issues (0.4); teleconference mediators, Purdue, and Creditors Committee regarding phase one mediation issues (0.5); follow-up regarding open phase one mediation issues (0.5). |
| 29545830 | Robertson, Christopher | 01/25/21 | 2.1 | Discuss Disclosure Statement risk factors with D. Consla (0.3); review precedent risk factors (0.3); emails with D. Consla regarding securities law disclosure (0.4); review structuring analysis from J. Schwartz (0.1); review Plan term sheet (0.3); discuss Plan workstreams with Z. Levine (0.3); emails with S. Massman regarding various Plan issues (0.4). |
| 29534292 | Romero-Wagner, Alex B. | 01/25/21 | 3.3 | Review research regarding solicitation procedures (1.1); review Disclosure Statement (0.8); research regarding same (1.0); summarize research for C. Robertson and D. Consla (0.4). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29458105 | Rubin, Dylan S. | 01/25/21 | 1.2 | Call with K. Benedict and others regarding scheduling motion (0.6); call with D. Mazer and others regarding schedule (0.3); review and revise scheduling motion (0.3) |
| 29537804 | Sun, Terrance X. | 01/25/21 | 4.9 | Research into Plan specific confirmation standard. |
| 29554879 | Taylor, William L. | 01/25/21 | 0.4 | Review Plan term sheet. |
| 29595357 | Tobak, Marc J. | 01/25/21 | 4.4 | Conference with B. Kaminetzky, C. Duggan, J. McClammy, G. McCarthy, and K. Benedict regarding Special Committee/confirmation discovery (1.2); prepare for same (0.3); call with G. McCarthy regarding same (0.7); correspondence with B. Kaminetzky regarding same (0.1); correspondence with K. Benedict regarding Plan term sheet (0.1); call with K. Benedict, D. Rubin, D. Mazer, Z. Khan, S. Ford regarding confirmation procedures motion (0.6); correspondence with G. McCarthy regarding Rule 9019 analysis (0.2); review C. Oluwole memorandum regarding congressional request (0.9); correspondence with K. Benedict regarding Section 157/third-party release issues (0.3) |
| 29541068 | Vonnegut, Eli J. | 01/25/21 | 3.9 | Call with Schools regarding Plan set-aside (0.6); work on Plan term sheet and draft workstreams (2.6); attend communications team call regarding Plan-related communications (0.7). |
| 29515069 | Weiner, Jacob | 01/25/21 | 0.9 | Call with A. Libby and E. Hwang regarding contribution agreement (0.4); review precedents (0.5). |
| 29534210 | Benedict, Kathryn S. | 01/26/21 | 4.7 | Review analysis of district court issues (1.4); correspondence with M. Tobak and G. McCarthy regarding same (0.2); telephone conference with C. Johnson, H. Baer, A. Orchowski, D. Klein, C. Robertson, D. Consla, and others regarding solicitation (0.6); review protocols motion (2.5). |
| 29646088 | Clarens, Margarita | 01/26/21 | 0.8 | Call with A. Libby and team regarding contribution agreement. |
| 29553765 | Consla, Dylan A. | 01/26/21 | 9.7 | Review and revise solicitation procedures (0.9); review and revise Prime Clerk call agenda (0.3); emails with Z. Levine, M. Pera regarding Plan issues (0.1); emails with S. Ford regarding solicitation issues (0.1); call with M. Pera regarding Plan issues (0.3); call with Prime Clerk regarding solicitation issues (1.1); emails with Prime Clerk regarding solicitation issues (0.1); emails with S. Ford, A. Romero-Wagner regarding solicitation issues (0.2); call with C. Robertson, Z. Levine regarding Plan issues (0.5); emails with J. Knudson regarding claims noticing issue (0.1); call with S. Ford regarding solicitation issues (0.2); call with TPP counsel regarding Plan issues (0.3); call with L. Altus, T. Matlock regarding Plan tax issues (0.9); emails with A. Romero-Wagner regarding solicitation issues (0.1); emails with C. Robertson regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Plan issues (0.1); emails with M. Tobak, K. Benedict regarding Plan issues (0.1); review and revise Disclosure Statement Order (2.7); review and revise  Disclosure Statement motion (1.6). |
| 29583912 | Crowley, John G. | 01/26/21 | 0.3 | Correspondence, review materials. |
| 29699159 | Diggs, Elizabeth R. | 01/26/21 | 3.2 | Review bankruptcy term sheet and NewCo LLCA draft. |
| 29536917 | Ford, Stephen | 01/26/21 | 12.2 | Draft various exhibits to Disclosure Statement motion (4.0); review and revise same (2.6); research regarding Disclosure Statement and Disclosure Statement motion (5.0); telephone conference with Davis Polk and Prime Clerk regarding solicitation process (0.6). |
| 29541557 | Howard, Chad | 01/26/21 | 0.2 | Attend Purdue weekly update call with E. Diggs. |
| 29538223 | Hwang, Eric | 01/26/21 | 3.3 | Revise draft of contribution agreement (0.5); attend call with E. Vonnegut, A. Libby, Milbank Tweed and others regarding contribution agreement (0.5); review precedent materials on equity pledges (0.5); call with C. Duggan, A. Libby and others regarding diligence (0.5); draft markup to contribution agreement (1.0); review diligence information (0.3). |
| 29550509 | Khan, Zulkar | 01/26/21 | 3.6 | Revise confirmation papers (2.7); review revisions to confirmation papers (0.9). |
| 29588054 | Klein, Darren S. | 01/26/21 | 2.2 | Call with D. Consla and Prime Clerk and others regarding solicitation process (0.6); call with J. DelConte and C. Robertson and others regarding liquidation analysis (1.0); review and comment on solicitation procedures (0.6). |
| 29641750 | Lele, Ajay B. | 01/26/21 | 0.7 | Call with E. Diggs regarding Newco LLCA. |
| 29581140 | Levine, Zachary | 01/26/21 | 8.3 | Revise Plan workstreams chart (0.5); call with S. Massman and J. Finelli regarding finance documentation (0.3); call with restructuring team regarding plan/ Disclosure Statement issues (0.5); call with TPPs regarding Plan issues (0.3); call with tax team regarding Plan issues (0.9); revise Plan (5.8). |
| 29566719 | Libby, Angela M. | 01/26/21 | 2.1 | Call with M. Huebner, E. Vonnegut, Company General Counsel and Dechert regarding mediation proposal (0.5); call with Milbank Tweed and Debevoise Plimpton regarding contribution agreement (0.5); call with M. Clemens, C. Duggan, J. Weiner, and E. Hwang regarding trust background in connection with contribution agreement (0.9); review emails regarding mediation proposal (0.2). |
| 29544018 | Manning, Molly I. | 01/26/21 | 2.1 | Draft NewCo LLC agreement. |
| 29536047 | Massman, Stephanie | 01/26/21 | 4.8 | Call with E. Vonnegut, Z. Levine and J. Finelli regarding guarantee documentation (0.5); call with C. Robertson, D. Consla and Z. Levine regarding Plan and Disclosure Statement (0.5); call with Dechert and Sobol regarding Plan Term Sheet (0.3); review and revise Plan (1.5). |
| 29521768 | Mazer, Deborah S. | 01/26/21 | 6.1 | Teleconference with S. Carvajal regarding trial practice precedent (0.2); various teleconferences with G. Cardillo regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | memorandum with respect to Rule 9019 settlements in Plan context (0.6); research related to same (5.3). |
| 29541729 | Olson, Ryan | 01/26/21 | 1.2 | Review Plan term sheet and draft Disclosure Statement regarding potential issues to deal with in Disclosure Statement securities law disclosure. |
| 29553131 | Robertson, Christopher | 01/26/21 | 3.7 | Discuss solicitation process with Prime Clerk and D. Consla (0.6); discuss Disclosure Statement issues with S. Massman, D. Consla and Z. Levine (0.5); discuss liquidation analysis with D. Klein, M. Tobak, and AlixPartners (1.0); review draft liquidation analysis (0.5); discuss tax issues relating to Plan of reorganization with L. Altus, T. Matlock, E. Vonnegut, S. Massman and Z. Levine (0.8); review Plan exclusivity research from Y. Yang (0.2); review confirmation timeline analysis from A. Romero-Wagner (0.1). |
| 29558537 | Romero-Wagner, Alex B. | 01/26/21 | 4.9 | Teleconference with Prime Clerk and Davis Polk team regarding solicitation procedures (0.9); research regarding same (3.3); summarize research for C. Robertson and D. Consla (0.7). |
| 29548051 | Sun, Terrance X. | 01/26/21 | 3.4 | Research into specific confirmation standard (1.7); produce chart compiling confirmation issues (1.7). |
| 29595745 | Tobak, Marc J. | 01/26/21 | 4.8 | Correspondence regarding team structure (0.1); review liquidation analysis (0.7); call with C. Robertson, J. Turner, and J. DelConte regarding liquidation analysis (1.0); correspondence regarding liquidation analysis (0.2); review and revise memorandum regarding use of Special Committee in Rule 9019 analysis (1.4); correspondence regarding section 157 analysis (0.5); conference with G. McCarthy regarding confirmation team structure (0.4); review D. Herts analysis of litigation timelines (0.5) |
| 29564922 | Vonnegut, Eli J. | 01/26/21 | 4.0 | Call regarding Plan with Ad Hoc Committee advisors (1.1); Plan structure call with J. Finelli (0.4); call regarding settlement structure for TPPs with Sobol (1.1); general Plan work and emails (1.4). |
| 29537824 | Weiner, Jacob | 01/26/21 | 3.1 | Call with C. Duggan, M. Clarens and others regarding trust structure (0.9); review of individual financing precedents (1.1); call with Milbank Tweed regarding contribution agreement (0.5); revise contribution agreement (0.6). |
| 29542397 | Yang, Yifei | 01/26/21 | 2.7 | Research exclusivity case law per inquiry of M. Huebner (2.4); correspondence with C. Robertson, X. Duan regarding same (0.3). |
| 29542938 | Benedict, Kathryn S. | 01/27/21 | 6.1 | Correspondence with M. Tobak and G. McCarthy regarding district court issues (0.8); telephone conference with M. Tobak regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | same (0.2); correspondence with D. Rubin, S. Carvajal, J. Simonelli, and others regarding same (0.2); conference with M. Tobak, D. Rubin, S. Carvajal, and J. Simonelli regarding same (0.5); prepare for conference regarding Plan status (0.1); conference with E. Vonnegut, J. McClammy, M. Tobak, C. Robertson, D. Consla, S. Massman, Z. Levine, and others regarding same (0.5); conference with M. Tobak, C. Robertson, D. Consla, S. Massman, Z. Levine, S. Ford, D. Mazer, E. Townes, and others regarding same (0.8); review personal injury trust procedures (0.7); correspondence with C. Robertson, M. Tobak, and D. Consla regarding confirmation timeline (0.2); correspondence with C. Robertson, M. Tobak, S. Massman, and Z. Levine regarding Plan drafting issues (1.2); correspondence with D. Consla, D. Rubin, D. Mazer, Z. Khan, S. Ford, and others regarding conforming timeline requests (0.4); review confirmation hearing outline (0.5). |
| 29550693 | Benedict, Kathryn S. | 01/27/21 | 0.9 | Correspondence with D. Consla, D. Rubin, D. Mazer, Z. Khan, S. Ford, and others regarding conforming timeline requests (0.4); review confirmation hearing outline (0.5). |
| 29553885 | Consla, Dylan A. | 01/27/21 | 6.5 | Review C. Robertson comments on solicitation materials (0.3); emails with C. Robertson regarding Plan issues (0.1); call with J. McClammy, E. Vonnegut, M. Tobak, K. Benedict, C. Robertson, and others regarding Plan issues (0.5); call with M. Tobak, K. Benedict, C. Robertson, S. Ford, A. Romero-Wagner, and others regarding Plan issues (0.8); review and comment on confirmation timeline (0.5); emails with M. Tobak, K. Benedict, C. Robertson regarding confirmation timeline issues (0.5); emails with Purdue, C. Robertson, and A. Romero-Wagner regarding Disclosure Statement (0.3); emails with E. Vonnegut regarding abatement trust issues (0.1); emails with C. Robertson regarding Plan issues (0.2); emails with Z. Levine regarding Disclosure Statement issues (0.1); emails with J. Crowley, C. Robertson regarding Disclosure Statement issues (0.2); emails with T. Matlock regarding Plan issues (0.1); call with Z. Levine regarding Plan issues (0.2); review TPP abatement Plan outline (1.2); review NOAT term sheet (0.6); review Disclosure Statement Motion (0.4); review Master Ballot solicitation Directive (0.4). |
| 29584009 | Crowley, John G. | 01/27/21 | 0.5 | Review materials related to Plan. |
| 29596628 | Diggs, Elizabeth R. | 01/27/21 | 8.4 | Emails with A. Lele, M. Huebner and W. Taylor regarding potential sale transaction (1.6); revise letter regarding same (1.1); emails with E. Turay and R. Aleali regarding contract schedule (2.5); review bankruptcy term sheet and NewCo LLCA |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | draft (3.2). |
| 29550123 | Duan, Xiaoyu | 01/27/21 | 2.5 | Compile confirmation hearing dates chart per S. Ford. |
| 29546948 | Ford, Stephen | 01/27/21 | 9.1 | Telephone conference with Davis Polk team regarding Plan (0.8); draft various exhibits to the Disclosure Statement motion (4.0); review and revise same (1.0); research regarding various issues in connection with Disclosure Statement motion (3.3). |
| 29642057 | Giddens, Magali | 01/27/21 | 3.8 | Correspondence with S. Ford regarding Plan liquidation analysis precedent research (0.1); research regarding same (3.6); follow-up correspondence regarding same (0.1). |
| 29545930 | Hwang, Eric | 01/27/21 | 4.4 | Call with A. Libby, L. Altus and others regarding tax structuring issues for contribution agreement (0.4); revise contribution agreement (4.0). |
| 29558003 | Khan, Zulkar | 01/27/21 | 2.5 | Analyze indemnification contracts (2.8); correspond with T. Sun regarding same (0.2); correspond with E. Townes (0.1); review feedback on confirmation papers (0.3). |
| 29586120 | Klein, Darren S. | 01/27/21 | 0.4 | Call with C. Robertson and E. Vonnegut et al regarding Plan process. |
| 29556216 | Lele, Ajay B. | 01/27/21 | 4.1 | Initial revisions to Newco LLCA. |
| 29581275 | Levine, Zachary | 01/27/21 | 9.0 | Review and revise Plan workstreams chart (0.4); calls regarding Plan issues with restructuring and litigation teams (1.8); call with C. Robertson regarding Plan issues (0.5); review and revise Plan (6.3). |
| 29561646 | Libby, Angela M. | 01/27/21 | 1.2 | Call with L. Altus, T. Matlock, J. Weiner, E. Hwang regarding tax issues in connection with contribution agreement (0.6); analysis of issues related to contribution agreement (0.6). |
| 29543812 | Massman, Stephanie | 01/27/21 | 12.8 | Call with Z. Levin regarding Plan (1.5); review and revise Plan (11.3). |
| 29544798 | Mazer, Deborah S. | 01/27/21 | 6.3 | Various calls with G. Cardillo regarding plan research issue (0.5); teleconference with G. Cardillo, E. Townes, and T. Sun regarding same (0.3); conference with K. Benedict, D. Consla, C. Robertson, S. Massman, Z. Levine and others regarding Plan (0.5); research related to Plan (5.0). |
| 29552875 | McCarthy, Gerard | 01/27/21 | 6.0 | Call with M. Tobak regarding confirmation (0.5); review memorandum and associated materials regarding confirmation (3.8); call G. Cardillo regarding confirmation memorandum (0.6); call M. Tobak regarding confirmation, and legal issues (0.8); call G. Cardillo regarding confirmation evidence (0.3). |
| 29586286 | McClammy, James I. | 01/27/21 | 0.8 | Review Plan tasks update (0.3); teleconference with Plan team regarding status updates and next steps (0.5). |
| 29562312 | Robertson, Christopher | 01/27/21 | 5.7 | Review and revise ballots and related solicitation materials (1.5); call with Davis Polk Plan team regarding outstanding workstreams and next steps (1.3); follow-up email to S. Massman (0.1); emails with Plan team regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | confirmation timeline issues (0.2); email to Z. Levine regarding contents of Plan (0.1); review and comment on Plan term sheet (1.1); discuss Plan issues with Z. Levine (0.4); review Disclosure Statement motion (1.0). |
| 29547277 | Romero-Wagner, Alex B. | 01/27/21 | 7.2 | Teleconference with Davis Polk team regarding Plan workstreams (0.8); emails with D. Consla regarding same (0.2); review and revise Disclosure Statement motion (4.2); review and revise proposed Disclosure Statement order (0.8); emails with D. Consla and S. Ford regarding same (0.5); revise Disclosure Statement (0.7). |
| 29564642 | Rubin, Dylan S. | 01/27/21 | 1.9 | Call with K. Benedict, M. Tobak, S. Carvajal, and J. Simonelli regarding memorandum releases and jurisdiction (0.5); follow up with S. Carvajal and J. Simonelli regarding same (0.2); preliminary research regarding same (0.4); emails with D. Mazer regarding scheduling motion (0.2); review scheduling motion (0.4); call with G. Cardillo regarding jurisdiction (0.2). |
| 29545031 | Sieben, Brian G. | 01/27/21 | 2.5 | Emails with J. Schwartz regarding structure (0.5); review term sheet for OpCo, TopCo purposes (2.0). |
| 29561015 | Sun, Terrance X. | 01/27/21 | 8.4 | Revise confirmation memorandum on specific standard (5.3); revise confirmation elements chart (2.8); call with E. Townes, D. Mazer, and G. Cardillo regarding Rule 9019 chart (0.3). |
| 29555666 | Taylor, William L. | 01/27/21 | 0.5 | Conference call regarding NOAT Distribution with M. Kesselman and others. |
| 29596046 | Tobak, Marc J. | 01/27/21 | 6.0 | Correspondence with K. Benedict regarding Section 157 analysis (0.5); conference with K. Benedict regarding same (0.1); correspondence with G. McCarthy regarding team structure (0.2); conference with G. McCarthy regarding bankruptcy court jurisdiction (0.5); conference with C. Robertson, J. McClammy, D. Consla, and S. Massman regarding Plan (0.4); conference with E. Vonnegut, C. Robertson, D. Consla, K. Benedict, and S. Massman regarding Plan (0.8); revise Plan confirmation timeline and discovery outline (0.7); correspondence with G. McCarthy, K. Benedict regarding same (0.1); correspondence with K. Benedict, S. Carvajal, D. Rubin, and J. Simonelli regarding jurisdiction research (0.4); conference with K. Benedict regarding same (0.2); correspondence with Z. Levine regarding Plan (0.3); revise memorandum regarding Rule 9019/business judgment issues (0.7); revise chart of confirmation/Rule 9019 elements and points of proof (0.5); correspondence with K. Benedict, S. Massman regarding Plan (0.6) |
| 29547515 | Townes, Esther C. | 01/27/21 | 0.8 | Conference regarding Plan issues. |
| 29564991 | Vonnegut, Eli J. | 01/27/21 | 5.1 | Work on Plan structuring issues (2.1); call with Ad Hoc Committee advisors regarding Plan term |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | sheet, follow-up from same (0.9); call with R. Aleali regarding Plan and related Sackler Family negotiations (0.3); call regarding minimum distribution figures with PJT Partners, AlixPartners and M. Kesselman (0.5); attend Plan communications call (0.5); Plan workstreams coordination (0.8). |
| 29545672 | Weiner, Jacob | 01/27/21 | 1.5 | Call with tax team regarding contribution agreement (0.4); review  financing precedents (1.1). |
| 29550527 | Yang, Yifei | 01/27/21 | 1.5 | Review and track ongoing case law regarding Plan issue. |
| 29550989 | Benedict, Kathryn S. | 01/28/21 | 5.9 | Correspondence with D. Consla, D. Mazer, and others regarding conforming protocols motion and timeline (0.2); correspondence with M. Tobak, C. Robertson, S. Massman, and Z. Levine regarding Plan definitions (1.4); correspondence with E. Townes and Z. Levine regarding same (0.5); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, E. Townes, and D. Mazer regarding confirmation hearing outline (0.7); correspondence with M. Tobak and G. McCarthy regarding confirmation discovery (1.2); telephone conference with M. Tobak regarding same (0.3); review and revise protocols motion (1.6). |
| 29596635 | Consla, Dylan A. | 01/28/21 | 6.7 | Review C. Robertson comments to Disclosure Statement Motion (0.4); emails with C. Robertson, A. Romero-Wagner, S. Ford regarding Disclosure Statement Motion (0.2); emails with K. Benedict, others regarding Disclosure Statement Motion (0.1); review and comment on ballots (0.7); call with J. Crowley regarding Disclosure Statement issues (0.6); emails with J. Crowley, A. Lele regarding Disclosure Statement issues (0.2); call with A. Romero-Wagner regarding Plan issues (0.2); emails with C. Robertson, Z. Levine regarding Plan issues (0.2); draft agenda for call with  E. Vonnegut regarding Plan issues (0.6); call with D. Mazer regarding Disclosure Statement motion (0.2); call with C. Robertson regarding Plan issues (0.3); review NAS term sheet (0.4); emails with H. Huebner and E. Vonnegut regarding mediation issues (0.4); call with A. Lele and J. Crowley regarding Disclosure Statement issues (0.3); calls with E. Vonnegut, C. Robertson, Z. Levine, S. Massman regarding Plan issues (1.6); emails with J. Crowley regarding  Disclosure Statement issues (0.1); emails with C. Robertson and A. Romero-Wagner regarding Plan issues (0.2). |
| 29584275 | Crowley, John G. | 01/28/21 | 0.9 | Conferences with Davis Polk team regarding structure, review documents. |
| 29698399 | Diggs, Elizabeth R. | 01/28/21 | 2.6 | Review bankruptcy term sheet (0.5); revise NewCo LLC agreement draft (2.1). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29550995 | Duan, Xiaoyu | 01/28/21 | 2.7 | Revise Disclosure Statement per A. Romero-Wagner. |
| 29552270 | Ford, Stephen | 01/28/21 | 3.9 | Research regarding various Disclosure Statement Motion issues (3.4); draft work product regarding same (0.5). |
| 29554975 | Hwang, Eric | 01/28/21 | 2.0 | Call with J. Weiner on revised draft of contribution agreement (1.0); revise contribution agreement (1.0). |
| 29586482 | Klein, Darren S. | 01/28/21 | 0.5 | Review abatement term sheets (0.3); coordinate regarding Plan incorporation (0.2). |
| 29565165 | Lele, Ajay B. | 01/28/21 | 8.2 | Draft revisions to Newco LLC agreement (7.9); call with J. Crowley regarding Disclosure Statement securities law questions (0.3). |
| 29581343 | Levine, Zachary | 01/28/21 | 8.9 | Call with S. Massman regarding Plan issues (0.5); call with E. Vonnegut, S. Massman and C. Robertson regarding Plan issues (1.0); review and revise Plan (7.2); emails with Davis Polk litigation team regarding Plan issues (0.2). |
| 29561555 | Libby, Angela M. | 01/28/21 | 1.3 | Review structure materials related to family trusts for purposes of contribution agreement. |
| 29554375 | Massman, Stephanie | 01/28/21 | 12.8 | Draft Plan (10.8); call with E. Vonnegut, Z. Levine, C. Robertson and D. Consla regarding Plan (2.0). |
| 29544801 | Mazer, Deborah S. | 01/28/21 | 7.2 | Teleconference with D. Rubin and D. Consla regarding confirmation protocols motion (0.3); teleconference with D. Rubin regarding same (0.4); various teleconferences with G. Cardillo regarding Rule 9019 research (0.3); teleconference with T. Sun regarding same (0.1); teleconference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, E. Townes and T. Sun regarding same (1.2); research related to same (4.9). |
| 29561950 | McCarthy, Gerard | 01/28/21 | 3.8 | Call with G. Cardillo regarding releases (0.2); call with M. Tobak, K. Benedict, G. Cardillo and others regarding confirmation strategy (0.7); review memorandum regarding same (0.4); email to M. Tobak regarding confirmation (0.2); email to B. Kaminetzky regarding confirmation (0.1); call M. Tobak regarding confirmation and other issues (0.7); review materials on releases (1.2); email D. Herts regarding same (0.3) |
| 29557300 | Olson, Ryan | 01/28/21 | 0.3 | Call with J. Crowley, D. Consla, A. Romero-Wagner, and Z. Levine regarding securities law disclosure in Disclosure Statement (0.2); call with J. Crowley, A. Lele, and D. Consla regarding same (0.1). |
| 29569240 | Robertson, Christopher | 01/28/21 | 3.6 | Review and comment on Disclosure Statement motion and order (1.5); discuss agenda for Davis Polk Plan workstreams call with D. Consla (0.3); discuss Plan workstreams with E. Vonnegut, S. Massman, D. Consla and Z. Levine (1.2); review precedent liquidation analyses (0.6). |
| 29553423 | Romero-Wagner, Alex B. | 01/28/21 | 3.1 | Revise Disclosure Statement motion and order (2.0); email with S. Ford and D. Consla |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding same (0.4); teleconference with D. Consla, J. Reynolds and others regarding Disclosure Statement considerations (0.7). |
| 29581165 | Rubin, Dylan S. | 01/28/21 | 0.9 | Call with D. Mazer regarding schedule motion (0.2); call with D. Mazer and D. Consla regarding scheduling motion (0.3); revise scheduling motion (0.4). |
| 29561346 | Sun, Terrance X. | 01/28/21 | 4.7 | Call with G. Cardillo, D. Mazer, E. Townes, K. Benedict, M. Tobak, and G. McCarthy regarding confirmation research Plan (1.2); research into Rule 9019 cases (3.5). |
| 29586855 | Taylor, William L. | 01/28/21 | 0.4 | Correspondence with A. Lele and others on LLC issues. |
| 29596684 | Tobak, Marc J. | 01/28/21 | 2.8 | Revise outline of Plan confirmation issues and timing (0.5); conduct Plan confirmation discovery (0.5); conference with G. McCarthy, K. Benedict, and G. Cardillo regarding confirmation issues and points of proof chart (0.7); correspondence with G. McCarthy, K. Benedict regarding confirmation discovery (0.6); correspondence with S. Stefanik regarding confirmation discovery (0.5). |
| 29565065 | Vonnegut, Eli J. | 01/28/21 | 2.0 | Call regarding Plan issues with Davis Polk Plan team (1.2); review and revise Plan (0.4); emails with Davis Polk restructuring team regarding same (0.4). |
| 29552835 | Weiner, Jacob | 01/28/21 | 5.1 | Call with E. Hwang to discuss contribution agreement (1.1); revise contribution agreement (3.0); review trust materials (1.0). |
| 29559237 | Yang, Yifei | 01/28/21 | 1.6 | Research Plan exclusivity issue (1.1); draft email summary regarding same (0.5). |
| 29558639 | Benedict, Kathryn S. | 01/29/21 | 1.0 | Correspondence with S. Massman and others regarding Plan definitions (0.2); correspondence with L. Altus, T. Matlock, Y. Yang, and others regarding TPP claims (0.4); review abatement terms (0.4). |
| 29597129 | Consla, Dylan A. | 01/29/21 | 5.9 | Emails with Z. Levine, K. Benedict regarding Plan issues (0.1); review NAS trust documents (1.2); emails with J. Schwartz regarding NAS trust documents (0.2); draft summary of proposed private-side abatement uses (0.8); draft summary of solicitation issues (0.3); emails with M. Huebner, D. Klein, C. Robertson regarding solicitation issues (0.3); emails with D. Klein, C. Robertson regarding abatement issues (0.3); emails with J. McClammy and J. Knudson regarding abatement issues (0.1); revise class claims briefing for Disclosure Statement (0.2); calls with A. Romero-Wagner regarding solicitation issues (0.3); emails with Y. Yang regarding Disclosure Statement (0.1); revise Disclosure Statement precedents (0.4); review and revise Disclosure Statement (1.3); emails with E. Vonnegut regarding Plan issues (0.1); emails with M. Huebner, B. Kaminetzky, Dechert, others regarding Plan issues (0.2). |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29584364 | Crowley, John G. | 01/29/21 | 0.9 | Conference with Davis Polk teams regarding structure (0.5); review of Disclosure Statement documents (0.4). |
| 29562716 | Duan, Xiaoyu | 01/29/21 | 3.5 | Review Disclosure Statement Motion per A. Romero-Wagner (2.3); call with A. Romero-Wagner and Y. Yang regarding ballot research (0.2); research ballot issue (1.0). |
| 29562044 | Ford, Stephen | 01/29/21 | 3.9 | Review and revise Disclosure Statement Motion and Order (0.2); review and revise motion in connection with confirmation (2.4); research regarding Disclosure Statement Motion issue (1.3). |
| 29560300 | Herts, Dylan | 01/29/21 | 7.3 | Analyze issues relating to plan issues (6.8); conference with G McCarthy regarding same (0.4); email with G McCarthy and M Tobak about same (0.1). |
| 29563833 | Hwang, Eric | 01/29/21 | 3.4 | Call with A. Libby and J. Wiener regarding next steps (0.4); call with J. Schwartz, J. Weiner and others regarding trust structures (0.6); draft revised draft of contribution agreement (2.4). |
| 29586702 | Klein, Darren S. | 01/29/21 | 2.6 | Call with M. Huebner and others regarding Ad Hoc Committee pre-call (0.9); follow-up call with M. Huebner regarding same (0.7); follow-up call with E. Vonnegut regarding Plan (0.1); coordinate on Disclosure Statement risk factors (0.6); call with Public Schools regarding Plan (0.1); emails with J. McClammy and others regarding same (0.2). |
| 29581396 | Levine, Zachary | 01/29/21 | 6.9 | Prepare summary of Plan settlement proposal (1.9); revise Plan workstreams chart (0.6); review and revise Plan (4.4). |
| 29572975 | Libby, Angela M. | 01/29/21 | 2.2 | Call with J. Weiner and E. Hwang regarding contribution agreement (0.5); call with M. Huebner, E. Vonnegut, and Company representatives regarding mediation status and next steps (0.5); analyze contribution agreement (0.4); analyze Sackler Family presentations regarding trust (0.8). |
| 29559539 | Massman, Stephanie | 01/29/21 | 3.6 | Review and revise plan. |
| 29552347 | Mazer, Deborah S. | 01/29/21 | 5.8 | Conference with Dechert team and M. Tobak and K. Benedict regarding claims valuation (0.9); teleconference with G. Cardillo, E. Townes and T. Sun regarding confirmation trial planning (0.3); teleconference with G. Cardillo regarding same (0.4); research related to same (4.2). |
| 29568803 | McCarthy, Gerard | 01/29/21 | 3.5 | Call with D. Hertz regarding plan issues (0.4); prepare for same (0.1); review materials concerning plan and confirmation issues (2.6); call with M. Tobak regarding confirmation (0.4). |
| 29585547 | McClammy, James I. | 01/29/21 | 1.4 | Teleconference with Davis Polk team, counsel for Schools regarding mediation and Plan issues (0.4); follow up regarding schools issues (0.3); emails with Davis Polk team regarding Plan inquiries (0.3); follow up regarding phase one open items (0.4). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29563217 | Olson, Ryan | 01/29/21 | 0.8 | Call with J. Crowley, L. Altus and J. Schwartz regarding structure of trusts created under the Plan and the securities law disclosure (0.5); call with J. Crowley regarding drafting securities law disclosure (0.3). |
| 29571810 | Robertson, Christopher | 01/29/21 | 3.7 | Review and suggest modifications to liquidation analysis methodology (0.3); pre-call with Purdue, AlixPartners, PJT Partners and Davis Polk regarding NewCo creditor discussion (1.1); discuss NewCo exit structuring issues with Purdue and advisors to Debtors and AHC (1.1); follow-up strategy call with Purdue, Davis Polk, AlixPartners and PJT Partners (0.5); discuss settlement and Plan issues with M. Huebner, E. Vonnegut, T. Baker and S. Birnbaum (0.3); research precedent credit agreement issues and emails with D. Klein and K. Steinberg regarding same (0.4). |
| 29562602 | Romero-Wagner, Alex B. | 01/29/21 | 4.7 | Review and revise Disclosure Statement motion and order (2.0); correspond with D. Consla and S. Ford regarding same (0.6); teleconference with Y. Yang and others regarding Disclosure Statement considerations (0.5); research regarding potential Plan objections (1.6). |
| 29581395 | Rubin, Dylan S. | 01/29/21 | 0.2 | Emails with D. Mazer, E. Townes regarding TPP claims. |
| 29574622 | Sun, Terrance X. | 01/29/21 | 8.2 | Research Plan confirmation legal standards (7.8); call with D. Mazer, E. Townes, G. Cardillo regarding confirmation issues (0.4). |
| 29597069 | Tobak, Marc J. | 01/29/21 | 2.5 | Correspondence with K. Benedict regarding Plan confirmation discovery (0.2); review precedent discovery requests (0.4); conference with S. Stefanik regarding same (0.4); correspondence with S. Stefanik, J. Simonelli regarding same (0.1); correspondence with M. Clarens regarding potential claims (0.1); conference with G. McCarthy regarding plan issues (0.4); revise confirmation team planning and timeline (0.9). |
| 29589731 | Vonnegut, Eli J. | 01/29/21 | 4.8 | Prepare for Ad Hoc Committee call regarding distribution projections with PJT Partners, AlixPartners and M. Kesselman (1.0); call with Ad Hoc Committee advisors regarding projected distributions (1.0); PJT Partners and AlixPartners call regarding distribution projections (0.3); general work on Plan structure issues (2.0); call with K. Maclay regarding consent rights and other issues in Plan (0.5). |
| 29560603 | Weiner, Jacob | 01/29/21 | 4.7 | Call with A. Libby and E. Hwang regarding contribution agreement issues (0.4); call with J. Schwartz and others regarding trust issues (0.9); revise draft contribution agreement (2.6); review of credit issues (0.8). |
| 29567628 | Yang, Yifei | 01/29/21 | 5.5 | Review and revise Disclosure Statement (1.5); correspondence with A. Romero-Wagner and X. Duan regarding same (0.1); research ballot |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | issue (2.5); correspondence with A. Romero-Wagner and X. Duan regarding same (0.5); draft email summary regarding same (0.9). |
| 29597206 | Consla, Dylan A. | 01/30/21 | 3.6 | Review and revise Disclosure Statement (2.2); emails with C. Robertson and Y. Yang regarding solicitation issues (0.1); further review and revise Disclosure Statement motion (1.3). |
| 29584475 | Crowley, John G. | 01/30/21 | 0.5 | Review SEC disclosure in Disclosure Statement. |
| 29562792 | Duan, Xiaoyu | 01/30/21 | 1.5 | Research regarding ballot issues per A. Romero-Wagner. |
| 29567994 | Herts, Dylan | 01/30/21 | 2.1 | Analyze plan issues (2.0); email with G. McCarthy and M. Tobak about same (0.1). |
| 29569169 | Hwang, Eric | 01/30/21 | 5.4 | Revise draft contribution agreement. |
| 29587712 | Lele, Ajay B. | 01/30/21 | 0.2 | Emails to E. Diggs regarding Newco LLC. |
| 29569366 | Massman, Stephanie | 01/30/21 | 4.2 | Draft Plan. |
| 29570477 | McCarthy, Gerard | 01/30/21 | 2.9 | Analyze plan issues. |
| 29568259 | Olson, Ryan | 01/30/21 | 3.5 | Draft securities law disclosure for Disclosure Statement. |
| 29572062 | Robertson, Christopher | 01/30/21 | 1.1 | Discuss Plan and settlement issues with M. Kesselman, M. Huebner, E. Vonnegut, S. Birnbaum and T. Baker (0.7); review solicitation process research prepared by A. Romero-Wagner and Y. Yang (0.4). |
| 29568584 | Romero-Wagner, Alex B. | 01/30/21 | 4.1 | Research regarding Plan considerations (3.6); summarize the same for M. Tobak (0.5). |
| 29568901 | Sieben, Brian G. | 01/30/21 | 3.5 | Emails with J. Schwartz and E. Vonnegut (0.2); review NAS trust agreement, term sheet (2.5); review PP hospitals abatement trust, term sheet (0.8). |
| 29569191 | Yang, Yifei | 01/30/21 | 1.7 | Research ballot issue (1.4); prepare email summary for A. Romero-Wagner regarding same (0.3). |
| 29567147 | Benedict, Kathryn S. | 01/31/21 | 0.3 | Correspondence with J. Knudson, S. Massman, and Z. Levine regarding Plan definitions. |
| 29597273 | Consla, Dylan A. | 01/31/21 | 6.3 | Review and revise Disclosure Statement motion (3.4); calls with C. Robertson regarding Plan issues (0.7); emails with E. Vonnegut, D. Klein, C. Robertson regarding Disclosure Statement issues (0.2); review and revise Master Ballot solicitation procedures (1.0); emails with E. Vonnegut regarding Plan issues (0.5); emails with S. Massman, Z. Levine regarding Plan issues (0.1); emails with A. Romero-Wagner regarding DS motion issues (0.3); emails with A. Libby, C. Robertson regarding Plan issues (0.1). |
| 29584500 | Crowley, John G. | 01/31/21 | 0.5 | Review securities law disclosure (0.4); correspondence with R. Olson regarding same (0.1). |
| 29574962 | Ford, Stephen | 01/31/21 | 1.8 | Research regarding Disclosure Statement motion issue. |
| 29572033 | Herts, Dylan | 01/31/21 | 1.4 | Analyze plan issues (1.3); email G McCarthy and M. Tobak about same (0.1). |
| 29571129 | Hwang, Eric | 01/31/21 | 8.5 | Call with A. Libby and J. Weiner on status of contribution agreement and next steps (0.5); draft revised draft of contribution agreement |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (5.2); correspond with J. Weiner on structuring question (0.2); prepare diligence chart for trusts (1.8); review trust documents (0.8). |
| 29587770 | Lele, Ajay B. | 01/31/21 | 0.5 | Call with W. Taylor regarding LLC Agreement (0.1); emails to E. Vonnegut regarding Newco LLC status (0.4). |
| 29581423 | Levine, Zachary | 01/31/21 | 4.8 | Revise Plan as well as emails regarding same with S. Massman. |
| 29573004 | Libby, Angela M. | 01/31/21 | 0.7 | Call with J. Weiner and E. Hwang regarding contribution agreement (0.5); call with E. Vonnegut regarding same (0.2) |
| 29571949 | Massman, Stephanie | 01/31/21 | 17.0 | Draft Plan. |
| 29573575 | McCarthy, Gerard | 01/31/21 | 5.4 | Analyze plan issue (4.2); call with M. Tobak regarding same (0.5); review M. Tobak comments regarding same (0.3); email with M. Tobak regarding same (0.2); email M. Huebner regarding same (0.1); email M. Tobak regarding same (0.1). |
| 29573137 | Olson, Ryan | 01/31/21 | 0.6 | Correspondence with J. Crowley regarding securities law disclosure in Disclosure Statement (0.1); revise same (0.5). |
| 29581209 | Robertson, Christopher | 01/31/21 | 2.0 | Discuss with D. Consla regarding multiple solicitation procedures and Disclosure Statement issues (0.8); emails with AlixPartners regarding liquidation analysis (0.2); review revisions to solicitation directive (0.1); discuss same with D. Consla (0.2); emails with M. Tobak regarding Plan structuring alternatives (0.2); emails with S. Massman and Z. Levine regarding multiple Plan issues (0.5). |
| 29595061 | Romero-Wagner, Alex B. | 01/31/21 | 1.3 | Emails with D. Consla regarding Disclosure Statement motion and order (0.6); revise Disclosure Statement motion and order (0.7). |
| 29571926 | Sieben, Brian G. | 01/31/21 | 1.9 | Emails with L. Altus, Z. Levine regarding Plan (0.5); review disclosures (0.4); review draft Plan and comments thereto (1.0). |
| 29590025 | Vonnegut, Eli J. | 01/31/21 | 2.2 | Coordinate on Plan workstreams (1.3); emails with Davis Polk team regarding Plan structuring (0.9). |
| 29571026 | Weiner, Jacob | 01/31/21 | 7.8 | Call with A. Libby and E. Hwang regarding trust issues (0.4); call with A. Libby regarding contribution agreement (0.1); calls with E. Hwang regarding contribution agreement (0.6); revise contribution agreement (5.9); review credit precedents (0.8). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | | **2,110.1** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29417886 | Dekhtyar, Mariya | 01/03/21 | 2.1 | Review December billing detail for privilege and confidentiality (1.8); draft November monthly fee statement (0.3). |
| 29417830 | Dekhtyar, Mariya | 01/04/21 | 6.2 | Review correspondence from M. Pera and M. Huebner regarding October monthly fee statement payment (0.2); correspondence with |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | M. Pera regarding same (0.1); correspondence with C. Cicchini, X. Duan, Y. Yang, and M. Giddens regarding November billing detail (0.4); correspondence with M. Giddens regarding December billing detail (0.1); review comments to November billing detail (0.2); correspondence with X. Duan and Y. Yang regarding November billing detail (0.8); correspondence with same and M. Giddens regarding same (0.5); call with M. Giddens regarding November billing detail (0.5); correspondence with same regarding same (0.1); correspondence with X. Duan regarding November billing detail (0.4); correspondence with Y. Yang regarding November billing detail (0.2); correspondence with M. Pera regarding November invoice detail (0.2); review November invoice detail for privilege and confidentiality (2.0); call with C. Cicchini regarding November billing detail (0.1); correspondence with same regarding same (0.1); correspondence with C. Robertson regarding November billing detail (0.3). |
| 29373883 | Duan, Xiaoyu | 01/04/21 | 5.3 | Review November and December billing detail for privilege and confidentiality (5.1); correspondence with M. Dekhtyar regarding same (0.2). |
| 29466158 | Giddens, Magali | 01/04/21 | 12.2 | Review and coordinate numerous turns of November billing detail (8.5); review December billing detail (3.7). |
| 29405390 | Pera, Michael | 01/04/21 | 1.3 | Review and revise November fee statement for privilege and confidentiality. |
| 29403617 | Yang, Yifei | 01/04/21 | 4.2 | Review November billing detail for privilege and confidentiality (3.6); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.6). |
| 29479325 | Consla, Dylan A. | 01/05/21 | 0.2 | Review and revise notice of rate increase (0.1); emails with C. Robertson, and M. Giddens regarding notice of rate increase (0.1). |
| 29432968 | Dekhtyar, Mariya | 01/05/21 | 4.5 | Review November billing detail for privilege and confidentiality (0.1); correspondence with C. Robertson regarding November billing detail (0.2); review correspondence with M. Giddens, Y. Yang, and X. Duan regarding November billing detail (0.3); review December billing detail for privilege and confidentiality (3.2); correspondence with M. Pera regarding December billing detail (0.2); correspondence with X. Duan and Y. Yang regarding billing issue (0.1); correspondence with G. Cardillo and others regarding December billing detail review (0.2); correspondence with M. Giddens regarding December billing detail (0.2). |
| 29420104 | Duan, Xiaoyu | 01/05/21 | 2.7 | Review December billing detail for privilege and confidentiality. |
| 29466271 | Giddens, Magali | 01/05/21 | 1.2 | Review December billing detail. |
| 29446798 | Robertson, Christopher | 01/05/21 | 1.2 | Discuss notice of rate increase with D. Consla |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (0.2); review November billing detail for privilege and confidentiality (1.0). |
| 29419739 | Yang, Yifei | 01/05/21 | 4.3 | Review December billing detail for privilege and confidentiality (3.7); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.6). |
| 29469134 | Altman, Olivia | 01/06/21 | 0.1 | Provide information for M. Dekhtyar for billing. |
| 29446920 | Dekhtyar, Mariya | 01/06/21 | 3.5 | Correspondence with L. Hirakawa regarding December billing detail (0.1); correspondence with A. Ricci regarding December billing detail (0.1); correspondence with J. Knudson regarding December billing detail (0.1); correspondence with S. Sieben regarding December billing detail (0.1); correspondence with Z. Khan regarding December billing detail (0.1); correspondence with A. Walker regarding December billing detail (0.1); correspondence with X. Duan, Y. Yang, and M. Giddens regarding December billing detail (0.5); correspondence with M. Giddens regarding December billing detail (0.6); review December billing detail for privilege and confidentiality (1.8). |
| 29420769 | Duan, Xiaoyu | 01/06/21 | 2.1 | Review December billing detail for privilege and confidentiality. |
| 29466450 | Giddens, Magali | 01/06/21 | 2.7 | Review November and December billing detail (2.3); correspondence with M. Dekhtyar, Y. Yang and X. Duan regarding same (0.4). |
| 29424386 | Yang, Yifei | 01/06/21 | 1.9 | Review December bill details for privilege and confidentiality (1.5); correspondence with M. Dekhtyar and M. Giddens regarding same (0.4). |
| 29448053 | Dekhtyar, Mariya | 01/07/21 | 4.0 | Correspondence with M. Giddens regarding December billing detail (0.5); call with same regarding same (0.1); correspondence with A. Walker regarding December billing detail (0.1); correspondence with X. Duan regarding December billing detail (0.2); correspondence with Y. Yang regarding December billing detail (0.4); correspondence with V. Childs regarding December billing detail (0.2); correspondence with X. Duan and Y. Yang regarding December billing detail (0.4); review December billing detail for privilege and confidentiality (1.5); correspondence with C. Cicchini regarding December billing detail (0.1); correspondence with Davis Polk team regarding review of December billing detail for privilege and confidentiality (0.5). |
| 29426432 | Duan, Xiaoyu | 01/07/21 | 3.2 | Review December billing detail for privilege and confidentiality. |
| 29467220 | Giddens, Magali | 01/07/21 | 4.1 | Review December billing detail (3.5); correspondence with M. Dekhtyar regarding same (0.6). |
| 29464250 | Robertson, Christopher | 01/07/21 | 1.9 | Review November billing detail for privilege and confidentiality. |
| 29432589 | Yang, Yifei | 01/07/21 | 6.0 | Review December billing detail for privilege and |

Invoice No.7029526

Invoice Date: February 26, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td></td><td>confidentiality (5.2); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.8).</td></tr>
<tr><td>29529236</td><td>Cardillo, Garrett</td><td>01/08/21</td><td>0.4</td><td>Email team regarding privilege bill review.</td></tr>
<tr><td>29448190</td><td>Dekhtyar, Mariya</td><td>01/08/21</td><td>10.5</td><td>Review November billing detail for privilege and confidentiality (7.7); call with M. Giddens regarding November monthly fee statement and December billing detail (0.5); review correspondence from C. Robertson regarding November billing detail (0.2); correspondence with X. Duan and Y. Yang regarding November billing detail (1.1); correspondence with M. Giddens regarding November billing detail (0.1); call with M. Giddens regarding November monthly fee statement (0.3); call with A. Guo regarding November billing detail (0.1); correspondence with C. Robertson regarding November billing detail (0.2); correspondence with C. Cicchini regarding same (0.3).</td></tr>
<tr><td>29431707</td><td>Duan, Xiaoyu</td><td>01/08/21</td><td>4.3</td><td>Review December billing detail for privilege and confidentiality.</td></tr>
<tr><td>29468806</td><td>Giddens, Magali</td><td>01/08/21</td><td>8.7</td><td>Extensive rounds of November and December billing detail review and coordination regarding same.</td></tr>
<tr><td>29435182</td><td>Hendin, Alexander J.</td><td>01/08/21</td><td>0.6</td><td>Review Davis Polk December billing detail for privilege and confidentiality (0.5); emails with T. Matlock regarding same (0.1).</td></tr>
<tr><td>29475490</td><td>Robertson, Christopher</td><td>01/08/21</td><td>0.9</td><td>Review November billing detail for privilege and confidentiality.</td></tr>
<tr><td>29435779</td><td>Yang, Yifei</td><td>01/08/21</td><td>5.3</td><td>Review December billing detail for privilege and confidentiality (4.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.8).</td></tr>
<tr><td>29447712</td><td>Cardillo, Garrett</td><td>01/11/21</td><td>0.4</td><td>Call with D. Herts, Z. Khan, and others regarding bill review protocol.</td></tr>
<tr><td>28486215</td><td>Combs, Chris</td><td>01/11/21</td><td>0.6</td><td>Review December billing detail for privilege issues.</td></tr>
<tr><td>29476732</td><td>Dekhtyar, Mariya</td><td>01/11/21</td><td>1.9</td><td>Correspondence with C. Robertson regarding November monthly fee statement (0.1); call with M. Giddens regarding November monthly fee statement (0.4); correspondence with E. Ramos regarding October monthly fee statement payment (0.1); review December invoice detail for privilege and confidentiality (1.3).</td></tr>
<tr><td>29431715</td><td>Duan, Xiaoyu</td><td>01/11/21</td><td>4.2</td><td>Review December billing detail for privilege and confidentiality.</td></tr>
<tr><td>29499599</td><td>Giddens, Magali</td><td>01/11/21</td><td>3.2</td><td>Review December billing detail (2.8); call with M. Dekhtyar regarding November monthly fee statement (0.4).</td></tr>
<tr><td>29447535</td><td>Herts, Dylan</td><td>01/11/21</td><td>0.3</td><td>Discussed bill review protocol with G. Cardillo, Z. Khan, and others.</td></tr>
<tr><td>29472305</td><td>Khan, Zulkar</td><td>01/11/21</td><td>2.8</td><td>Review and revise November billing detail for privilege and confidentiality.</td></tr>
<tr><td>29457713</td><td>Simonelli, Jessica</td><td>01/11/21</td><td>0.5</td><td>Meet with G. Cardillo and others regarding billing detail review (0.4); review bill review guidelines (0.1).</td></tr>
</table>

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29467884 | Sun, Terrance X. | 01/11/21 | 0.3 | Call with G. Cardillo, J. Simonelli, D. Herts, and Z. Khan regarding bill review procedure. |
| 29451214 | Yang, Yifei | 01/11/21 | 2.8 | Review December billing detail for privilege and confidentiality (2.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.3). |
| 29479356 | Combs, Chris | 01/12/21 | 0.5 | Review December billing detail for privilege and confidentiality. |
| 29519412 | Consla, Dylan A. | 01/12/21 | 0.8 | Emails with C. Robertson and K. Benedict regarding parties in interest list (0.3); review parties in interest list (0.2); review parties in interest list analysis (0.3). |
| 29476969 | Dekhtyar, Mariya | 01/12/21 | 5.2 | Review December billing detail for privilege and confidentiality (2.3); correspondence with Y. Yang regarding same (0.1); correspondence with M. Giddens regarding same (0.1); call with M. Giddens regarding calculations for a workstream (0.1); correspondence with E. Ramos regarding November billing detail (0.1); review November billing detail (0.2); correspondence with M. Giddens regarding same (0.1); review billing issues (0.3); review Purdue interim fee application schedule (0.2); correspondence with M. Pera regarding same (0.3); review November billing detail for privilege and confidentiality (0.6); call with M. Giddens regarding same (0.1); draft November monthly fee statement (0.4); email with Davis Polk team regarding November billing detail (0.3). |
| 29451538 | Duan, Xiaoyu | 01/12/21 | 1.0 | Review co-defendants conflict per D. Consla. |
| 29506256 | Giddens, Magali | 01/12/21 | 2.4 | Review December billing detail (2.1); call with M. Dekhtyar regarding November billing detail (0.1); correspondence with M. Dekhtyar regarding December billing detail (0.1); call with M. Dekhtyar regarding workstream calculation issue (0.1). |
| 29472201 | Khan, Zulkar | 01/12/21 | 1.5 | Review December billing detail for privilege and confidentiality. |
| 29450396 | Pera, Michael | 01/12/21 | 0.6 | Review December billing detail for privilege and confidentiality. |
| 29487322 | Robertson, Christopher | 01/12/21 | 0.2 | Email to A. Guo regarding November bill. |
| 29453541 | Simonelli, Jessica | 01/12/21 | 3.5 | Review December billing detail for privilege and confidentiality issues. |
| 29454202 | Yang, Yifei | 01/12/21 | 2.5 | Review December billing detail for privilege and confidentiality (2.0); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29493598 | Combs, Chris | 01/13/21 | 2.3 | Review December billing detail for privilege issues (2.1); email with E. Kim and A. Whisenant regarding same (0.2). |
| 29519447 | Consla, Dylan A. | 01/13/21 | 0.2 | Review co-defendant list. |
| 29482003 | Dekhtyar, Mariya | 01/13/21 | 9.8 | Review December billing detail for privilege and confidentiality (1.5); correspondence with M. Giddens regarding same (0.1); call with same regarding same (0.1); review and calculate fees regarding confidential matter (3.7); |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspondence with C. Howard regarding same (0.1); call with M. Giddens regarding same (0.2); correspondence with E. Ramos regarding November fee statement (0.1); call with same regarding same (0.1); review November billing detail for privilege and confidentiality (1.2); call with A. Guo regarding same (0.1); draft November monthly fee statement (0.5); call with M. Giddens regarding same (0.2); correspondence with M. Huebner regarding November monthly fee statement (0.4); correspondence with C. Robertson regarding November monthly fee statement (0.5); review and revise December billing detail (1.0). |
| 29457993 | Duan, Xiaoyu | 01/13/21 | 1.6 | Review December billing detail for privilege and confidentiality. |
| 29506384 | Giddens, Magali | 01/13/21 | 2.4 | Review December billing detail (1.9); correspondence with M. Dekhtyar regarding confidentiality issue (0.1); call with M. Dekhtyar regarding same (0.2); call with M. Dekhtyar regarding November monthly fee statement (0.2). |
| 29557247 | Guo, Angela W. | 01/13/21 | 0.1 | Call with M. Dekhtyar regarding Purdue billing issues. |
| 29492769 | Robertson, Christopher | 01/13/21 | 0.7 | Emails with M. Dekhtyar regarding November monthly fee statement (0.2); coordinate conflicts search with D. Consla (0.4); email to M. Huebner regarding November monthly fee statement (0.1). |
| 29464555 | Yang, Yifei | 01/13/21 | 0.5 | Review December bill detail for privilege and confidentiality (0.4); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.1). |
| 29493650 | Combs, Chris | 01/14/21 | 0.2 | Email with Davis Polk restructuring team regarding privilege review. |
| 29482016 | Dekhtyar, Mariya | 01/14/21 | 9.1 | Review November billing detail for privilege and confidentiality (1.3); correspondence with M. Giddens regarding same (0.1); correspondence with C. Cicchini regarding same (0.1); correspondence with V. Childs regarding same (0.1); review and revise November monthly fee statement (3.8); call with M. Giddens regarding same (0.3); call with A. Romero-Wagner regarding same (0.2); review and calculate fees regarding confidential matter (1.4); correspondence with C. Robertson regarding same (0.5); correspondence with M. Huebner regarding same (0.1); review and revise December billing detail for privilege and confidentiality (1.2). |
| 29465261 | Duan, Xiaoyu | 01/14/21 | 0.6 | Review December billing detail for privilege and confidentiality. |
| 29506611 | Giddens, Magali | 01/14/21 | 2.3 | Review December billing detail. |
| 29563773 | Guo, Angela W. | 01/14/21 | 0.6 | Review previous time entries for Purdue billing. |
| 29494372 | Robertson, Christopher | 01/14/21 | 0.4 | Email to M. Dekhtyar regarding November monthly fee statement. |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29534378 | Romero-Wagner, Alex B. | 01/14/21 | 1.6 | Teleconference with Y. Yang and others regarding conflicts considerations (1.0); email with Y. Yang and others regarding same (0.6). |
| 29467242 | Yang, Yifei | 01/14/21 | 3.2 | Review December billing detail for privilege and confidentiality (2.6); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.2); review conflicts check materials (0.4). |
| 29482019 | Dekhtyar, Mariya | 01/15/21 | 1.4 | Correspondence with M. Pera regarding December billing detail (0.2); email with A. Hendin regarding December billing detail (0.1); review December billing detail for privilege and confidentiality (0.2); correspondence with Y. Yang and X. Duan regarding same (0.1); correspondence with Davis Polk team regarding December billing detail review (0.6); correspondence with X. Duan, Y. Yang, and M. Giddens regarding billing memorandum (0.2). |
| 29479695 | Duan, Xiaoyu | 01/15/21 | 1.5 | Check co-defendants conflicts (1.3); correspondence with A. Romero-Wagner regarding same (0.2). |
| 29509490 | Giddens, Magali | 01/15/21 | 1.3 | Review December billing detail. |
| 29479510 | Herts, Dylan | 01/15/21 | 1.3 | Review December billing detail for privilege and confidentiality (1.2); correspondence with G. Cardillo regarding same (0.1). |
| 29478057 | Duan, Xiaoyu | 01/16/21 | 0.7 | Perform conflicts check per A. Romero-Wagner. |
| 29480204 | Yang, Yifei | 01/16/21 | 2.4 | Review conflicts check for potential co-defendant. |
| 29481711 | Herts, Dylan | 01/17/21 | 0.2 | Review December billing detail for privilege and confidentiality. |
| 29482806 | Yang, Yifei | 01/17/21 | 0.3 | Correspondence with E. Hwang, M. Dekhtyar, X. Duan, and M. Giddens regarding billing issues regarding new workstream. |
| 29512360 | Combs, Chris | 01/19/21 | 2.4 | Review December billing detail for privilege issues (2.2); correspond with E. Kim and A. Whisenant regarding same (0.2). |
| 29499794 | Dekhtyar, Mariya | 01/19/21 | 0.9 | Review December invoice detail for privilege and confidentiality (0.6); correspondence with T. Matlock regarding same (0.1); correspondence with X. Duan and Y. Yang regarding same (0.1); correspondence with M. Giddens regarding same (0.1). |
| 29491614 | Duan, Xiaoyu | 01/19/21 | 0.7 | Review December billing detail for privilege and confidentiality. |
| 29557099 | Giddens, Magali | 01/19/21 | 1.4 | Review December billing detail. |
| 29497045 | Gong, Bree | 01/19/21 | 0.8 | Review December billing detail for privilege and confidentiality. |
| 29492237 | Herts, Dylan | 01/19/21 | 0.2 | Review December billing detail for privilege and confidentiality (0.1); email with G. Cardillo and T. sun regarding same (0.1). |
| 29492308 | Matlock, Tracy L. | 01/19/21 | 0.5 | Review December billing detail for privilege and confidentiality. |
| 29491684 | Pera, Michael | 01/19/21 | 2.4 | Review December billing detail for privilege and confidentiality. |
| 29495597 | Sun, Terrance X. | 01/19/21 | 1.2 | Review December billing detail for privilege and confidentiality. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29512404 | Combs, Chris | 01/20/21 | 0.4 | Review comments from E. Kim regarding December billing detail (0.3); email with M. Dekhtyar regarding same (0.1). |
| 29518678 | Dekhtyar, Mariya | 01/20/21 | 5.9 | Review December billing detail for privilege and confidentiality (3.3); correspondence with Y. Yang regarding same (0.2); correspondence with M. Giddens regarding same (0.2); call with same regarding same (0.2); call with C. Cicchini regarding same (0.2); correspondence with X. Duan and Y. Yang regarding same (0.5); correspondence with X. Duan regarding same (0.2); correspondence with C. Robertson regarding same (0.1); correspondence with Davis Polk team regarding billing issues (0.5); correspondence with M. Huebner regarding November monthly fee statement (0.1); prepare November monthly fee statement for filing (0.3); email to Purdue regarding November monthly fee statement (0.1). |
| 29502021 | Duan, Xiaoyu | 01/20/21 | 1.8 | Review December billing detail for privilege and confidentiality. |
| 29560046 | Giddens, Magali | 01/20/21 | 5.2 | Review December billing detail (4.3); correspondence with M. Dekhtyar, X. Duan, and Y. Yang regarding same (0.3); correspondence with administrative assistants and time corrections regarding same (0.6). |
| 29502795 | Matlock, Tracy L. | 01/20/21 | 0.4 | Review December billing detail for privilege and confidentiality. |
| 29501958 | Pera, Michael | 01/20/21 | 0.9 | Review December billing detail for privilege and confidentiality issues. |
| 29504434 | Yang, Yifei | 01/20/21 | 3.2 | Review December billing detail for privilege and confidentiality (2.8); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.4). |
| 29520227 | Dekhtyar, Mariya | 01/21/21 | 2.9 | Review December billing detail for privilege and confidentiality (1.2); correspondence with X. Duan and Y. Yang regarding same (0.4); correspondence with M. Giddens regarding same (0.2); correspondence with Davis Polk team regarding same (0.9); correspondence with X. Duan regarding same (0.2). |
| 29503922 | Duan, Xiaoyu | 01/21/21 | 2.1 | Review December billing detail for privilege and confidentiality. |
| 29560170 | Giddens, Magali | 01/21/21 | 3.5 | Research disbursement issue (0.2); call with M. Dekhtyar and G. Quiah regarding same (0.2); review January billing detail (3.1). |
| 29505465 | Pera, Michael | 01/21/21 | 1.0 | Review December billing detail for privilege and confidentiality issues. |
| 29512598 | Yang, Yifei | 01/21/21 | 2.9 | Review December bill detailing detail for privilege and confidentiality (2.4); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29547662 | Dekhtyar, Mariya | 01/22/21 | 1.1 | Correspondence with M. Giddens regarding December billing detail (0.1); review and revise timekeeper information for December monthly fee statement (0.8); draft December monthly fee |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | statement (0.2). |
| 29560689 | Giddens, Magali | 01/22/21 | 6.6 | Review January billing detail (5.2); coordinate revisions related to same (1.4). |
| 29534979 | Robertson, Christopher | 01/23/21 | 1.1 | Review December bill for privilege and confidentiality. |
| 29547666 | Dekhtyar, Mariya | 01/24/21 | 0.3 | Review comments from C. Robertson on December billing detail. |
| 29534987 | Robertson, Christopher | 01/24/21 | 1.1 | Review December bill for privilege and confidentiality. |
| 29553708 | Consla, Dylan A. | 01/25/21 | 0.3 | Emails with Y. Yang regarding parties in interest issues. |
| 29547964 | Dekhtyar, Mariya | 01/25/21 | 3.9 | Review December invoice for privilege and confidentiality (1.6); correspondence with Y. Yang regarding December billing detail (0.1); review and revise December Monthly Fee Statement (0.2); review chart of response to fee examiner report calculations (0.8); correspondence with X. Duan regarding December invoice detail (0.2); correspondence with C. Robertson regarding December invoice detail (0.2); correspondence with X. Duan regarding same (0.3); correspondence with same and Y. Yang regarding same (0.1); review billing issue for December monthly fee statement (0.1); correspondence with C. Cicchini regarding December invoice detail (0.3). |
| 29519175 | Duan, Xiaoyu | 01/25/21 | 3.9 | Review December billing detail for privilege and confidentiality and correspondence with M. Dekhtyar regarding same. |
| 29593141 | Giddens, Magali | 01/25/21 | 6.8 | Review initial January billing detail (3.1); review rounds of December billing detail (2.8); correspondence with M. Dekhtyar, X. Duan, and Y. Yang regarding same (0.4); correspondence and coordinate with assistants regarding same (0.5). |
| 29533957 | Yang, Yifei | 01/25/21 | 2.5 | Review December bill details for privilege and confidentiality (1.5); gather Davis Polk retention information per C. Robertson (0.5); correspondence with M. Dekhtyar, X. Duan, M. Giddens regarding same (0.5). |
| 29556208 | Dekhtyar, Mariya | 01/26/21 | 4.6 | Review November monthly fee statement (0.1); correspondence with X. Duan regarding January billing detail (0.1); review December invoice detail for privilege and confidentiality (1.8); correspondence with N. Kurian regarding December invoice detail (0.1); draft December monthly fee statement (1.1); call with N. Kurian regarding billing calculation issue (0.5); call with A. Guo regarding December invoice detail (0.2); call with M. Pera regarding billing issue (0.6); correspondence with C. Robertson regarding December invoice detail (0.1). |
| 29533929 | Duan, Xiaoyu | 01/26/21 | 0.8 | Review December billing detail for privilege and confidentiality. |
| 29594839 | Giddens, Magali | 01/26/21 | 6.5 | Review billing detail (1.2); review January billing |

Invoice No.7029526

Invoice Date: February 26, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | detail (5.3). |
| 29641850 | Guo, Angela W. | 01/26/21 | 0.2 | Call with M. Dekhtyar regarding billing. |
| 29601866 | Pera, Michael | 01/26/21 | 0.7 | Call with M. Dekhtyar regarding billing issues. |
| 29553205 | Robertson, Christopher | 01/26/21 | 0.1 | Email to M. Dekhtyar regarding December fee statement. |
| 29542375 | Yang, Yifei | 01/26/21 | 0.8 | Review billing details per C. Robertson's inquiry (0.5); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.3). |
| 29556386 | Dekhtyar, Mariya | 01/27/21 | 4.9 | Review and revise December monthly statement (0.5); calculate monthly fee application preparation time (0.4); correspondence with C. Robertson regarding December monthly fee statement (0.2); call with N. Kurian regarding December monthly fee statement (0.2); review January invoice detail for privilege and confidentiality (2.9); correspondence with M. Giddens regarding same (0.1); correspondence with Y. Yang regarding same (0.5); review December invoice detail for privilege and confidentiality (0.1). |
| 29539105 | Duan, Xiaoyu | 01/27/21 | 2.2 | Review December billing detail for privilege and confidentiality. |
| 29644533 | Guo, Angela W. | 01/27/21 | 0.2 | Review previous time entries for correction and correspondence with D. Schlesinger regarding same. |
| 29562245 | Robertson, Christopher | 01/27/21 | 0.7 | Emails with M. Huebner regarding December fee statement. |
| 29550529 | Yang, Yifei | 01/27/21 | 2.1 | Review January billing detail for privilege and confidentiality (1.6); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| 29587644 | Dekhtyar, Mariya | 01/28/21 | 3.8 | Review January invoice detail for privilege and confidentiality (2.8); review past filings for monthly fee applications (0.5); correspondence with D. Consla regarding budget and staffing for the Fourth Interim Fee Application (0.4); review correspondence from same regarding same (0.1). |
| 29596170 | Giddens, Magali | 01/28/21 | 2.7 | Review December disbursement detail (0.2); review January billing detail (1.7); correspondence with M. Dekhtyar, X. Duan, and Y. Yang regarding same (0.3); correspondence and calls with administrative assistants and billing analyst regarding same (0.5). |
| 29559255 | Yang, Yifei | 01/28/21 | 1.8 | Review January bill details for privilege and confidentiality (1.6); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.2). |
| 29587841 | Dekhtyar, Mariya | 01/29/21 | 9.3 | Review January invoice detail for privilege and confidentiality (3.4); correspondence with M. Giddens regarding same (0.2); correspondence with J. Quigley regarding same (0.1); correspondence with X. Duan and Y. Yang regarding same (0.4); correspondence with C. |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Robertson regarding December monthly fee statement (0.9); review and revise December monthly fee statement (3.8); call with M. Giddens regarding same (0.2); call with N. Kurian regarding same (0.3). |
| 29596582 | Giddens, Magali | 01/29/21 | 4.8 | Review January billing detail. |
| 29567613 | Yang, Yifei | 01/29/21 | 0.8 | Review December billing detail for privilege and confidentiality (0.6); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.2). |
| 29587869 | Dekhtyar, Mariya | 01/30/21 | 0.5 | Correspondence with C. Robertson regarding December monthly fee statement. |
| 29572058 | Robertson, Christopher | 01/30/21 | 0.4 | Review and provide comments to December fee statement. |
| 29569204 | Yang, Yifei | 01/30/21 | 0.9 | Review December billing details for privilege and confidentiality (0.8); correspondence with M. Dekhtyar, X. Duan, M. Giddens regarding same (0.1). |
| 29606916 | Giddens, Magali | 01/31/21 | 4.1 | Review January billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | **306.7** | |
| | | | | |
| **PURD170 IP, Regulatory and Tax** | | | | |
| 29395389 | Hendin, Alexander J. | 01/01/21 | 0.4 | Draft language regarding tax cooperation for Plan term sheet, including review of relevant tax authorities (0.3); emails with Davis Polk tax team regarding same (0.1). |
| 29399879 | Yang, Yueyu | 01/01/21 | 1.0 | Summarize comments on proposed tax regulation and draft slides regarding certain tax issues. |
| 29427026 | Bauer, David R. | 01/02/21 | 0.2 | Reviewing emails regarding patent docket lists. |
| 29439255 | Chen, Bonnie | 01/02/21 | 0.7 | Review patent dockets for potential sale transaction. |
| 29389614 | Frankel, Jay | 01/02/21 | 0.9 | Review patent schedules. |
| 29399890 | Yang, Yueyu | 01/02/21 | 4.0 | Review tax authorities regarding certain tax issues. |
| 29418201 | Altus, Leslie J. | 01/03/21 | 0.4 | Review research summary regarding tax calculations from Y. Yang |
| 29427030 | Bauer, David R. | 01/03/21 | 0.4 | Review emails regarding early stage transaction agreements. |
| 29396922 | Benedict, Kathryn S. | 01/03/21 | 0.8 | Correspondence with F. Bivens, B. Chen, and others regarding IP asset dispute resolution (0.5); correspondence with R. Aleali and others regarding same (0.3). |
| 29439253 | Chen, Bonnie | 01/03/21 | 0.6 | Correspond with R. Aleali and K. Benedict regarding product agreement. |
| 29397586 | Frankel, Jay | 01/03/21 | 0.1 | Review patent schedules. |
| 29418354 | Altus, Leslie J. | 01/04/21 | 6.4 | Analyze Plan issues (0.5); call with T. Matlock and Davis Polk tax team regarding structural alternatives (1.8); discuss with T. Matlock regarding IAC issues (0.8); discuss with W. Curran and T. Matlock regarding emergence structure issues (0.8); review Ad Hoc Committee revisions to Term Sheet and Davis Polk draft issues list (2.5). |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 29427173 | Bauer, David R. | 01/04/21 | 0.7 | Attend call with R. Aleali, K. McCarthy, F. Bivens, B. Chen and K. Benedict regarding early stage transaction agreements (0.4); discussions with B. Chen and D. Forester regarding checklist of items for emergence (0.3). |
| 29399868 | Benedict, Kathryn S. | 01/04/21 | 1.8 | Prepare for e-conference regarding IP asset services agreement (0.3); e-conference with R. Aleali, F. Bivens, B. Chen, and others regarding same (0.2); telephone conference with B. Chen regarding same (0.1); review and revise same (1.1); correspondence with R. Aleali, F. Bivens, B. Chen, and others regarding same (0.1). |
| 29439247 | Chen, Bonnie | 01/04/21 | 3.5 | Attend call with Purdue regarding dispute resolution procedures in the product agreements (0.4); revise product agreements (1.2); attend IP diligence call for potential acquisition transaction (1.3); revise shareholder separation issues tracker (0.6). |
| 29628980 | Curran, William A. | 01/04/21 | 2.0 | Conduct analysis regarding alternative structure (0.5); conference E. Vonnegut, L. Altus and others regarding same (0.5); conference with L. Altus and T. Matlock regarding the same (0.8); conference with T. Matlock regarding the same (0.2). |
| 29555724 | Diggs, Elizabeth R. | 01/04/21 | 1.6 | Call with R. Aleali and D. Forester regarding IP diligence. |
| 29432231 | Forester, Daniel F. | 01/04/21 | 2.9 | Prepare for IP diligence call (0.8); participate in IP diligence call (1.0); follow-up on the same (0.6); correspondence with D. Consla regarding separation issues (0.5). |
| 29555575 | Huebner, Marshall S. | 01/04/21 | 0.2 | Discuss with Davis Polk team regarding tax projections. |
| 29555585 | Lele, Ajay B. | 01/04/21 | 0.4 | Call with R. Aleali regarding intellectual property (0.2); call with D. Bauer regarding IP diligence (0.2). |
| 29404816 | Matlock, Tracy L. | 01/04/21 | 6.4 | Call with Davis Polk team regarding Plan structure (1.8); prepare for the same (0.2); call with B. Curran and L. Altus regarding same (0.8); calls with L. Altus regarding IAC issues and Plan structure (0.8); prepare for the same (0.1); call with B. Curran regarding structure (0.2); analysis regarding structure (2.5). |
| 29436803 | Robertson, Christopher | 01/04/21 | 0.7 | Email to M. Clarens regarding IP services agreement issues. |
| 29424067 | Altus, Leslie J. | 01/05/21 | 6.3 | Analyze emergence Plan alternatives (0.9); review Plan term sheet and issues list (1.5); research regarding emergence structure issues (1.0); call with M. Kesselman and Davis Polk team regarding term sheet (1.9); email exchanges with Davis Polk tax team regarding Plan issues (0.4); review various emails from J. Schwartz (0.6). |
| 29438258 | Bauer, David R. | 01/05/21 | 0.6 | Review patent assignments and emails regarding same. |
| 29435539 | Chen, Bonnie | 01/05/21 | 0.6 | Review updated patent dockets from PPLP IP (0.2); provide update to weekly workstream |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | chart (0.4). |
| 29629324 | Curran, William A. | 01/05/21 | 1.3 | Conduct analysis regarding alternative transaction structures (0.3); call with T. Matlock , J. Schwartz and B. Sieben regarding same (1.0). |
| 29437849 | Forester, Daniel F. | 01/05/21 | 0.4 | Review IP diligence results. |
| 29409835 | Frankel, Jay | 01/05/21 | 1.0 | Review patent schedules. |
| 29420864 | Kearney, Daniel P. | 01/05/21 | 0.3 | Correspondence with B. Chen, D. Forester and J. Frankel regarding status of intellectual property workflows. |
| 29416501 | Matlock, Tracy L. | 01/05/21 | 4.6 | Call with Davis Polk team regarding Plan term sheet (1.0); call with B. Curran and J. Schwartz and B. Sieben regarding structure (1.0); review Plan term sheet (0.5); prepare structure diagram (1.2); emails with team regarding same (0.1); emails with J. Schwartz and B. Sieben regarding structure (0.2); provide tax analysis of structure (0.6). |
| 29436539 | Vonnegut, Eli J. | 01/05/21 | 0.1 | Emails with Davis Polk team regarding Collegium litigation. |
| 29454195 | Altus, Leslie J. | 01/06/21 | 4.9 | Analyze emergence structure tax consequences (0.5); discussion with T. Matlock and others on Davis Polk tax team regarding emergence structure issues (1.3); prepare for the same (0.1); review email from Davis Polk team regarding Plan structure (0.6); call with J. Schwartz regarding same (0.4); call with KPMG team and Akin Gump regarding KPMG model (0.8); follow up with T. Matlock regarding IAC issues (0.3); calls with W. Curran and T. Matlock regarding same (0.9). |
| 29438455 | Bauer, David R. | 01/06/21 | 0.4 | Review emails regarding due diligence requests relating to potential sale transaction. |
| 29427575 | Chen, Bonnie | 01/06/21 | 1.2 | Correspond with R. Aleali regarding early stage assets agreements (0.4); correspond with E. Diggs and R. Aleali regarding diligence requests for potential acquisition transaction (0.8). |
| 29630747 | Curran, William A. | 01/06/21 | 3.1 | Conference L. Altus regarding emergence workstreams (0.9); conference with L. Altus, B. Sieben, T. Matlock regarding alternate structure (0.4); analysis regarding same (1.8). |
| 29450775 | Forester, Daniel F. | 01/06/21 | 0.4 | Review correspondence regarding IP diligence. |
| 29421997 | Frankel, Jay | 01/06/21 | 0.7 | Review confirmatory IP deed (0.2); correspondence with D. Kearney, B. Chen regarding same (0.1); phone call with D. Kearney regarding same (0.4). |
| 29424077 | Hendin, Alexander J. | 01/06/21 | 1.3 | Weekly status update call with Davis Polk tax team. |
| 29424716 | Kearney, Daniel P. | 01/06/21 | 3.0 | Review assignment documents for certain assets (2.1); revise confirmatory assignment document (0.5); teleconference with J. Frankel regarding same (0.4). |
| 29556094 | Lele, Ajay B. | 01/06/21 | 0.9 | Emails from R. Aleali and J. Normile regarding IP diligence issues. |
| 29423899 | Matlock, Tracy L. | 01/06/21 | 9.5 | Weekly team meeting regarding tax issues (1.5); prepare for same (0.3); call with W. Taylor |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding emergence structure (0.3); call with Akin Gump, KPMG, and L. Altus regarding IAC sale analysis (0.7); call with L. Altus regarding same (0.3); call with M. Huebner regarding IAC sale (0.2); emails with team regarding same (1.6); call with W. Curran, L. Altus and B. Sieben regarding emergence structure (0.4); emails with Z. Levine and C. Robertson regarding same (0.6); call with K. Benedict regarding claimants (0.2); call with L. Altus regarding emergence structure and claimants (0.8); review Plan term sheet and emails regarding comments to same (0.7); email to team regarding projections (0.3); conduct tax analysis (1.6). |
| 29556375 | Robertson, Christopher | 01/06/21 | 0.5 | Emails with L. Altus and T. Matlock regarding Plan structuring and tax issues. |
| 29441886 | Yang, Yueyu | 01/06/21 | 1.5 | Attend weekly tax update call (1.3); prepare for the same (0.2). |
| 29454270 | Altus, Leslie J. | 01/07/21 | 6.7 | Revise draft email summarizing KPMG model (1.5); follow up with T. Matlock and W. Curran (0.7); call with Akin Gump Tax team and KPMG regarding model (0.8); review Y. Yang outline regarding emergence structure issue including research and proposed revisions (2.1) review email from J. Schwartz regarding emergence structure (0.9); discussion with T. Matlock regarding State claims (0.7). |
| 29458123 | Bauer, David R. | 01/07/21 | 0.8 | Attend call with Purdue and AlixPartners regarding IP workstreams in connection with emergence plan. |
| 29435361 | Chen, Bonnie | 01/07/21 | 2.4 | Attend call with Mundipharma, R. Aleali, D. Bauer and K. McCarthy regarding certain agreements (1.6); attend call regarding emergence process with AlixPartners and PPLP IP team (0.8). |
| 29694101 | Curran, William A. | 01/07/21 | 2.1 | Conference states' tax counsel (0.8); analysis regarding certain emergence tax considerations (1.3). |
| 29428916 | Hendin, Alexander J. | 01/07/21 | 0.8 | Conference call with Davis tax team, Kramer Levin tax team, and Brown Rudnick tax team. |
| 29427381 | Matlock, Tracy L. | 01/07/21 | 5.3 | Call with J. Schwartz, B. Sieben, B. Curran and L. Altus regarding emergence structure (1.5); call with Ad Hoc Committee counsel, Davis Polk tax and trusts teams regarding structure and tax analysis (0.8); call with L. Altus regarding same (0.1); call with L. Altus and Y. Yang regarding certain tax deductions (0.6); review Plan term sheet (1.5); emails with L. Altus regarding strategy (0.8). |
| 29464238 | Robertson, Christopher | 01/07/21 | 0.5 | Discuss pipeline asset development issues with M. Clarens and E. Kim. |
| 29441837 | Yang, Yueyu | 01/07/21 | 5.0 | Draft analysis of certain tax deduction. |
| 29454381 | Altus, Leslie J. | 01/08/21 | 4.4 | Review J. Schwartz email regarding emergence structure (0.5); review revised Plan term sheet (0.2); call with financial advisors regarding cash flows (0.8); follow up with T. Matlock regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | emergence structure issues (1.0); analyze emergence issues (1.1); review revised Plan (0.8). |
| 29464814 | Bauer, David R. | 01/08/21 | 1.1 | Attend call with R. Aleali, K. McCarthy and B. Chen regarding early stage asset-related agreements (0.5); review emails regarding patent assignment (0.3); attend to follow-up (0.3). |
| 29432969 | Benedict, Kathryn S. | 01/08/21 | 0.5 | Correspondence with B. Chen, C. Robertson, and others regarding IP asset negotiation issues. |
| 29497996 | Chen, Bonnie | 01/08/21 | 1.0 | Attend call with R. Aleali and K. McCarthy regarding certain agreements. |
| 29464196 | Forester, Daniel F. | 01/08/21 | 0.9 | Review and revise patent assignments (0.7); Correspondence with R. Inz regarding same (0.2). |
| 29428898 | Frankel, Jay | 01/08/21 | 0.2 | Correspondence with B. Chen regarding emergence process. |
| 29435878 | Hendin, Alexander J. | 01/08/21 | 0.4 | Review tax authorities in response to structuring question posed by L. Altus (0.3); emails with L. Altus regarding same (0.1). |
| 29433224 | Matlock, Tracy L. | 01/08/21 | 5.2 | Call with L. Altus and W. Curran regarding emergence structure (0.6); call with L. Altus and AlixPartners regarding same (0.7); call with L. Altus regarding same (0.8); analysis regarding emergence structure and certain tax issues (3.1). |
| 29475654 | Robertson, Christopher | 01/08/21 | 0.1 | Email to B. Chen regarding development services agreement. |
| 29441839 | Yang, Yueyu | 01/08/21 | 2.4 | Draft analysis of certain tax issue (1.9); Call with L. Altus and T. Matlock and AlixPartners to discuss financial facts relevant for tax analysis (0.5). |
| 29454523 | Altus, Leslie J. | 01/09/21 | 5.9 | Research and analysis of Y. Yang draft outline regarding emergence issue (2.1); teleconference with Y. Yang regarding outline (0.9); call with W. Curran and T. Matlock (1.4); review and send, revise Plan term sheet (0.4); research regarding KPMG model issues (0.5); review email from J. Schwartz regarding Plan structure (0.6). |
| 29472343 | Bauer, David R. | 01/09/21 | 0.6 | Review email regarding patent assignment (0.2); review email regarding early stage asset agreements (0.4). |
| 29497906 | Chen, Bonnie | 01/09/21 | 0.9 | Revise issues list regarding early stage asset agreements. |
| 29695768 | Curran, William A. | 01/09/21 | 0.5 | Conference L. Altus, T. Matlock regarding claims |
| 29440161 | Matlock, Tracy L. | 01/09/21 | 3.2 | Call with L. Altus and W. Curran regarding Plan term sheet and emergence structure (1.0); review Plan term sheet (0.5); perform tax analysis regarding emergence structure (1.7). |
| 29441836 | Yang, Yueyu | 01/09/21 | 5.7 | Revise draft analysis of tax issue. |
| 29454534 | Altus, Leslie J. | 01/10/21 | 7.1 | Email exchanges with Z. Levine and team regarding Plan structure (1.0); review and revise Y. Yang outline regarding emergence issue |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | (5.0); respond to email from S. Massman regarding Plan structure (1.1). |
| 29695780 | Curran, William A. | 01/10/21 | 0.3 | Emails L. Altus regarding certain tax structure considerations. |
| 29440663 | Matlock, Tracy L. | 01/10/21 | 2.2 | Emails with L. Altus, B. Curran and Davis Polk team regarding structure (0.7); analyze and revise memorandum regarding tax issues (1.5). |
| 29472421 | Bauer, David R. | 01/11/21 | 0.7 | Attend call with A. Lele, B. Chen, D. Forester and E. Diggs regarding workstreams pertaining to emergence process (0.5); correspondence with B. Chen regarding early stage assets transaction (0.2). |
| 29450286 | Benedict, Kathryn S. | 01/11/21 | 1.3 | Analyze status of IP asset negotiations (0.7); telephone conference with F. Bivens and B. Chen regarding same (0.4); correspondence with B. Chen and C. Robertson regarding same (0.2). |
| 29497889 | Chen, Bonnie | 01/11/21 | 3.6 | Attend call with A. Lele, E. Diggs, D. Bauer and J. Frankel regarding emergence process (0.5); call with F. Bivens and K. Benedict regarding pipeline agreements (0.5); review spreadsheet for emergence process (1.3); review pipeline agreements (1.3) |
| 29695822 | Curran, William A. | 01/11/21 | 0.5 | Analysis regarding restitution deduction |
| 29471376 | Forester, Daniel F. | 01/11/21 | 1.5 | Teleconference with Davis Polk team regarding emergence process (0.6). Review updated patent schedules (0.6); teleconference with R. Inz regarding same (0.3). |
| 29440411 | Frankel, Jay | 01/11/21 | 1.4 | Calls with B. Chen, D. Bauer, D. Forester, A. Lele, E. Diggs, and E. Turay regarding emergence process. |
| 29462954 | Lele, Ajay B. | 01/11/21 | 0.5 | Call with B. Chen regarding IP issues. |
| 29445458 | Matlock, Tracy L. | 01/11/21 | 3.4 | Call with KPMG, Akin Gump, and financial advisors regarding IAC sales (0.9); email with W. Curran and L. Altus regarding same (0.6); emails with L. Altus and E. Vonnegut regarding emergence process (0.6); analyze tax issues regarding structure (0.9); review materials regarding PHI and structure (0.4). |
| 29484942 | Robertson, Christopher | 01/11/21 | 0.1 | Email to K. Benedict and B. Chen regarding IP services agreement. |
| 29576149 | Turay, Edna | 01/11/21 | 0.5 | Attended the PPLP emergence process with Davis Polk IP team. |
| 29485386 | Yang, Yueyu | 01/11/21 | 4.0 | Update structure slides and add relevant sections of the tax code |
| 29458515 | Benedict, Kathryn S. | 01/12/21 | 0.8 | Telephone conference with R. Aleali, K. McCarthy, F. Bivens, B. Chen, and C. Robertson regarding IP asset negotiations. |
| 29497850 | Chen, Bonnie | 01/12/21 | 3.0 | Call with R. Aleali and K. McCarthy regarding pipeline agreements (1.0); discuss emergence process with J. Frankel (0.5); review entanglements with Mundipharma regarding pipeline (0.8); draft material open business issues list regarding pipeline agreement (0.7). |
| 29695843 | Curran, William A. | 01/12/21 | 1.0 | Review term sheet (0.2); conference with L. Altus and T. Matlock regarding same (0.8). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29478795 | Forester, Daniel F. | 01/12/21 | 0.4 | Review patent matters regarding Canada. |
| 29452715 | Frankel, Jay | 01/12/21 | 1.6 | Call with AlixPartners to discuss emergence checklist (0.3); call with B. Chen regarding same (0.3); prepare comments on emergence checklist (1.0). |
| 29454979 | Kearney, Daniel P. | 01/12/21 | 0.8 | Review of status of IP transaction workflows (0.1); correspondence with Y. Yang regarding same (0.1); review related ownership relationships between patent assets (0.6). |
| 29618345 | Massman, Stephanie | 01/12/21 | 1.0 | Discuss tax issues related to NewCo LLC with E. Vonnegut, L. Altus, Z. Levine, C. Robertson, W. Curran, and T. Matlock. |
| 29451787 | Matlock, Tracy L. | 01/12/21 | 5.3 | Call with Y. Yang regarding certain deduction (0.1); analyze issues related to same (1.5); call with E. Vonnegut, W. Curran. L. Altus, C. Robertson, and others regarding structure (0.8); emails with C. Duggan regarding IAC sales (0.3); call with C. Robertson regarding mediation and Disclosure Statement (0.3); perform tax analysis (2.3). |
| 29487257 | Robertson, Christopher | 01/12/21 | 1.2 | Call with T. Matlock regarding Plan structuring and related tax issues (0.2); follow-up email to T. Matlock regarding same (0.1); call with R. Aleali, K. McCarthy, B. Miller, F. Bivens, B. Chen and K. Benedict regarding IP services agreement issues (0.9). |
| 29468572 | Altus, Leslie J. | 01/13/21 | 1.3 | Attend weekly call with Davis Polk tax team. |
| 29482688 | Bauer, David R. | 01/13/21 | 0.8 | Review comments regarding early stage asset services agreement and associated IP agreements and emails regarding same. |
| 29497804 | Chen, Bonnie | 01/13/21 | 3.0 | Correspond with W. Curran, F. Bivens, K. Benedict and D. Bauer regarding pipeline agreements (0.5); review agreements from Mundipharma and prepare issues list (2.5). |
| 29695881 | Curran, William A. | 01/13/21 | 0.8 | Attend weekly call with Davis Polk tax team regarding emergence considerations. |
| 29493477 | Forester, Daniel F. | 01/13/21 | 1.4 | Review and analyze emergence transfer workplan (1.0); review patent settlements (0.4). |
| 29458615 | Frankel, Jay | 01/13/21 | 0.9 | Telephone conference with Davis Polk M&A team, Purdue and AlixPartners teams regarding transfer workplan (0.5); review patent settlement chart (0.4). |
| 29264167 | Gong, Bree | 01/13/21 | 2.1 | Review emails regarding tax issues (0.6); attend weekly call with W. Curran, T. Matlock, L. Altus, A. Hendin and Y. Yang (1.3); prepare for same (0.2). |
| 29460937 | Hendin, Alexander J. | 01/13/21 | 1.7 | Attend weekly call with Davis Polk tax team (1.3); prepare for the same (0.1); review tax authorities for issues discussed with T. Matlock and others (0.3). |
| 29458811 | Matlock, Tracy L. | 01/13/21 | 8.2 | Attend weekly Davis Polk tax team meeting (1.4); prepare for same (0.5); draft disclosure outline (2.0); revise memorandum regarding certain deductions and related analysis (3.0); calls with L. Altus regarding same (0.3); analyze emergence structure tax issues (1.0). |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29485430 | Yang, Yueyu | 01/13/21 | 3.4 | Attend weekly Purdue tax call (1.3); prepare for same (0.1); draft slides on tax issues (2.0). |
| 29475341 | Altus, Leslie J. | 01/14/21 | 1.9 | Call with Ad Hoc Committee tax team (0.8); follow up with Davis Polk tax team (0.7); call with B. Chen and others regarding pipeline transaction (0.4). |
| 29504607 | Bauer, David R. | 01/14/21 | 0.9 | Attend call with W. Curran, B. Chen and K. Benedict regarding tax review of early stage asset services agreement (0.5); review emails regarding open issues relating to early stage asset agreements (0.4). |
| 29472269 | Benedict, Kathryn S. | 01/14/21 | 0.4 | Telephone conference with W. Curran, D. Bauer, L. Altus, B. Chen, and C. Robertson regarding IP asset negotiations. |
| 29497086 | Chen, Bonnie | 01/14/21 | 1.5 | Correspond with R. Aleali regarding pipeline agreements (0.3); attend call with W. Curran and D. Bauer regarding pipeline agreements (0.4); draft issues list for R. Aleali regarding pipeline agreements (0.8). |
| 29695915 | Curran, William A. | 01/14/21 | 0.5 | Attend call with B. Chen, K. Benedict and D. Bauer regarding tax review of early stage asset services agreement. |
| 29495213 | Forester, Daniel F. | 01/14/21 | 0.4 | Correspondence with R. Inz regarding Canadian patent inquiry. |
| 29467595 | Gong, Bree | 01/14/21 | 4.5 | Regroup call with L. Altus, T. Matlock and A. Hendin (0.7); summarize Disclosure Statement precedents for T. Matlock (3.8). |
| 29467409 | Hendin, Alexander J. | 01/14/21 | 3.0 | Conference call with Kramer Levin tax team and Davis Polk tax team (0.8); follow-up call with Davis Polk tax team (0.7); teleconference with B. Sieben regarding structuring considerations (0.2); draft language for tax memorandum per request from L. Altus, including review of relevant tax authorities, as well as emails with Y. Yang regarding same (0.7); review structuring deck sent by Davis Polk trusts team, as well as prepared analysis, summary of deck, and associated structuring issues (0.6). |
| 29465378 | Matlock, Tracy L. | 01/14/21 | 5.4 | Call with Ad Hoc Committee and Davis Polk tax team regarding structure and Disclosure Statement (0.8); call with L. Altus, A. Hendin, B. Gong and Y. Yang regarding same (0.7); call with L. Altus regarding memorandum relating to certain deduction (0.1); draft same (2.5); draft outline of Disclosure Statement and review precedents (0.8); review emails and deck from J. Schwartz regarding structure (0.5). |
| 29494566 | Robertson, Christopher | 01/14/21 | 0.4 | Discuss IP services agreement issues with L. Altus, T. Matlock, D. Bauer, B. Chen, F. Bivens and K. Benedict. |
| 29485358 | Yang, Yueyu | 01/14/21 | 0.8 | Attend Purdue tax call. |
| 29490660 | Altus, Leslie J. | 01/15/21 | 4.1 | Revise memorandum for M. Huebner regarding Plan emergence issue (2.8); review Y. Yang and T. Matlock comments to same (0.5); teleconference with Y. Yang and T. Matlock regarding same (0.5); teleconference with W. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Curran regarding same (0.3). |
| 29505208 | Bauer, David R. | 01/15/21 | 1.1 | Attend call with R. Aleali, K. McCarthy and B. Chen regarding early stage asset agreements. |
| 29497059 | Chen, Bonnie | 01/15/21 | 2.1 | Call with K. McCarthy and R. Aleali regarding pipeline asset agreement (1.0); prepare issues list for R. Aleali regarding pipeline asset agreement (1.1). |
| 29695932 | Curran, William A. | 01/15/21 | 0.9 | Conference J. Schwartz regarding alternative structure |
| 29465411 | Frankel, Jay | 01/15/21 | 0.4 | Review services agreement. |
| 29474155 | Gong, Bree | 01/15/21 | 2.8 | Review precedent disclosure statements in preparation for drafting. |
| 29472951 | Matlock, Tracy L. | 01/15/21 | 9.3 | Calls with L. Altus and Y. Yang regarding memorandum relating to certain deductions (0.8); call with D. Consla regarding Disclosure Statement (0.2); emails with D. Consla regarding same (0.3); call with Z. Levine regarding Plan (0.2); draft tax disclosure and outline (4.8); analyze issues regarding emergence structure (3.0). |
| 29502435 | Robertson, Christopher | 01/15/21 | 0.3 | Call with R. Silbert, B. Koch, R. Aleali, R. Inz, R. Kreppel, J. Normile, P. Hendler and B. Kaminetzky regarding Collegium litigation issues. |
| 29485329 | Yang, Yueyu | 01/15/21 | 1.5 | Review and revise memorandum regarding certain deductions (1.0); discuss tax disclosure and review relevant precedents with L. Altus and T. Matlock (0.5). |
| 29490710 | Altus, Leslie J. | 01/16/21 | 0.4 | Respond to inquiry from W. Curran regarding memorandum for M. Huebner regarding Plan emergence issue. |
| 29713981 | Curran, William A. | 01/16/21 | 0.3 | Review tax memorandum regarding certain tax deduction considerations. |
| 29480595 | Gong, Bree | 01/16/21 | 2.0 | Draft Disclosure Statement tax sections. |
| 29490738 | Altus, Leslie J. | 01/17/21 | 1.5 | Email E. Vonnegut (0.1); review email regarding emergence structure issues (0.7); review Creditors Committee revisions to Plan (0.2); review email from J. Schwartz regarding same (0.5). |
| 29520285 | Bauer, David R. | 01/17/21 | 0.2 | Review email regarding early stage asset related agreements. |
| 29485317 | Yang, Yueyu | 01/17/21 | 3.0 | Draft sections in tax disclosure section of Disclosure Statement. |
| 29494947 | Chen, Bonnie | 01/18/21 | 0.8 | Correspond with K. McCarthy and R. Aleali regarding Mundipharma's emails regarding pipeline assets. |
| 29485055 | Gong, Bree | 01/18/21 | 2.7 | Review and revise Disclosure Statement tax sections. |
| 29503185 | Altus, Leslie J. | 01/19/21 | 4.2 | Review J. Schwartz proposals (1.0); call with J. Schwartz and Davis Polk team regarding same (0.9); revise memorandum regarding Plan issue (0.8); teleconference with W. Curran and T. Matlock regarding structure (0.8);  email Davis Polk team regarding proposals (0.2); review Plan term sheet revisions from Ad Hoc Committee (0.5). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29520308 | Bauer, David R. | 01/19/21 | 1.3 | Review emails regarding early stage asset related agreements (0.4); discussions with B. Chen regarding same (0.7); reviewing emails regarding IP transfer (0.2). |
| 29497920 | Chen, Bonnie | 01/19/21 | 1.5 | Call with K. McCarthy to discuss early stage asset negotiations (0.5): correspond with C. Robertson regarding draft early stage asset agreements (0.7); call with D. Bauer to discuss early stage asset agreements (0.3). |
| 29502072 | Curran, William A. | 01/19/21 | 4.7 | Review and revise memorandum regarding certain tax deductions (2.0); review materials regarding structure alternatives (1.0); conference with J. Schwartz, W. Taylor, E. Vonnegut, D. Klein and L. Altus regarding same (0.9); conference with L. Altus and T. Matlock regarding same (0.8). |
| 29517993 | Forester, Daniel F. | 01/19/21 | 1.3 | Perform patent settlement diligence. |
| 29478021 | Frankel, Jay | 01/19/21 | 1.0 | Review settlement agreement chart. |
| 29508871 | Huebner, Marshall S. | 01/19/21 | 1.1 | Discussions with R. Brown, M. Kesselman and M. Clarens regarding congressional requests. |
| 29494551 | Kearney, Daniel P. | 01/19/21 | 0.2 | Correspondence with B. Chen, D. Forester, and J. Frankel regarding status of work projects. |
| 29479961 | Matlock, Tracy L. | 01/19/21 | 3.6 | Call with Davis Polk team regarding structure (0.9); review materials regarding same (0.3); call with W. Curran and L. Altus regarding structure and tax disclosure (0.8); draft tax disclosure and related analysis (1.0); review memorandum regarding certain tax deductions (0.6). |
| 29508094 | Robertson, Christopher | 01/19/21 | 0.4 | Review and comment on draft services agreement. |
| 29517307 | Yang, Yueyu | 01/19/21 | 2.5 | Research and review precedent bankruptcy Disclosure Statements. |
| 29510009 | Altus, Leslie J. | 01/20/21 | 4.4 | Email with Davis Polk team regarding Plan (0.1); review and revise draft memorandum to M. Huebner regarding emergence tax issue (3.0); call with T. Matlock and others regarding emergence issues (0.9); review Ad Hoc Committee revised draft of term sheet (0.4). |
| 29521922 | Bauer, David R. | 01/20/21 | 0.4 | Review comments and emails regarding early stage asset-related agreements. |
| 29509326 | Curran, William A. | 01/20/21 | 1.2 | Conference with L. Altus and others regarding emergence structure (0.8); analyze Disclosure Statement (0.4). |
| 29499307 | Frankel, Jay | 01/20/21 | 0.6 | Call with D. Kearney to discuss emergence workplan (0.4); phone call with B. Chen regarding same (0.2). |
| 29499890 | Gong, Bree | 01/20/21 | 1.0 | Attend weekly tax call with B. Curran, L. Altus, T. Matlock and Y. Yang. |
| 29502187 | Kearney, Daniel P. | 01/20/21 | 0.5 | Teleconference with J. Frankel regarding status of transfer of intellectual property assets. |
| 29497933 | Matlock, Tracy L. | 01/20/21 | 12.7 | Attend weekly Davis Polk tax team meeting (1.0); call with L. Altus regarding memorandum regarding certain tax deductions (0.2); call with Z. Levine regarding Plan (0.2); email L. Altus regarding same (0.1); draft tax disclosure (11.0); review NewCo LLCA (0.2). |

Invoice No.7029526
Invoice Date: February 26, 2021

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 29516897 | Robertson, Christopher | 01/20/21 | 0.1 | Comment on draft IP services agreement. |
| 29517322 | Yang, Yueyu | 01/20/21 | 2.0 | Review precedent bankruptcy disclosures (1.0); attend weekly tax call (1.0). |
| 29516054 | Altus, Leslie J. | 01/21/21 | 3.0 | Review draft Disclosure Statement (1.0); review draft LLC agreement (1.0); review email from J. Schwartz regarding emergence structure (0.5); call with ad hoc tax team regarding Plan issues (0.5). |
| 29521958 | Bauer, David R. | 01/21/21 | 2.4 | Attend IP transfer call with AlixPartners and Purdue (1.0); call with E. Vonnegut, A. Libby, B. Chen, D. Forester and R. Aleali regarding early stage asset-related transaction (0.5); discussions with E. Vonnegut, B. Chen and D. Forester regarding same (0.6); review emails regarding early stage asset related transaction (0.3). |
| 29516560 | Chen, Bonnie | 01/21/21 | 3.8 | Attend IP transfer work call with AlixPartners, R. Aleali, B. Koch, R. Inz, D. Bauer, D. Kearney, D. Forester and J. Frankel (1.0); revise pipeline asset agreements (2.4); attend call with R. Aleali, E. Vonnegut and D. Bauer regarding early stage assets (0.4). |
| 29714823 | Curran, William A. | 01/21/21 | 1.0 | Conference with ad hoc team and others regarding emergence structure. |
| 29517990 | Forester, Daniel F. | 01/21/21 | 2.4 | Attention to IP separation workstreams (1.7); teleconference regarding potential resolution matters (0.7). |
| 29505736 | Frankel, Jay | 01/21/21 | 1.0 | Phone call with AlixPartners, Purdue team, Davis Polk IP team to discuss IP transfer workplan. |
| 29506701 | Gong, Bree | 01/21/21 | 0.5 | Call with Ad Hoc group tax counsel and Davis Polk tax team regarding Plan issues. |
| 29507831 | Kearney, Daniel P. | 01/21/21 | 1.4 | Attend transfer meeting with AlixPartners, Purdue and Davis Polk. |
| 29505335 | Matlock, Tracy L. | 01/21/21 | 5.5 | Calls with L. Altus regarding draft organization documents (0.3); review same (2.7); call with Ad Hoc Committee counsel, L. Altus and others regarding disclosure and structure (0.5); discuss disclosure precedents with Y. Yang (0.1); review email from Y. Yang regarding same (0.5); draft Disclosure Statement (1.4). |
| 29529464 | Robertson, Christopher | 01/21/21 | 0.7 | Discuss IP transfer issues with R. Aleali, K. McCarthy, B. Miller, B. Koch, R. Inz, D. Forester, B. Chen, and R. Frankel. |
| 29576136 | Turay, Edna | 01/21/21 | 2.0 | Attend IP transfer workplan call (1.0); attend IP commercial transfer workplan (1.0). |
| 29515553 | Yang, Yueyu | 01/21/21 | 2.0 | Research and review precedent Disclosure Statements. |
| 29529071 | Altus, Leslie J. | 01/22/21 | 5.0 | Review NewCo LLC agreement (1.0); discuss same with T. Matlock (0.5); review email summary for M. Kesselman regarding Plan (0.7); review and revise draft to response to M. Kesselman inquiry regarding emergence structure (1.3); call with Davis Polk, PPLP and advisor group regarding same (0.9); review |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | email from J. Schwartz regarding emergence structure (0.6). |
| 29529322 | Altus, Leslie J. | 01/22/21 | 2.8 | review and revise draft to response to M. Kesselman inquiry regarding emergence structure (1.3); call with Davis Polk, PPLP and advisor group regarding same (0.9); review email from J. Schwartz regarding emergence structure (0.6). |
| 29524198 | Bauer, David R. | 01/22/21 | 0.8 | Call with R. Aleali and B. Chen regarding early stage asset related agreements (0.5); review emails regarding outstanding issues related to same (0.3). |
| 29522430 | Chen, Bonnie | 01/22/21 | 6.2 | Attend call with R. Aleali (0.4); revise pipeline asset agreements (4.6); attend call with K. McCarthy to discuss same (0.5); correspond with K. McCarthy regarding pipeline asset agreement (0.7). |
| 29714826 | Curran, William A. | 01/22/21 | 0.3 | Review emails from J. Schwartz regarding alternative structure issues. |
| 29517977 | Forester, Daniel F. | 01/22/21 | 1.3 | Analyze tax issues. |
| 29518004 | Gong, Bree | 01/22/21 | 3.8 | Analyze tax issues in connection with proposed emergence structure per L. Altus and T. Matlock's request. |
| 29512634 | Matlock, Tracy L. | 01/22/21 | 9.6 | Call with L. Altus regarding corporate documents and structure (0.5); call with Z. Levine regarding tax issue related to terms of Plan (0.1); call with C. Robertson regarding structure (0.2); email to L. Altus and B. Gong regarding same (0.3); draft response to claimant question and emails with L. Altus regarding same (1.5); call with R. Aleali, PJT Partners, L. Altus and others regarding response to claimant questions (0.6); revise corporate documents (1.5); emails with M. Manning and W. Curran regarding same (0.1); draft Disclosure Statement (3.8); analysis regarding tax issues related to structure (1.0). |
| 29534951 | Robertson, Christopher | 01/22/21 | 0.3 | Discuss tax structuring issue with T. Matlock (0.2); follow-up email to T. Matlock regarding same (0.1). |
| 29529360 | Altus, Leslie J. | 01/23/21 | 2.7 | Review and respond to B. Gong regarding her research summary regarding Plan structure issue (0.9); review revised Plan term sheet (1.2); revise draft email to M. Kesselman regarding Plan structure (0.6). |
| 29524333 | Bauer, David R. | 01/23/21 | 2.1 | Providing comments regarding early stage asset transaction agreements (1.7); discussions with B. Chen regarding same (0.4). |
| 29522424 | Chen, Bonnie | 01/23/21 | 4.1 | Revise IP Deeds, Services Agreement and issues list. |
| 29521195 | Gong, Bree | 01/23/21 | 0.7 | Email to T. Matlock and L. Altus regarding tax analysis regarding structure. |
| 29520338 | Matlock, Tracy L. | 01/23/21 | 2.8 | Draft tax disclosure (0.6); emails with L. Altus and Davis Polk team regarding claimant request (0.7); revise structure chart for same (0.4); review term sheet (1.1). |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project |

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29527324 | Yang, Yueyu | 01/23/21 | 0.2 | Find relevant documents in court docket. |
| 29529367 | Altus, Leslie J. | 01/24/21 | 10.4 | Review revised Plan term sheet and send comments to Davis Polk team (2.4); call with J. DelConte and others regarding post-emergence tax issues (0.6); call with W. Curran and T. Matlock regarding J. Schwartz proposals, structural issues and Disclosure Statement (1.6); prepare and revise structure chart and responses to M. Kesselman inquiries (5.8). |
| 29524350 | Bauer, David R. | 01/24/21 | 0.2 | Reviewing emails regarding early stage asset transaction agreements. |
| 29543366 | Chen, Bonnie | 01/24/21 | 1.3 | Revise certain agreements. |
| 29640650 | Curran, William A. | 01/24/21 | 1.0 | Call with L. Altus and T. Matlock regarding tax analysis of structure and disclosure (1.6); analysis regarding the same (0.3). |
| 29523460 | Gong, Bree | 01/24/21 | 1.6 | Emails with L. Altus and tax team regarding legal analysis on emergence structure. |
| 29523488 | Matlock, Tracy L. | 01/24/21 | 5.6 | Call with L. Altus and B. Curran regarding tax analysis of structure and disclosure (1.6); email J. Schwartz regarding tax analysis of structure (0.5); calls with L. Altus, AlixPartners and PJT Partners regarding tax structure (0.7); emails with L. Altus, Purdue and Davis Polk team regarding claimant requests (2.8). |
| 29522442 | Sieben, Brian G. | 01/24/21 | 0.8 | Emails with J. Schwartz and T. Matlock regarding certain tax deduction (0.5); review regulations pertaining to qualified settlement funds (0.3). |
| 29553591 | Altus, Leslie J. | 01/25/21 | 3.3 | Review email from J. Schwartz regarding emergence structure (0.3); teleconference with T. Matlock regarding same (0.5); prepare Plan structure diagram and description for M. Kesselman (1.5); review email regarding Plan issues (1.0). |
| 29540264 | Curran, William A. | 01/25/21 | 1.0 | Analysis regarding emergence alternatives. |
| 29558083 | Forester, Daniel F. | 01/25/21 | 0.4 | Attention to correspondence with R. Inz. |
| 29525741 | Matlock, Tracy L. | 01/25/21 | 8.2 | Call with C. Robertson regarding Disclosure Statement (0.3); call with B. Gong regarding tax issues related to structure (0.2); call with L. Altus regarding tax issues related to disclosure and structure (0.5); prepare for the same (0.2); email J. Schwartz regarding same (0.5); tax analysis regarding same (3.6); review email and authorities related to same from Y. Yang (0.6); review term sheet (2.3). |
| 29660831 | Robertson, Christopher | 01/25/21 | 0.4 | Discuss tax treatment for Disclosure Statement forecast with T. Matlock. |
| 29528045 | Sieben, Brian G. | 01/25/21 | 2.1 | Emails with J. Schwartz and, L. Altus regarding post-emergence structure, qualified settlement funds (0.5); review private letter rulings (0.6); review revised term sheet (1.0). |
| 29537183 | Yang, Yueyu | 01/25/21 | 3.0 | Find tax authorities on issues related to qualified settlement fund regulation. |
| 29553687 | Altus, Leslie J. | 01/26/21 | 7.6 | Teleconference with J. Lowne, Grant Thornton team and T. Matlock regarding Plan calculations (1.5); review J. Schwartz email regarding |

Invoice No.7029526
Invoice Date: February 26, 2021

**Time Detail By Project**

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | structure (0.3); teleconference with J. Schwartz, T. Matlock and B. Sieben regarding Plan (1.5); review draft tax section for Disclosure Statement (3.3); call with Davis Polk restructuring team regarding Plan issues (1.0). |
| 29525346 | Gong, Bree | 01/26/21 | 5.1 | Legal analysis of tax structuring issue identified by L. Altus and T. Matlock (4.0); draft emails regarding the same (1.1). |
| 29538303 | Kearney, Daniel P. | 01/26/21 | 0.2 | Provide intellectual property workstream updates to the working group. |
| 29660972 | Massman, Stephanie | 01/26/21 | 1.0 | Call with E. Vonnegut, Z. Levine, T. Matlock, C. Robertson, D. Consla, L. Altus regarding tax issues in Plan. |
| 29536109 | Matlock, Tracy L. | 01/26/21 | 7.2 | Call with L. Altus, J. Lowne and Grant Thornton regarding tax accounting and structure (0.5); call with L. Altus regarding structure and tax analysis (1.1); call with J. Schwartz, B. Sieben, and L. Altus regarding structure (1.5); call with restructuring team regarding Plan and structure (1.0); call with L. Altus regarding same (0.3); review tax disclosure and Plan (2.8). |
| 29660809 | Sieben, Brian G. | 01/26/21 | 1.5 | Call with J. Schwartz, L. Altus, T. Matlock regarding structure, tax implications. |
| 29660846 | Vonnegut, Eli J. | 01/26/21 | 0.7 | Call regarding tax issues related to Plan structure with Davis Polk tax team. |
| 29545172 | Yang, Yueyu | 01/26/21 | 2.3 | Incorporate L. Altus comments on the Disclosure Statement. |
| 29553910 | Altus, Leslie J. | 01/27/21 | 7.4 | Teleconference with W. Curran and T. Matlock regarding Plan structure (0.3); follow up with T. Matlock regarding same (0.2); teleconference with Davis Polk tax team regarding Plan issues (1.0); review draft contribution agreement (0.5), teleconference with A. Libby and team regarding same (0.6); review tax section for Disclosure Statement (1.4); review draft risk factors for Disclosure Statement (0.2); teleconference with T. Matlock. Y. Yang and B. Gong regarding tax disclosure (1.6); prepare for the same (0.1); review draft Plan (1.5). |
| 29567316 | Bauer, David R. | 01/27/21 | 0.4 | Reviewing emails regarding early stage asset related transaction agreements. |
| 29550689 | Benedict, Kathryn S. | 01/27/21 | 0.6 | Review IP asset negotiations history (0.4); correspondence with R. Aleali, K. McCarthy, E. Vonnegut, B. Chen, and others regarding same (0.2). |
| 29590322 | Chen, Bonnie | 01/27/21 | 1.5 | Update E. Vonnegut and A. Libby on certain agreements (0.4); correspond with R. Aleali, K. McCarthy, D. Bauer and W. Curran regarding same (1.1). |
| 29714710 | Curran, William A. | 01/27/21 | 0.8 | Call with L. Altus and T. Matlock regarding tax analysis related to structure (0.3); conference with L. Altus, B. Kelly regarding emergence structure (0.5). |
| 29545796 | Gong, Bree | 01/27/21 | 4.3 | Tax weekly discussion with L. Altus and the rest of Davis Polk tax team (1.0); prepare for the same (0.5); tax analysis and preparation to draft |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | tax disclosure in Disclosure Statement (1.0); discussion with L. Altus, T. Matlock and Y. Yang on Disclosure Statement (1.6); prepare for the same (0.2). |
| 29543722 | Matlock, Tracy L. | 01/27/21 | 6.7 | Call with L. Altus and B. Curran regarding tax analysis related to structure (0.3); follow-up with L. Altus regarding same (0.2); call with L. Altus, B. Gong and Y. Yang regarding tax disclosure (1.6); prepare for the same (0.1); weekly team meeting (1.0); prepare for same (0.5); call with A. Libby, L. Altus and other regarding contribution agreement (0.5); review tax disclosure and Plan (2.5). |
| 29551067 | Yang, Yueyu | 01/27/21 | 6.6 | Weekly tax call with W. Curran, B. Gong, T. Matlock and L. Altus (1.0); discussion of Disclosure Statement with L. Altus, T. Matlock, and B. Gong (1.6); draft tax risk factor and revise Disclosure Statement (4.0). |
| 29580597 | Altus, Leslie J. | 01/28/21 | 10.7 | Call with ad hoc tax team regarding Plan issues (1.6); send summary and questions to Davis Polk restructuring and mergers & acquisitions teams (1.0); review Plan and Disclosure Statement (5.4); discuss with Davis Polk tax team regarding same (2.7). |
| 29567500 | Bauer, David R. | 01/28/21 | 0.3 | Review emails regarding early stage asset transaction agreements. |
| 29662359 | Benedict, Kathryn S. | 01/28/21 | 0.1 | Review correspondence from Davis Polk team regarding Plan tax considerations. |
| 29559284 | Chen, Bonnie | 01/28/21 | 2.6 | Correspond with R. Aleali, K. McCarthy, W. Curran and D. Bauer regarding calls with Mundipharma on product agreements (1.2); schedule transfer diligence call with AlixPartners (0.1); review and respond to issues list from Mundipharma (1.3). |
| 29555234 | Gong, Bree | 01/28/21 | 4.0 | Draft tax Disclosure Statement sections. |
| 29590872 | Leone, Paul M. | 01/28/21 | 2.4 | Email from B. Sieben regarding trust ownership of disregarded entity (0.1); phone call with B. Sieben regarding same (0.2); research tax treatment for trusts owning disregarded entities (2.1). |
| 29551283 | Matlock, Tracy L. | 01/28/21 | 6.9 | Calls with L. Altus regarding tax analysis for disclosure and Plan (1.2); revise tax disclosure and Plan (3.5); emails with team regarding same (0.5); call with Ad Hoc counsel, L. Altus and Y. Yang regarding tax analysis of structure (1.0); review contribution agreement (0.7). |
| 29554216 | Sieben, Brian G. | 01/28/21 | 7.5 | Emails with J. Schwartz regarding grantor trust status, post-emergence structure (0.5); review and summarize term sheet provisions (3.3); emails with L. Altus and J. Schwartz regarding post-emergence structure and tax implications (0.5); teleconference with P. Leone regarding structure (0.2); draft, summarize tax, non-tax benefits of proposed structure (2.0); review presentation regarding same (1.0). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29554225 | Yang, Yueyu | 01/28/21 | 4.0 | Draft tax sections in the Plan (1.6); research and review certain administrative rulings (1.4); attend Purdue tax call with Brown Rudnick tax, L. Altus, and T. Matlock (1.0). |
| 29580617 | Altus, Leslie J. | 01/29/21 | 8.6 | Review tax disclosure for Disclosure Statement (3.4); teleconference with J. Crowley, R. Olson, J. Schwartz regarding Plan structure (0.5); review Disclosure Statement (1.1); discuss with T. Matlock regarding Disclosure Statement (2.5); teleconference with W. Curran and T Matlock regarding same (1.0); prepare for the same (0.1). |
| 29584621 | Bauer, David R. | 01/29/21 | 2.1 | Attending calls with B. Chen, B. Curran, Purdue and Mundipharma regarding early stage asset related agreements (1.5); call with Purdue, B. Chen and B. Curran regarding same (0.6). |
| 29569222 | Chen, Bonnie | 01/29/21 | 3.8 | Prepare for and attend calls with R. Aleali, K. McCarthy, N. Jasani, W. Curran, and D. Bauer (3.6); correspond with J. Frankel regarding transfer diligence (0.2). |
| 29662371 | Consla, Dylan A. | 01/29/21 | 0.3 | Emails with D. Klein, L. Altus, and T. Matlock regarding Disclosure Statement tax issues. |
| 29579761 | Curran, William A. | 01/29/21 | 2.6 | Conference with L. Altus and T. Matlock regarding emergence analysis (1.0); prepare for the same (0.6); conference with L. Kelly, R. Aleali, B. Chen and others regarding product (1.0). |
| 29512691 | Frankel, Jay | 01/29/21 | 0.1 | Correspondence with L. Diggs regarding transfer diligence. |
| 29583806 | Huebner, Marshall S. | 01/29/21 | 0.3 | Emails and conference call regarding Congress follow up. |
| 29559177 | Matlock, Tracy L. | 01/29/21 | 12.6 | Call with B. Curran and L. Altus regarding tax analysis for Plan and Disclosure Statement (1.0); calls with L. Altus regarding same (3.4); emails with Davis Polk team regarding same (0.5); perform tax analysis related to drafting the Plan (7.7). |
| 29572921 | Yang, Yueyu | 01/29/21 | 2.5 | Research and review legal authorities regarding emergence tax analysis. |
| 29581052 | Altus, Leslie J. | 01/30/21 | 9.1 | Review Plan and Disclosure Statement drafts as well as prepare revised drafts. |
| 29567575 | Matlock, Tracy L. | 01/30/21 | 9.3 | Draft tax disclosure (4.0); revise Plan (5.3). |
| 29572056 | Robertson, Christopher | 01/30/21 | 0.2 | Email to L. Altus in connection with multiple tax-related Plan questions. |
| 29581126 | Altus, Leslie J. | 01/31/21 | 9.3 | Revise tax section of Disclosure Statement (4.1); prepare Plan markup (4.7); review inquiry from M. Huebner and alternative proposal (0.5). |
| 29590938 | Chen, Bonnie | 01/31/21 | 1.8 | Corresponding with R. Aleali, K. McCarthy, N. Jasani, D. Bauer and W. Curran (0.7); review regulatory counsel comments on product agreement (1.1). |
| 29662396 | Consla, Dylan A. | 01/31/21 | 0.1 | Emails with L. Altus regarding Disclosure Statement tax issues. |
| 29714611 | Curran, William A. | 01/31/21 | 0.7 | Emails with L. Altus regarding alternative proposal (0.3); review disclosure statement (0.4). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29571599 | Matlock, Tracy L. | 01/31/21 | 4.5 | Call with L. Altus regarding Plan and tax disclosure (2.0); review same (2.5). |
| 29572924 | Yang, Yueyu | 01/31/21 | 2.0 | Research and review bankruptcy Plan precedents and revise Plan. |
| **Total PURD170 IP, Regulatory and Tax** | | | **568.9** | |
| | | | | |
| **PURD175 Special Committee/Investigations Issues** | | | | |
| 29395394 | Jayaraman, Shiva | 01/01/21 | 2.6 | Draft outline for claims analysis. |
| 29396616 | Jayaraman, Shiva | 01/02/21 | 2.2 | Revise and revise outline for claims analysis. |
| 29396158 | Meyer, Corey M. | 01/02/21 | 1.6 | Review and analyze documents in relation to potential claims by the Company (0.7); draft claims analysis (0.9). |
| 29398360 | Jayaraman, Shiva | 01/03/21 | 2.3 | Research for investigation outline. |
| 29398567 | Meyer, Corey M. | 01/03/21 | 1.3 | Review and analyze documents in relation to potential claims by the Company (0.5); draft claims analysis (0.8). |
| 29354843 | Berger, Rae | 01/04/21 | 10.5 | Draft analysis regarding potential claims (9.5); conference with M. Clarens and team regarding investigation (1.0). |
| 29416438 | Brock, Matthew R. | 01/04/21 | 0.7 | Call with M. Clarens and others regarding Special Committee claims analysis. |
| 29416139 | Clarens, Margarita | 01/04/21 | 7.3 | Conference with team regarding investigation (1.0); call with E. Vonnegut, M. Huebner, and C. Duggan regarding Plan (0.7); call with C. Duggan regarding investigation and upcoming meeting with Special Committee (1.6); review email from Creditors Committee regarding discovery (0.3); review and comment on draft work product regarding claims analysis (3.3); review email from C. Robertson regarding Special Committee question (0.4). |
| 29432476 | Combs, Chris | 01/04/21 | 1.4 | Manage files regarding AlixPartners (0.8); email E. Kim and support team regarding same (0.6). |
| 29424515 | Duggan, Charles S. | 01/04/21 | 2.5 | Telephone conference with M. Huebner, E. Vonnegut, and M. Clarens regarding potential developments (0.9); telephone conference with M. Clarens regarding status of investigation projects, status of productions, Special Committee meetings (1.3); email with M. Kessleman, R. Aleali, and M. Huebner regarding Special Committee meetings (0.3). |
| 29410816 | Harutian, Liana | 01/04/21 | 3.5 | Meet with M. Clarens and Davis Polk team regarding evaluation of potential claims against shareholders (1.0); analyze documents in regard to evaluation of potential claims against shareholders (2.5). |
| 29391259 | Hu, Diane S. | 01/04/21 | 2.0 | Revise legal section of intentional fraudulent transfer claims analysis (1.4); emails with team regarding same (0.2); call with team regarding same (0.4). |
| 29418883 | Huebner, Marshall S. | 01/04/21 | 1.6 | Conference call with C. Duggan and others regarding Special Committee issues and |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | agendas for upcoming meetings. |
| 29408438 | Jayaraman, Shiva | 01/04/21 | 2.2 | Revise investigation outline for claims analysis (1.3); conference call with Davis Polk team regarding status of claims analysis (0.9). |
| 29392719 | Kaufman, Zachary A. | 01/04/21 | 3.8 | Conference with M. Clarens, M. Brock, E. Kim, S. Vitiello, and team regarding analysis of potential claims by the Company (1.0); review Company documents in connection with analysis of potential claims by the Company (2.8). |
| 29405240 | Killmond, Marie | 01/04/21 | 1.8 | Attend team update call (1.0), draft portion of claims analysis relating to breach of fiduciary duty claims (0.8). |
| 29409848 | Kim, Eric M. | 01/04/21 | 2.1 | Review email from M. Clarens regarding transfer pricing analysis (0.5); email F. Selck, S. Karki (Bates White) regarding same (0.1); conference with M. Clarens and others regarding Special Committee investigation (1.0); review draft summaries of intercompany transfers (0.5). |
| 29402161 | Meyer, Corey M. | 01/04/21 | 4.5 | Call with A. Whisenant to discuss draft claims analysis (0.5); call with M. Clarens and team to discuss same (1.0); draft claims analysis (2.6); review documents in relation to potential claims by the Company (0.4). |
| 29527632 | Vitiello, Sofia A. | 01/04/21 | 1.0 | Conference with team regarding next steps pertaining to analysis of the potential claims by the Company. |
| 29401833 | Whisenant, Anna Lee | 01/04/21 | 9.5 | Draft claims analysis (4.2); call with C. Meyer regarding same (0.8); draft chart related to recoverability of claims held by the Company (2.3); call with M. Clarens and Davis Polk team regarding claims analysis and workstreams (1.0); review documents related to potential claims held by the Company (1.2). |
| 29361396 | Berger, Rae | 01/05/21 | 10.5 | Draft analysis regarding potential claims (7.5); conference with M. Killmond regarding same (0.5); analyze documents in connection with investigation of potential claims by the Company (2.1); conference with F. Selck, S. Karki, E. Kim, and A. Whisenant regarding transfer pricing analysis (0.4). |
| 29422899 | Brock, Matthew R. | 01/05/21 | 1.3 | Analyze discrete potential claim issue (0.3); confer with M. Killmond, R. Berger, and A. Whisenant regarding same (0.6); review edits to Special Committee claims analysis outline (0.3); review correspondence regarding same (0.1). |
| 29487661 | Clarens, Margarita | 01/05/21 | 7.1 | Review and comment on outline from Z. Kaufman regarding claims analysis (0.7); call with Z. Kaufman regarding same (0.8); call with C. Duggan regarding Special Committee investigation (1.1); email with S. Vitiello regarding Creditors Committee discovery request (0.3); review work product from S. Jayaraman and L. Harutian regarding claims analysis (2.3); email with S. Jayaraman and L. Harutian regarding same (0.2); review draft |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | presentation to Special Committee (0.5); review analysis from Bates White (1.2). |
| 29424533 | Duggan, Charles S. | 01/05/21 | 2.8 | Email, teleconference with M. Kesselman, J. McClammy, M. Huebner, C. Oluwole, and S. Vitiello regarding Creditors Committee waiver assertion, meet and compel with Sackler Family Side B counsel regarding same (1.4); telephone conference with M. Clarens regarding analysis for potential claims (1.0); review drafts of certain Bates White calculations (0.4). |
| 29419640 | Harutian, Liana | 01/05/21 | 9.2 | Analyze documents regarding evaluation of potential claims against shareholders. |
| 29413526 | Hu, Diane S. | 01/05/21 | 1.5 | Revise intentional fraudulent transfer section of claims analysis (0.4); review same (0.9); emails with Davis Polk team regarding same (0.2). |
| 29429906 | Huebner, Marshall S. | 01/05/21 | 0.5 | Call with D. Klein and E. Vonnegut regarding Special Committee issues (0.3); emails with Purdue regarding upcoming meeting (0.2). |
| 29420462 | Jayaraman, Shiva | 01/05/21 | 6.0 | Review correspondence from M. Clarens and Z. Kaufman regarding investigation claims analysis outline and upcoming items (0.5); call with L. Harutian regarding investigation deck (0.1); research in connection with claims analysis (2.0); draft memorandum regarding claims held by the Company for claims analysis (3.4). |
| 29412925 | Kaufman, Zachary A. | 01/05/21 | 11.8 | Conference with M. Clarens regarding analysis of potential claims by the Company (0.8); correspond with M. Clarens, S. Jayaraman regarding analysis of potential claims by the Company (0.4); review and revise analysis of potential claims by the Company (10.6). |
| 29418311 | Killmond, Marie | 01/05/21 | 6.1 | Draft breach of fiduciary duty section in claims analysis (5.5); communicate with R. Berger regarding same (0.6). |
| 29418388 | Kim, Eric M. | 01/05/21 | 5.5 | Call with F. Selck, S. Karki, A. Whisenant, and R. Berger regarding intercompany transfers analysis (0.4); draft Special Committee investigation claims analysis (5.1). |
| 29417401 | Meyer, Corey M. | 01/05/21 | 2.0 | Draft claims analysis. |
| 29527952 | Vitiello, Sofia A. | 01/05/21 | 0.6 | Draft materials for upcoming Special Committee meeting. |
| 29417497 | Whisenant, Anna Lee | 01/05/21 | 10.6 | Draft claims analysis (5.8); call with Bates White, E. Kim, and R. Berger regarding transfer pricing analysis (0.4); research case law related to collectability (2.3); collect and synthesize reports of actions brought against the Company over time (1.4) ; review documents related to potential claims held by the Company (0.7). |
| 29354830 | Berger, Rae | 01/06/21 | 9.8 | Analyze documents in connection with investigation of potential claims by the Company (4.2); draft analysis regarding potential claims (5.0); conference with E. Kim and A. Whisenant regarding same (0.6). |
| 29426977 | Brock, Matthew R. | 01/06/21 | 0.6 | Review draft claims analysis. |
| 29539312 | Clarens, Margarita | 01/06/21 | 5.9 | Conference with Bates White regarding claims analysis (0.5); review email from C. Robertson |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | regarding Special Committee (0.2); email with L. Harutian regarding Bates White analysis (0.4); email with team regarding request from Skadden Arps team regarding discovery (0.2); conference with Skadden Arps team, client regarding DOJ request (1.0); call with E. Kim regarding investigation (0.4); review claims analysis (3.2). |
| 29463896 | Combs, Chris | 01/06/21 | 1.8 | Manage files regarding AlixPartners (1.5); email E. Kim and support team regarding same (0.3). |
| 29431080 | Duggan, Charles S. | 01/06/21 | 2.4 | Teleconference with Bates-White regarding interest analysis (1.0); telephone conference with M. Kesselman and Skadden Arps regarding DOJ inquiry (1.0); email with M. Huebner and T. Matlock regarding IAC tax issue (0.4). |
| 29425481 | Harutian, Liana | 01/06/21 | 1.6 | Analyze documents in regard to evaluation of potential claims. |
| 29421417 | Hu, Diane S. | 01/06/21 | 0.8 | Review specific claims portion of claims analysis. |
| 29425918 | Jayaraman, Shiva | 01/06/21 | 1.8 | Review correspondence from L. Harutian and M. Clarens regarding investigation (0.4); review documents relevant to investigation of claims (1.4). |
| 29422012 | Kaufman, Zachary A. | 01/06/21 | 10.6 | Review and revise analysis of potential claims by the Company (9.8); conference with A. Whisenant regarding analysis of potential claims by the Company (0.4); correspond with M. Clarens regarding analysis of potential claims by the Company (0.2); correspond with D. Hu, C. Meyer, and A. Whisenant regarding analysis of potential claims by the Company (0.2). |
| 29424412 | Killmond, Marie | 01/06/21 | 4.9 | Draft potential claims issue section of claims analysis (4.5); finalize and send to M. Brock for review (0.4). |
| 29425072 | Kim, Eric M. | 01/06/21 | 8.5 | Call with R. Berger regarding Special Committee investigation (0.6); call with M. Clarens regarding same (0.5); draft claims analysis (7.4). |
| 29527453 | Vitiello, Sofia A. | 01/06/21 | 2.1 | Pull materials for M. Clarens regarding productions (1.2); draft materials for upcoming Special Committee meeting (0.9). |
| 29423008 | Whisenant, Anna Lee | 01/06/21 | 8.3 | Draft claims analysis (2.1); call with E. Kim and R. Berger regarding same (0.4); call with Z. Kaufman regarding same (0.4); review Bates White prejudgment interest deck (0.7); call with Bates White, C. Duggan, and M. Clarens regarding same (1.0); research case law relating to potential claims held by the Company (3.7). |
| 29427114 | Berger, Rae | 01/07/21 | 5.7 | Draft claims analysis (5.0); conference with A. Whisenant regarding same (0.7). |
| 29432783 | Brock, Matthew R. | 01/07/21 | 2.9 | Revise claims analysis (2.3); correspondence regarding same (0.2) review insurance claims motion (0.2); review research regarding collectability (0.2). |
| 29539413 | Clarens, Margarita | 01/07/21 | 7.5 | Calls with M. Huebner, C. Duggan (1.3); review select documents identified in investigation (1.3); conferences with S. Jayaraman and L. |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| | | | | Harutian regarding claims analysis (0.8); conference with C. Duggan and team regarding claims analysis, investigation (1.2); email with S. Vitiello and team regarding discovery issues (1.2); review claims analysis work product from team (1.7). | |
| 29453713 | Duggan, Charles S. | 01/07/21 | 2.2 | Telephone conference with M. Huebner, M. Clarens regarding status of Special Committee investigation (0.8); telephone conference with M. Clarens, S. Jayaraman, and L. Harutian (1.4). | |
| 29419641 | Harutian, Liana | 01/07/21 | 4.4 | Analyze documents regarding evaluation of potential claims (2.0); call with M. Clarens and S. Jayaraman regarding strategy and next steps (0.9); call with C. Duggan and associates regarding strategy and next steps (1.5). | |
| 29426692 | Hu, Diane S. | 01/07/21 | 0.7 | Review potential claims section of claims analysis. | |
| 29435588 | Huebner, Marshall S. | 01/07/21 | 2.0 | Two conference calls and with Special Committee team and then with Purdue regarding schedule of upcoming meetings, presentations and committee information (1.6); review issues email from Board member and several discussions regarding same (0.4). | |
| 29431347 | Jayaraman, Shiva | 01/07/21 | 4.7 | Call with M. Clarens and L. Harutian regarding investigation deck and outline (0.9); call with C. Duggan, M. Clarens, and L. Harutian regarding same (1.5); research potential claims (2.3). | |
| 29426935 | Kaufman, Zachary A. | 01/07/21 | 6.3 | Correspond with A. Whisenant regarding analysis of potential claims by the Company (0.9); review and revise analysis of potential claims by the Company (1.4); correspond with M. Clarens regarding analysis of potential claims by the Company (1.2); review and analyze standards relevant to potential claims by the Company (2.8). | |
| 29429706 | Kim, Eric M. | 01/07/21 | 7.0 | Call with M. Clarens and C. Robertson regarding intercompany transfers (0.5); email with R. Berger, A. Whisenant regarding claims analysis (0.2); draft same (6.3). | |
| 29430845 | Meyer, Corey M. | 01/07/21 | 0.8 | Review and analyze documents in relation to potential claims by the Company. | |
| 29527758 | Vitiello, Sofia A. | 01/07/21 | 1.6 | Review and revise analysis of the potential claims by the Company. | |
| 29428444 | Whisenant, Anna Lee | 01/07/21 | 8.8 | Draft claims analysis (6.8); call with R. Berger regarding same (0.7); research case law relating to potential claims held by the Company (1.3). | |
| 29433043 | Berger, Rae | 01/08/21 | 9.5 | Draft claims analysis. | |
| 29440428 | Brock, Matthew R. | 01/08/21 | 1.7 | Revise claims analysis (0.9); confer with C. Meyer and A. Whisenant regarding same (0.2); review precedent regarding same(0.5); correspondence regarding same (0.1). | |
| 29539462 | Clarens, Margarita | 01/08/21 | 5.1 | Call with E. Vonnegut regarding claims analysis, plan (0.4); review precedents regarding same (2.3); conferences with team regarding discovery (1.0); email with C. Oluwole, team regarding discovery (1.4). | |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29453788 | Duggan, Charles S. | 01/08/21 | 0.8 | Email with M. Huebner, M. Clarens, and R. Aleali regarding Special Committee meetings (0.3); telephone conference with M. Clarens regarding potential Plan (0.5). |
| 29435658 | Harutian, Liana | 01/08/21 | 2.7 | Analysis of documents regarding evaluation of potential claims. |
| 29431527 | Hu, Diane S. | 01/08/21 | 4.9 | Research case law for specific claims analysis (3.8); summarize research regarding same (0.9); review precedents regarding same (0.2). |
| 29439316 | Jayaraman, Shiva | 01/08/21 | 5.2 | Review correspondence from M. Clarens, F. Selck, and L. Harutian regarding upcoming meeting and investigation (0.5); research potential claims (3.2); draft memorandum for claims analysis (1.5). |
| 29432695 | Kaufman, Zachary A. | 01/08/21 | 5.9 | Correspond with D. Hu and A. Whisenant regarding analysis of potential claims by the Company (1.7); review and revise analysis of potential claims by the Company (3.1); review and analyze standards relevant to potential claims by the Company (0.8); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3). |
| 29436243 | Kim, Eric M. | 01/08/21 | 3.9 | Draft Special Committee claims analysis (3.8); email with S. Jayaraman regarding same (0.1). |
| 29434259 | Meyer, Corey M. | 01/08/21 | 2.6 | Revise draft claims analysis. |
| 29527832 | Vitiello, Sofia A. | 01/08/21 | 1.6 | Review precedents claims analysis (0.4); correspond with team regarding same (0.1); analyze materials in connection with potential estate claims (0.7); draft materials for upcoming Special Committee meeting (0.4). |
| 29434341 | Whisenant, Anna Lee | 01/08/21 | 5.9 | Draft claims analysis (3.7); research case law relating to potential claims held by the Company (2.2). |
| 29427118 | Berger, Rae | 01/09/21 | 0.5 | Review documents in connection with investigation of potential claims by the Company. |
| 29442767 | Brock, Matthew R. | 01/09/21 | 2.2 | Revise claims analysis. |
| 29451464 | Harutian, Liana | 01/09/21 | 2.4 | Analyze documents regarding evaluation of potential claims against shareholders. |
| 29442120 | Jayaraman, Shiva | 01/09/21 | 1.0 | Research in connection with investigation memorandum. |
| 29536691 | Vitiello, Sofia A. | 01/09/21 | 2.1 | Review and revise analysis of the potential claims by the Company (1.4); draft materials for upcoming Special Committee meeting (0.7). |
| 29442192 | Berger, Rae | 01/10/21 | 5.5 | Draft claims analysis (4.0): review documents in connection with investigation of potential claims by the Company (1.5). |
| 29442992 | Brock, Matthew R. | 01/10/21 | 1.0 | Revise claims analysis. |
| 29451483 | Harutian, Liana | 01/10/21 | 4.2 | Analysis of documents regarding evaluation of potential claims. |
| 29443326 | Jayaraman, Shiva | 01/10/21 | 4.7 | Research for investigation memorandum (1.0); draft memorandum for claims analysis (1.6); revise investigation deck for Special Committee presentation (2.1). |
| 29527387 | Vitiello, Sofia A. | 01/10/21 | 0.2 | Correspond with C. Duggan and M. Clarens regarding materials for upcoming Special |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Committee meeting. |
| 29442674 | Berger, Rae | 01/11/21 | 8.1 | Draft claims analysis and review documents in connection with same (7.9); conference with A. Whisenant regarding same (0.2). |
| 29539581 | Clarens, Margarita | 01/11/21 | 7.4 | Conferences with Bates White and Davis Polk team regarding claims analysis (1.2); review claims analysis (3.8); review draft Special Committee presentation (1.5); email with S. Jayaraman and others regarding same (0.9). |
| 29453835 | Duggan, Charles S. | 01/11/21 | 5.1 | Telephone conference with M. Clarens regarding Special Committee analysis and work plans (1.7); conference with Bates White regarding settlement analysis (1.2); review draft minutes of Special Committee meetings (2.1). |
| 29451498 | Harutian, Liana | 01/11/21 | 3.3 | Meet with C. Duggan and others in regard to evaluation of potential claims against shareholders (1.2); analyze documents regarding evaluation of potential claims against shareholders (2.1). |
| 29438797 | Hu, Diane S. | 01/11/21 | 3.1 | Research case law regarding discrete legal issue (1.6); summarize research regarding same (0.9); call with C. Meyer regarding same (0.1); call with Z. Kaufman, A. Whisenant, and C. Meyer regarding same (0.5). |
| 29449239 | Jayaraman, Shiva | 01/11/21 | 4.0 | Conference call with C. Duggan, M. Clarens, L. Harutian, and Bates White regarding investigation update (1.0); draft memorandum for claims analysis (2.0); review and revise investigation deck (1.0). |
| 29437662 | Kaufman, Zachary A. | 01/11/21 | 8.6 | Conference with M. Clarens regarding analysis of potential claims by the Company (0.2); conference with D. Hu, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.5); conference with S. Vitiello regarding analysis of potential claims by the Company (0.4); review and analyze standards relevant to potential claims by the Company (2.3); review and revise analysis of potential claims by the Company (4.1); review Company documents in connection with analysis of potential claims by the Company (0.7); correspond with R. Berger in connection with analysis of potential claims by the Company (0.4) |
| 29446080 | Kim, Eric M. | 01/11/21 | 3.8 | Review and revise claims analysis. |
| 29445359 | Meyer, Corey M. | 01/11/21 | 3.8 | Review and analyze case law in relation to potential claims by the Company (1.3); review and analyze documents in relation to potential claims by the Company (1.2); revise claims analysis (0.8); call with Z. Kaufman and others to discuss same (0.5). |
| 29447104 | Vitiello, Sofia A. | 01/11/21 | 3.7 | Discuss next steps with Z. Kaufman (0.4); draft section of disclosure statement pertaining to Special Committee investigation (2.1); draft materials for upcoming Special Committee meeting (1.2) |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29445140 | Whisenant, Anna Lee | 01/11/21 | 7.3 | Draft claims analysis (4.6); call with R. Berger regarding same (0.2); research case law relating to potential claims held by the Company (1.2); call with Z. Kaufman, D. Hu, and C. Meyer regarding same (0.5); review depositions in connection with analysis of potential claims held by the Company (0.8). |
| 29453631 | Berger, Rae | 01/12/21 | 8.8 | Draft claims analysis and review documents in connection with same. |
| 29460154 | Brock, Matthew R. | 01/12/21 | 1.7 | Review and revise claims analysis. |
| 29468960 | Clarens, Margarita | 01/12/21 | 4.8 | Call with C. Duggan regarding Special Committee investigation (1.2); call with B. Kaminetzky, C. Oluwole and others regarding privilege (0.7); call with G. McCarthy, Z. Kaufman, and C. Oluwole regarding discovery (0.7); review draft work product regarding claims analysis (2.2). |
| 29470618 | Duggan, Charles S. | 01/12/21 | 1.9 | Email with T. Matlock and W. Curran regarding tax analysis (0.2); evaluate work Plan for Special Committee projects (0.2); telephone conference with M. Clarens regarding analysis and presentations for Special Committee (1.3); review draft minutes of Special Committee meetings (0.1); review presentation materials for Special Committee meeting (0.1). |
| 29454375 | Harutian, Liana | 01/12/21 | 1.9 | Analyze documents regarding evaluation of potential claims against shareholders. |
| 29450760 | Hu, Diane S. | 01/12/21 | 4.4 | Draft and revise discrete legal issue section claims analysis (3.9); call with Z. Kaufman, A. Whisenant, and C. Meyer regarding same (0.5). |
| 29458424 | Jayaraman, Shiva | 01/12/21 | 4.2 | Research issues for investigation deck (1.7); review and revise investigation deck (1.6); draft memorandum regarding claims (0.9). |
| 29451150 | Kaufman, Zachary A. | 01/12/21 | 13.1 | Conference with A. Whisenant, D. Hu, and C. Meyer regarding analysis of potential claims by the Company (0.5); review standards relevant to potential claims by the Company (3.6); review and revise analysis of potential claims by the Company (1.7); correspond with D. Hu, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.3); correspond with E. Kim regarding analysis of potential claims by the Company (0.2); review Company documents in connection with Creditors Committee requests (5.3); conference with M. Clarens, G. McCarthy, C. Oluwole, S. Vitiello, and others regarding Creditors Committee requests (0.8); conference with A. Guo and A. Mendelson regarding Creditors Committee requests (0.7) |
| 29457456 | Kim, Eric M. | 01/12/21 | 5.5 | Draft claims analysis. |
| 29452951 | Meyer, Corey M. | 01/12/21 | 1.7 | Call with Z. Kaufman and others to discuss claims analysis (0.5); review and revise claims analysis (1.2). |
| 29454960 | Vitiello, Sofia A. | 01/12/21 | 4.3 | Attend meet-and-confer with Creditors Committee (1.0); teleconference with M. |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | Clarens, C. Oluwole, G. McCarthy and others regarding privileged documents (0.7); teleconference with J. McClammy, B. Kaminetzky, C. Oluwole and others regarding requests from Official Committee (0.7); teleconference with C. Oluwole regarding work plan (0.2); prepare materials for upcoming Special Committee meeting (1.7) |
| 29452896 | Whisenant, Anna Lee | 01/12/21 | 7.9 | Draft claims analysis (7.2); call with Z. Kaufman, D. Hu, and C. Meyer regarding same (0.5); call with L. Harutian regarding presentation to Special Committee (0.2). |
| 29453635 | Berger, Rae | 01/13/21 | 9.5 | Draft claims analysis (6.0); review documents in connection with potential claims by the Company (3.5). |
| 29539672 | Clarens, Margarita | 01/13/21 | 10.3 | Conference with Bates White (1.2); call with B. Kaminetzky and others regarding discovery (0.5); email with K. Benedict and others regarding M. Kesselman inquiry (0.6); review claims analysis (3.4); review Bates White analysis (1.6); communications with C. Duggan regarding Special Committee investigation (1.4); review draft presentation material from Special Committee (1.6). |
| 29470695 | Duggan, Charles S. | 01/13/21 | 1.8 | Telephone conference with M. Clarens regarding analysis of claims and presentation to Special Committee. |
| 29472954 | Harutian, Liana | 01/13/21 | 1.2 | Meet with Bates White and Davis Polk team in regard to evaluation of potential claims against shareholders. |
| 29462879 | Hu, Diane S. | 01/13/21 | 4.6 | Research case law on prejudgment interest on potential claims (3.1); summarize same (0.5); call with A. Whisenant discussing same (0.2); draft and revise choice of law and statute of limitations section of claims analysis (0.8). |
| 29464118 | Jayaraman, Shiva | 01/13/21 | 2.6 | Review correspondence from L. Harutian (0.3); review work product and deck from Bates White (1.2); research for investigation deck and memorandum (1.1). |
| 29458916 | Kaufman, Zachary A. | 01/13/21 | 9.7 | Correspond with D. Hu, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.9); review Company documents in connection with Creditors Committee requests (4.4); correspond with A. Guo and A. Mendelson regarding Creditors' Committee requests (0.6); correspond with M. Clarens, G. McCarthy, and others regarding Creditors Committee requests (0.3); draft response to Creditors Committee requests (3.5). |
| 29464363 | Kim, Eric M. | 01/13/21 | 5.1 | Review and revise draft claims analysis. |
| 29461068 | Meyer, Corey M. | 01/13/21 | 0.7 | Revise claims analysis. |
| 29535596 | Vitiello, Sofia A. | 01/13/21 | 2.2 | Review and revise analysis of the potential claims by the Company |
| 29459781 | Whisenant, Anna Lee | 01/13/21 | 10.2 | Draft claims analysis (8.0); review deposition transcripts in connection with potential claims held by the Company (1.0); call with M. Clarens, |

Invoice No.7029526

Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29465009 | Berger, Rae | 01/14/21 | 9.0 | L. Harutian, and Bates White regarding analysis of potential claims held by Company (1.2). Draft claims analysis (5.0); review documents in connection with potential claims by the Company (3.5); attend Davis Polk team conference to discuss claims analysis (0.5). |
| 29482698 | Brock, Matthew R. | 01/14/21 | 4.8 | Call with Z. Kaufman and others regarding claims analysis (0.5); revise same (4.3). |
| 29471540 | Chen, Johnny W. | 01/14/21 | 8.9 | Prepare privilege revisions claims analysis for the Creditors Committee (1.7); revise and finalize PPLPUCC027 supplemental documents production for the Creditors Committee (3.9); prepare and finalize Creditors Committee settlement re-production set for TCDI team per C. Oluwole (1.3); construct revised pre-production quality check searches for PPLPUCC027 set (1.1); follow-up with C. Oluwole and Cobra Solutions team regarding family privilege documents (0.4); assist review team with issues related to pre-production quality check searches (0.5). |
| 29540118 | Clarens, Margarita | 01/14/21 | 3.7 | Call with M. Kesselman, R. Aleali and C. Duggan regarding Special Committee (1.1); review legal analysis regarding claims litigation (0.5); review presentation material to Special Committee (2.1). |
| 29509332 | Duggan, Charles S. | 01/14/21 | 1.1 | Telephone conference with M. Kesselman, R. Aleali, M. Huebner, and M. Clarens regarding Special Committee meeting. |
| 29469415 | Harutian, Liana | 01/14/21 | 4.9 | Meet with M. Clarens and S. Jayaraman regarding strategy and next steps (1.0); meet with Z. Kaufman and others regarding next steps (0.5); research case law in relation to evaluation of potential claims against shareholders (3.4). |
| 29464642 | Hu, Diane S. | 01/14/21 | 6.3 | Revise choice of law and statute of limitations section of claims analysis (2.7); research case law regarding same (0.8); research case law on prejudgment interest (0.8); summarize research regarding same (0.4); call with M. Clarens and others regarding claims analysis (1.1); call with Z. Kaufman and others regarding same (0.5). |
| 29475247 | Huebner, Marshall S. | 01/14/21 | 0.7 | Pre-call with Purdue and C. Duggan regarding Special Committee meeting and review of select underlying documents. |
| 29470542 | Jayaraman, Shiva | 01/14/21 | 4.8 | Review and revise investigation deck (2.1); call with M. Clarens and L. Harutian regarding same (1.0); call with core Davis Polk team regarding draft claims analysis (0.5); revise draft memorandum for same (1.2). |
| 29464732 | Kaufman, Zachary A. | 01/14/21 | 9.7 | Conference with M. Clarens, D. Hu, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (1.5); conference with M. Brock, E. Kim, M. Killmond, and others regarding analysis of potential claims by the Company (0.4); review and revise |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | analysis of potential claims by the Company (6.9); conference with G. Cardillo regarding Creditors' Committee requests (0.5); conference with S. Vitiello regarding analysis of potential claims by the Company (0.1); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3) |
| 29470979 | Killmond, Marie | 01/14/21 | 0.5 | Attend Davis Polk team call to discuss status of Special Committee claims analysis. |
| 29469630 | Kim, Eric M. | 01/14/21 | 9.5 | Draft claims analysis. |
| 29466723 | Meyer, Corey M. | 01/14/21 | 2.8 | Confer with M. Clarens, Z. Kaufman, and others claims analysis (1.6); confer with M. Brock, Z. Kaufman, and others to discuss claims analysis (0.5); revise same (0.2); review and analyze documents in relation to potential claims by the Company (0.5). |
| 29535670 | Vitiello, Sofia A. | 01/14/21 | 3.3 | Review and revise analysis of the potential claims by the Company. |
| 29466447 | Whisenant, Anna Lee | 01/14/21 | 8.3 | Draft claims analysis (4.7); call with M. Clarens, Z. Kaufman, D. Hu, and C. Meyer regarding same (1.6); call with M. Brock, Z. Kaufman, and others regarding same (0.5); review documents related to potential claims held by the Company (0.6); research case law and secondary sources in connection with potential claims held by the Company (0.9). |
| 29463328 | Berger, Rae | 01/15/21 | 4.5 | Draft claims analysis Special Committee and review documents in connection with same. |
| 29540352 | Clarens, Margarita | 01/15/21 | 6.8 | Attend Special Committee meeting (1.7); call with Bates White to discuss materials for Special Committee presentation (1.0); call with C. Duggan and T. Joe regarding Special Committee investigation (1.3); call with T. Joe regarding Special Committee investigation (0.3); call with M. Florence regarding DOJ (0.2); call with G. McCarthy regarding discovery (0.2); review correspondence from G. McCarthy and others regarding discovery (0.7); review claims analysis (1.4) |
| 29509363 | Duggan, Charles S. | 01/15/21 | 5.6 | Telephone conference with M. Clarens and T. Joe regarding Special Committee analysis (1.3); telephone conference with M. Clarens regarding Special Committee investigation projects (0.7); conference with Bates White regarding draft slide presentation for Special Committee (1.6); attend meeting of Special Committee (2.0). |
| 29557311 | Guo, Angela W. | 01/15/21 | 1.1 | Conduct quality control review documents for Special Committee investigations production (1.0); correspondence with A. Mendelson regarding same (0.1). |
| 29497435 | Harutian, Liana | 01/15/21 | 1.6 | Attend meeting with Bates White, C. Duggan and others regarding strategy and next steps. |
| 29471087 | Hu, Diane S. | 01/15/21 | 6.9 | Draft claims analysis (0.9); revise discrete legal issue section of same (2.5); research issues regarding same (0.8); revise prejudgment interest section of claims analysis (1.2); |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | research case law regarding same (1.5). |
| 29491737 | Huebner, Marshall S. | 01/15/21 | 1.6 | Attend Special Committee meeting and follow-up emails regarding same. |
| 29477901 | Jayaraman, Shiva | 01/15/21 | 3.5 | Call with C. Duggan, M. Clarens, L. Harutian, and Bates White regarding investigation presentation and claims analysis (1.6); research for investigation memorandum (0.5); draft memorandum for claims analysis (1.4). |
| 29490577 | Joe, Tina Hwa | 01/15/21 | 1.3 | Teleconferences with C. Duggan and M. Clarens regarding case background. |
| 29541272 | Kaminetzky, Benjamin S. | 01/15/21 | 1.7 | Attend Special Committee meeting. |
| 29472378 | Kaufman, Zachary A. | 01/15/21 | 6.9 | Review and revise analysis of potential claims by the Company (6.1); correspond with D. Hu and A. Whisenant regarding analysis of potential claims by the Company (0.2); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6). |
| 29474929 | Kim, Eric M. | 01/15/21 | 2.1 | Draft claims analysis. |
| 29473887 | Meyer, Corey M. | 01/15/21 | 2.6 | Draft claims analysis (1.9); review and analyze documents in relation to potential claims by the Company (0.7). |
| 29502375 | Robertson, Christopher | 01/15/21 | 1.8 | Attend Special Committee meeting. |
| 29475272 | Vitiello, Sofia A. | 01/15/21 | 4.0 | Attend Special Committee meeting (1.9); review and revise analysis of the potential claims by the Company (2.1) |
| 29500808 | Vonnegut, Eli J. | 01/15/21 | 1.7 | Attend Special Committee meeting. |
| 29473854 | Whisenant, Anna Lee | 01/15/21 | 8.6 | Draft claims analysis (7.1); call with C. Meyer regarding same (0.5); review Bates White's updates to transfer pricing analysis (1.0). |
| 29481348 | Jayaraman, Shiva | 01/16/21 | 3.4 | Review draft deck from Bates White (0.9); review draft investigation deck (0.5); draft investigation memorandum (2.0). |
| 29485383 | Whisenant, Anna Lee | 01/16/21 | 1.5 | Draft claims analysis. |
| 29487630 | Clarens, Margarita | 01/17/21 | 3.7 | Call with M. Tobak regarding claims analysis (0.2); review analysis from Bates White (2.4); calls with C. Duggan and Bates White (1.1). |
| 29509413 | Duggan, Charles S. | 01/17/21 | 1.2 | Telephone conferences with M. Clarens regarding Special Committee presentation (0.6); review materials and conference with Bates White regarding prejudgment interest slides for Special Committee presentation (0.6). |
| 29483343 | Jayaraman, Shiva | 01/17/21 | 5.1 | Review draft deck from Bates White (1.1); review revisions from M. Clarens to draft investigation deck (0.8); draft correspondence to C. Duggan and M. Clarens regarding investigation deck (0.3); conference call with C. Duggan, M. Clarens, A. Whisenant, and Bates White regarding revisions to deck (0.7); draft claims analysis (2.2). |
| 29535638 | Vitiello, Sofia A. | 01/17/21 | 3.7 | Draft materials for upcoming Special Committee meeting (1.3); review and revise analysis of the potential claims by the Company (2.4). |
| 29485388 | Whisenant, Anna Lee | 01/17/21 | 1.6 | Review Bates White's prejudgment interest |

Invoice No.7029526
Invoice Date: February 26, 2021

| **Time Detail By Project** | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | analysis (0.9); call with C. Duggan, M. Clarens, and Bates White regarding same (0.7). |
| 29472132 | Berger, Rae | 01/18/21 | 1.5 | Attend conference with M. Clarens and others regarding claims analysis (0.5); review documents in connection with potential claims by the Company (1.0). |
| 29489217 | Brock, Matthew R. | 01/18/21 | 7.1 | Revise claims analysis (6.6); call with M. Clarens and others regarding same (0.5). |
| 29487619 | Clarens, Margarita | 01/18/21 | 11.0 | Review analysis from Bates White (0.4); conference with M. Kesselman, R. Aleali and team regarding Special Committee meeting (1.4); review and revise material for Special Committee meeting (5.8); calls with Bates White regarding analysis (0.9); calls with C. Duggan and others regarding Special Committee meeting (1.6); call with T. Joe regarding claims analysis (0.5); call with B. Kaminetzky, C. Duggan, and M. Huebner regarding Special Committee question (0.4). |
| 29509427 | Duggan, Charles S. | 01/18/21 | 4.5 | Review materials and telephone conference with M. Kesselman, R. Aleali, M. Huebner, M. Clarens regarding Special Committee meeting (1.5); telephone conferences with M. Clarens regarding Special Committee projects (0.8); telephone conference with J. Dubel, M. Kesselman, R. Aleali, and M. Clarens regarding Special Committee meetings and process (1.1); review draft slides for Special Committee meeting and email regarding same (1.1). |
| 29497376 | Harutian, Liana | 01/18/21 | 2.5 | Meeting with M. Clarens and associates regarding strategy and next steps (0.5); call with Bates Whites, M. Clarens, and associates regarding next steps (0.5); analyze documents regarding evaluation of potential claims against shareholders (1.5). |
| 29477347 | Hu, Diane S. | 01/18/21 | 0.5 | Call with M. Clarens and others regarding claims analysis. |
| 29492775 | Huebner, Marshall S. | 01/18/21 | 1.2 | Two conference calls to prepare for Special Committee call and review of materials. |
| 29485724 | Jayaraman, Shiva | 01/18/21 | 6.0 | Call with M. Clarens, L. Harutian, A. Whisenant, and Bates White regarding investigation deck (0.5); revise deck and slides for Special Committee meeting (3.5); call with Davis Polk team regarding claims analysis (0.5); follow-up call with M. Clarens, A. Whisenant, and L. Harutian regarding investigation deck (0.2); calls with M. Clarens regarding final deck for presentation (0.3); draft claims analysis (1.0). |
| 29490808 | Joe, Tina Hwa | 01/18/21 | 1.8 | Teleconference with M. Clarens regarding case background (0.5); attend Davis Polk team meeting (0.5); review background materials (0.8). |
| 29477938 | Kaufman, Zachary A. | 01/18/21 | 4.0 | Conference with M. Clarens, M. Brock, E. Kim, S. Vitiello, and others regarding analysis of potential claims by the Company (0.5); |

Invoice No.7029526
Invoice Date: February 26, 2021

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspond with T. Joe regarding analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims by the Company (1.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.5); review and revise analysis of potential claims by the Company (1.1) |
| 29486219 | Killmond, Marie | 01/18/21 | 0.7 | Attend team strategy call to discuss claims analysis. |
| 29486329 | Kim, Eric M. | 01/18/21 | 0.5 | Call with M. Clarens and others regarding Special Committee investigation. |
| 29484581 | Meyer, Corey M. | 01/18/21 | 1.9 | Confer with M. Clarens and team to discuss Special Committee claims analysis (0.5); draft claims analysis (1.4). |
| 29501496 | Vitiello, Sofia A. | 01/18/21 | 3.0 | Conference with M. Clarens, T. Joe, Z. Kaufman and others to discuss next steps (0.5); correspond with Z. Kaufman regarding document review in connection with Special Committee investigation (0.3); review and revise analysis of the potential claims by the Company (2.2). |
| 29485390 | Whisenant, Anna Lee | 01/18/21 | 5.0 | Draft claims analysis (1.2); call with M. Clarens and others regarding same (0.5); review Bates White prejudgment interest analysis (0.5); call with M. Clarens and Bates White regarding same (0.5); draft presentation to Special Committee (2.3). |
| 29491007 | Berger, Rae | 01/19/21 | 1.5 | Review documents in connection with potential claims by the Company. |
| 29499067 | Brock, Matthew R. | 01/19/21 | 4.2 | Revise claims analysis (2.7); correspondence with Davis Polk team regarding same (0.3); review Creditors Committee memorandum regarding interesting documents (0.8); correspondence regarding same (0.1); review recent press reports (0.3). |
| 29600107 | Clarens, Margarita | 01/19/21 | 6.6 | Prepare material for Special Committee meeting (0.6); attend Special Committee meeting (2.0); review and update claims analysis (2.7); call with M. Huebner regarding investigation and follow-up requests (0.3); call with C. Duggan regarding presentations to Special Committee, investigation (1.0). |
| 29509447 | Duggan, Charles S. | 01/19/21 | 3.1 | Attend meeting of Special Committee (2.5); email with M. Huebner, counsel for Creditors Committee regarding information for Special Committee (0.1); telephone conference with M. Clarens regarding Special Committee investigation issues (0.5). |
| 29469422 | Harutian, Liana | 01/19/21 | 3.5 | Draft claims analysis. |
| 29479359 | Hu, Diane S. | 01/19/21 | 8.5 | Draft discrete legal issue section of claims analysis (2.3); emails with Davis Polk team regarding same (0.4); review and revise same (2.4); revise claims analysis (0.5); draft collectability section of claims analysis (2.5); call with A. Whisenant regarding same (0.4). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29508760 | Huebner, Marshall S. | 01/19/21 | 2.8 | Attend Special Committee call and follow ups with M. Kesselman and Special Committee team regarding materials for next meeting and related matters. |
| 29491979 | Jayaraman, Shiva | 01/19/21 | 7.7 | Draft claims analysis (4.6); research issues related to same (2.7); review correspondence from M. Clarens and L. Harutian regarding investigation of claims (0.4). |
| 29499558 | Joe, Tina Hwa | 01/19/21 | 3.4 | Review background materials (0.8); revise analysis of potential claims by the Company (2.6). |
| 29564872 | Kaminetzky, Benjamin S. | 01/19/21 | 1.0 | Review Bates White analysis (0.2); attend Special Committee meeting (0.8). |
| 29486890 | Kaufman, Zachary A. | 01/19/21 | 11.4 | Review and revise analysis of potential claims by the Company (6.2); conference with M. Clarens regarding analysis of potential claims by the Company (0.6); correspond with D. Hu and C. Meyer regarding analysis of potential claims by the Company (0.8); correspond with E. Kim and S. Jayaraman regarding analysis of potential claims by the Company (0.3); correspond with M. Brock regarding analysis of potential claims by the Company (0.2); correspond with C. Meyer, A. Whisenant, and D. Hu regarding analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (2.9) |
| 29496404 | Kim, Eric M. | 01/19/21 | 6.5 | Draft claims analysis. |
| 29489072 | Meyer, Corey M. | 01/19/21 | 3.7 | Call with A. Whisenant to discuss claims analysis (0.5); draft same (3.2). |
| 29489313 | Vitiello, Sofia A. | 01/19/21 | 5.2 | Attend Special Committee meeting (2.9); correspond with Davis Polk litigation team regarding request for unsealing (0.4); review and revise analysis of the potential claims by the Company (1.9). |
| 29489156 | Whisenant, Anna Lee | 01/19/21 | 9.2 | Draft claims analysis to Special Committee (6.6); call with C. Meyer regarding same (0.6); call with D. Hu regarding same (0.3); review and summarize documents Creditors' Committee identified (1.7). |
| 29497359 | Berger, Rae | 01/20/21 | 8.6 | Draft claims analysis and review documents in connection with same. |
| 29600353 | Clarens, Margarita | 01/20/21 | 5.3 | Call with A. Whisenant regarding claims analysis (0.5); call with C. Duggan regarding Special Committee meeting (1.3); prepare material for Special Committee meeting (1.3); review claims analysis (2.2). |
| 29509451 | Duggan, Charles S. | 01/20/21 | 1.9 | Telephone conference with M. Huebner and M. Kesselman regarding Special Committee meeting (0.6); correspondence with M. Clarens regarding preparation for Special Committee meeting (1.3). |
| 29499937 | Harutian, Liana | 01/20/21 | 7.0 | Analyze documents regarding evaluation of potential claims against shareholders |
| 29496632 | Hu, Diane S. | 01/20/21 | 9.1 | Draft collectability section of claims analysis |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | (4.5); call with M. Clarens, M. Brock, and team regarding the same (0.6); revise claims analysis (2.9); emails with Davis Polk team regarding same (0.3); revise claims analysis (0.8). |
| 29509656 | Huebner, Marshall S. | 01/20/21 | 1.2 | Multiple calls with Special Committee team and M. Kesselman regarding further analysis and Friday meeting and various deal dynamic issues. |
| 29505460 | Jayaraman, Shiva | 01/20/21 | 7.1 | Research for investigation memorandum (3.0); draft claims analysis (4.1). |
| 29509025 | Joe, Tina Hwa | 01/20/21 | 1.9 | Analyze potential claims by Company. |
| 29498085 | Kaufman, Zachary A. | 01/20/21 | 11.1 | Review and revise analysis of potential claims by the Company (9.7); conference with S. Vitiello regarding analysis of potential claims by the Company (0.2); correspond with D. Hu, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.7); correspond with T. Joe regarding analysis of potential claims by the Company (0.3); correspond with S. Jayaraman regarding analysis of potential claims by the Company (0.2). |
| 29502969 | Kim, Eric M. | 01/20/21 | 12.0 | Draft claims analysis. |
| 29499016 | Meyer, Corey M. | 01/20/21 | 5.5 | Call with M. Clarens and others regarding Special Committee claims analysis (0.5); revise Special Committee claims analysis (0.8); call with A. Whisenant to discuss draft Special Committee claims analysis (0.4); draft Special Committee claims analysis (3.8). |
| 29501790 | Vitiello, Sofia A. | 01/20/21 | 5.1 | Review and revise analysis of the potential claims by the Company (4.6); teleconference with M. Clarens and T. Joe to discuss next steps (0.5). |
| 29499010 | Whisenant, Anna Lee | 01/20/21 | 10.0 | Draft claims analysis (7.0); call with C. Meyer regarding same (0.4); research case law related to potential claims held by the Company (0.7); call with M. Clarens, M. Brock, and others regarding presentation to Special Committee (0.5); review and analyze documents raised by Creditors' Committee related to potential claims held by the Company (1.4). |
| 29491006 | Berger, Rae | 01/21/21 | 9.5 | Conference with M. Clarens, C. Duggan, and others regarding Special Committee presentation (1.0); prepare slides for Special Committee presentation (1.2); conference with Davis Polk team and Bates White regarding same (1.4); conference with M. Clarens and others regarding same (0.9); review and revise Bates White deck on transfer analysis (3.0); revise draft claims analysis (2.0). |
| 29513686 | Brock, Matthew R. | 01/21/21 | 3.3 | Review and revise Special Committee claims analysis (1.0); call regarding Special Committee presentation (1.0); review and revise draft of same (1.0); emails regarding same (0.3). |
| 29522140 | Clarens, Margarita | 01/21/21 | 18.3 | Conference with Special Committee team regarding presentation to Special Committee |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| | | | | (1.0); conference with Bates White regarding same (1.4); various calls with Z. Kaufman, E. Kim, A. Whisenant and team regarding presentation material (4.7); calls with C. Duggan regarding presentation material (1.9); prepare presentation material (9.3). |
| 29562327 | Duggan, Charles S. | 01/21/21 | 7.2 | Prepare materials for Special Committee meeting (4.7); conference with Bates White regarding presentation materials (1.7); telephone conference and email with M. Huebner and M. Clarens regarding mediation (0.8). |
| 29530450 | Harutian, Liana | 01/21/21 | 6.3 | Analysis of documents regarding evaluation of potential claims against shareholders (3.0); meet with Bates White regarding strategy and next steps (1.4); call with M. Clarens and others regarding strategy and next steps (1.0); call with Z. Kaufman and associates regarding strategy and next steps (0.9). |
| 29510002 | Herts, Dylan | 01/21/21 | 3.0 | Research potential claims issue cases (2.6); conference with M Tobak regarding same (0.4). |
| 29504637 | Hu, Diane S. | 01/21/21 | 7.8 | Draft collectability section of claims analysis (0.8); call with C. Duggan, M. Clarens, and team regarding presentation to Special Committee (1.0); call with M. Clarens and others regarding the same (0.8); call with Z. Kaufman and A. Whisenant regarding the same (0.2); draft slides for Special Committee presentation (2.8); revise discrete legal issue section of claims analysis (2.2). |
| 29515730 | Huebner, Marshall S. | 01/21/21 | 2.6 | Multiple calls and conference calls with Purdue, S. Birnbaum and Special Committee advisors regarding meeting on following day and presentation, privilege issues and material new developments from mediators (2.1); call with J. Dubel and M. Kesselman regarding meeting (0.5). |
| 29509051 | Jayaraman, Shiva | 01/21/21 | 9.7 | Call with C. Duggan, M. Clarens, and others regarding investigation deck (1.0); call with Bates White, C. Duggan, M. Clarens, and investigation team regarding investigation deck and presentation (1.4); call with M. Clarens and core team regarding investigation presentation (0.9); research and review of materials for investigation deck (1.0); draft investigation slides (0.5); research for investigation memorandum (1.7); draft and revise memorandum for investigation claims analysis (3.2). |
| 29514760 | Joe, Tina Hwa | 01/21/21 | 2.0 | Attend team meeting regarding presentation (1.0); analyze potential claims by Company (1.0). |
| 29505284 | Kaufman, Zachary A. | 01/21/21 | 10.9 | Conference with C. Duggan, M. Clarens, M. Brock, and others regarding analysis of potential claims by the Company (1.0); conference with A. Whisenant regarding analysis of potential claims by the Company (0.3); conference with M. |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | Clarens regarding analysis of potential claims by the Company (0.3); conference with M. Clarens, C. Meyer, E. Kim, S. Vitiello, A. Whisenant, and others regarding analysis of potential claims by the Company (0.9); conference with S. Vitiello regarding analysis of potential claims by the Company (1.1); draft presentation regarding analysis of potential claims by the Company for upcoming Special Committee meeting (1.8); review and revise analysis of potential claims by the Company (5.5) |
| 29506766 | Killmond, Marie | 01/21/21 | 2.7 | Prepare slides on potential claim issue (1.5); review R. Berger's revisions to potential claims issues section of Special Committee claims analysis and input further revisions (1.2). |
| 29506691 | Kim, Eric M. | 01/21/21 | 11.1 | Conference with C. Duggan, M. Clarens and others regarding Special Committee presentation (1.0); conference with C. Duggan, M. Clarens, C. Mullin, D. Deramus and others regarding same (1.2);   call with M. Clarens regarding Special Committee presentation (1.5); draft Special Committee presentation (3.0); draft Special Committee investigation claims analysis (4.4). |
| 29506526 | Meyer, Corey M. | 01/21/21 | 7.9 | Call with C. Duggan, M. Clarens, and others to discuss presentation to the Special Committee (1.0); call with Z. Kaufman and others to discuss presentation to the Special Committee (0.9); draft presentation to the Special Committee (4.9); draft Special Committee claims analysis (1.1). |
| 29511765 | Vitiello, Sofia A. | 01/21/21 | 9.5 | Conference with Bates White, C. Duggan, and others to discuss potential estate claims (1.4); conference with M. Clarens and team to discuss Special Committee investigation and next steps (1.0); prepare materials for upcoming Special Committee meeting (3.4); teleconference with M. Clarens and team to discuss potential claims (0.8); teleconference with Z. Kaufman regarding revisions to materials for upcoming Special Committee meeting (0.9); teleconference with M. Huebner, C. Duggan, and M. Clarens to discuss next steps (0.7); correspond with Cobra team regarding documents reviewed by Special Committee team (0.4); review and revise analysis of the potential claims by the Company (0.9). |
| 29506455 | Whisenant, Anna Lee | 01/21/21 | 11.8 | Draft claims analysis  (1.6); draft presentation to Special Committee (5.9); call with C. Duggan, M. Clarens, and associate team regarding same (1.0); call with C. Duggan, M. Clarens, Bates White, and others regarding same (1.4); call with Z. Kaufman regarding same (0.1); call with M. Clarens and associate team regarding same (0.9); call with M. Clarens regarding same (0.9). |
| 29512076 | Berger, Rae | 01/22/21 | 9.9 | Revise draft claims analysis to Special |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Committee (1.5); conduct case law analysis and search regarding same (7.0); review documents in connection with same (1.0); conference with E. Kim regarding same (0.4). |
| 29521436 | Brock, Matthew R. | 01/22/21 | 1.8 | Review and revise claims analysis (1.1); review Special Committee presentation (0.7). |
| 29522157 | Clarens, Margarita | 01/22/21 | 8.8 | Attend Special Committee meeting (1.9); conferences with C. Duggan and Bates White regarding same (1.4); call with PJT Partners regarding IAC diligence (0.4); call with M. Tobak regarding litigation (0.3) conference with M. Kesselman, M. Huebner, R. Aleali and C. Duggan regarding presentation (1.0); prepare materials for meeting with Special Committee (3.8). |
| 29562310 | Duggan, Charles S. | 01/22/21 | 9.4 | Review materials, email, and conferences in preparation for meeting of Special Committee (5.9); telephone conferences, email with M. Kesselman, R. Aleali, M. Huebner, M. Clarens regarding Special Committee presentation (1.2); attend meeting of Special Committee (2.0); telephone conference with M. Clarens regarding Special Committee meeting (0.3). |
| 29530456 | Harutian, Liana | 01/22/21 | 3.0 | Analyze documents regarding evaluation of potential claims against shareholders. |
| 29513996 | Herts, Dylan | 01/22/21 | 6.0 | Research potential claims cases (3.5); research analytics on potential claims cases (1.6); email with M. Tobak regarding same (0.2); conferences with Westlaw / Lexis analytics support regarding same (0.7). |
| 29511568 | Hu, Diane S. | 01/22/21 | 5.2 | Revise slides for presentation (0.7); review same (0.8); revise particular section of claims analysis (1.3); revise discrete legal issue section of claims analysis (2.3); call with C. Meyer regarding same (0.1). |
| 29530571 | Huebner, Marshall S. | 01/22/21 | 3.0 | Pre-call regarding Special Committee meeting (0.6); attend Special Committee meeting (2.4). |
| 29517511 | Jayaraman, Shiva | 01/22/21 | 5.3 | Review and revise draft memorandum (3.5); research issues related to same (1.8). |
| 29528143 | Joe, Tina Hwa | 01/22/21 | 2.7 | Analyze potential claims by Company. |
| 29512785 | Kaufman, Zachary A. | 01/22/21 | 8.2 | Conference with M. Clarens regarding analysis of potential claims by the Company (1.4); review and revise analysis of potential claims by the Company (5.7); conference with A. Whisenant regarding analysis of potential claims by the Company (0.2); conference with R. Berger regarding analysis of potential claims by the Company (0.1); review and revise presentation for Special Committee regarding analysis of potential claims by the Company (0.8) |
| 29515405 | Killmond, Marie | 01/22/21 | 0.3 | Revise claims analysis. |
| 29512716 | Kim, Eric M. | 01/22/21 | 7.5 | Draft presentation for Special Committee meeting (2.5); call with R. Berger regarding memorandum with respect to potential estate claims (0.4); draft same (4.6). |
| 29513695 | Meyer, Corey M. | 01/22/21 | 5.1 | Call with A. Whisenant to discuss presentation |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | to the Special Committee (0.1); revise presentation to the Special Committee (3.8); draft claims analysis (1.2). |
| 29592786 | Vitiello, Sofia A. | 01/22/21 | 7.3 | Review and revise analysis of potential claims by the Company (4.1); attend Special Committee meeting (2.0); draft materials for upcoming Special Committee meeting (1.2). |
| 29513677 | Whisenant, Anna Lee | 01/22/21 | 9.2 | Draft claims analysis (4.6); draft presentation to Special Committee (4.6). |
| 29523874 | Brock, Matthew R. | 01/23/21 | 0.1 | Review edits to claims analysis. |
| 29520937 | Herts, Dylan | 01/23/21 | 0.8 | Research potential claims cases. |
| 29528258 | Joe, Tina Hwa | 01/23/21 | 2.2 | Analyze potential claims by Company. |
| 29518355 | Kaufman, Zachary A. | 01/23/21 | 4.1 | Review and revise analysis of potential claims by the Company (1.4); review Company documents in connection with analysis of potential claims by the Company (2.7). |
| 29521546 | Kim, Eric M. | 01/23/21 | 2.5 | Draft memorandum regarding potential estate claims. |
| 29527412 | Brock, Matthew R. | 01/24/21 | 0.2 | Review edits to claims analysis. |
| 29562294 | Duggan, Charles S. | 01/24/21 | 0.1 | Email with M. Clarens regarding material for Special Committee. |
| 29530655 | Huebner, Marshall S. | 01/24/21 | 0.7 | Calls with J. Dubel and M. Kesselman regarding Special Committee issues, mediator letter and review of Board materials. |
| 29528291 | Joe, Tina Hwa | 01/24/21 | 2.5 | Analyze potential claims by Company. |
| 29529917 | Kim, Eric M. | 01/24/21 | 1.0 | Review draft claims analysis. |
| 29593719 | Vitiello, Sofia A. | 01/24/21 | 1.6 | Draft materials for upcoming Special Committee meeting. |
| 29512095 | Berger, Rae | 01/25/21 | 7.5 | Review feedback regarding draft claims analysis (1.2); prepare memorandum regarding claims analysis (3.3); revise analysis received from Bates White (2.2); attend team call regarding claims analysis (0.8). |
| 29537208 | Brock, Matthew R. | 01/25/21 | 1.4 | Review changes to claims analysis (0.3); confer with M. Killmond and R. Berger regarding same (0.1); call regarding same (0.8); review Special Committee presentation (0.2). |
| 29540426 | Clarens, Margarita | 01/25/21 | 6.3 | Call with B. Kaminetzky, C. Duggan and team regarding privilege (1.1); call with C. Duggan regarding Special Committee investigation and claims analysis (0.8); call with T. Joe regarding claims analysis (0.9); conference with Special Committee team regarding investigation and Plan (0.8); call with Z. Kaufman regarding analysis (0.5); call with Skadden Arps, King & Spalding teams regarding Department of Justice (0.7); review email regarding same (0.4); review claims analysis (1.1). |
| 29562242 | Duggan, Charles S. | 01/25/21 | 3.5 | Telephone conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding Plan approval process (1.2); telephone conference with M. Clarens regarding Special Committee meetings (0.8); team meeting regarding claims analysis (0.7); telephone conference with Skadden Arps |

Invoice No.7029526
Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | regarding resolution of federal claims (0.8). |
| 29535433 | Harutian, Liana | 01/25/21 | 2.6 | Meeting with M. Clarens and associates regarding evaluation of potential claims against shareholders (0.8); call with M. Florence, C. Duggan and associates regarding strategy and next steps (0.8); Analysis of documents regarding evaluation of potential claims against shareholders (1.0). |
| 29526821 | Herts, Dylan | 01/25/21 | 1.7 | Research fraudulent transfer cases (1.5); email M. Tobak about same (0.2). |
| 29527085 | Hu, Diane S. | 01/25/21 | 5.8 | Revise fraudulent transfer section of claims analysis (5.0); call with C. Duggan, M. Clarens, and team regarding same (0.8). |
| 29531334 | Jayaraman, Shiva | 01/25/21 | 1.2 | Call with C. Duggan, M. Clarens, and core group regarding presentation and investigation status (0.7); call with C. Duggan, M. Clarens, and L. Harutian regarding investigation of claims (0.5). |
| 29537009 | Joe, Tina Hwa | 01/25/21 | 7.3 | Attend team meeting regarding next steps (0.8); analyze potential claims by Company (6.5). |
| 29522302 | Kaufman, Zachary A. | 01/25/21 | 12.6 | Conference with C. Oluwole and S. Vitiello regarding review of Company documents in connection with analysis of potential claims by the Company (0.2); conference with S. Vitiello regarding analysis of potential claims by the Company (0.4); conference with M. Clarens regarding analysis of potential claims by the Company (0.5); conference with C. Duggan, M. Clarens, T. Joe, and others regarding analysis of potential claims by the Company (0.8); conference with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.5); correspond with T. Joe regarding analysis of potential claims by the Company (0.3); correspond with E. Kim regarding analysis of potential claims by the Company (0.4); correspond with C. Oluwole regarding review of Company documents in connection with analysis of potential claims by the Company (0.6); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3); review and revise analysis of potential claims by the Company (8.6). |
| 29531377 | Killmond, Marie | 01/25/21 | 0.6 | Attend Special Committee investigation team call. |
| 29530804 | Kim, Eric M. | 01/25/21 | 9.0 | Conference with C. Duggan, M. Clarens and others regarding Special Committee investigation (0.8); draft memorandum regarding same (8.2). |
| 29527109 | Meyer, Corey M. | 01/25/21 | 9.8 | Confer with C. Duggan, M. Clarens, and team to discuss claims analysis (0.8); call with Z. Kaufman and A. Whisenant regarding chronology related to potential claims by the Company (0.5); review and analyze documents in relation to potential claims by the Company (5.9); revise draft analysis of potential claims by the Company (2.6). |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29528113 | Vitiello, Sofia A. | 01/25/21 | 6.7 | Conference with C. Duggan, M. Clarens, and team to discuss next steps (0.8); draft materials for upcoming Special Committee meeting (1.3); teleconference with Z. Kaufman and C. Oluwole regarding materials with respect to analysis of potential claims (0.2); review and revise analysis of the potential claims by the Company (4.4). |
| 29527221 | Whisenant, Anna Lee | 01/25/21 | 7.9 | Draft analysis of potential claims held by the Company (2.0); call with C. Duggan, M. Clarens, and associate team regarding same (0.8); call with Z. Kaufman and C. Meyer regarding same (0.5); search for and analyze documents regarding potential claims held by the Company (2.7); draft chronology of key documents for Special Committee (1.9). |
| 29535234 | Berger, Rae | 01/26/21 | 11.6 | Draft and revise various sections of Special Committee claims analysis (7.5); conference with A. Whisenant regarding same (0.2); review and revise Bates White transfer pricing analysis (3.9). |
| 29553160 | Brock, Matthew R. | 01/26/21 | 0.2 | Review changes to claims analysis. |
| 29600419 | Clarens, Margarita | 01/26/21 | 5.5 | Review and comment on claims analysis (4.3); call with C. Duggan regarding investigation (0.8); call with A. Whisenant regarding same (0.1); call with S. Jayaraman and L. Harutian regarding claims analysis (0.3). |
| 29562206 | Duggan, Charles S. | 01/26/21 | 1.7 | Telephone call with M. Clarens regarding status of investigation (0.8); telephone conference with A. Libby and M. Clarens regarding credit support considerations (0.9). |
| 29541228 | Harutian, Liana | 01/26/21 | 3.0 | Analysis of documents regarding evaluation of potential claims against shareholders. |
| 29517645 | Hu, Diane S. | 01/26/21 | 6.9 | Revise claims analysis. |
| 29540157 | Jayaraman, Shiva | 01/26/21 | 5.5 | Revise investigation memorandum (2.0); research for same (3.0); call with M. Clarens and L. Harutian regarding claims investigation (0.3). |
| 29546125 | Joe, Tina Hwa | 01/26/21 | 3.1 | Analyze potential claims by Company. |
| 29535861 | Kaufman, Zachary A. | 01/26/21 | 10.8 | Review and revise analysis of potential claims by the Company (5.7); correspond with C. Meyer and A. Whisenant regarding analysis of potential claims by the Company (0.8); review Company documents in connection with analysis of potential claims by the Company (3.3); correspond with C. Oluwole regarding review of Company documents in connection with analysis of potential claims by the Company (0.2); correspond with T. Joe regarding analysis of potential claims by the Company (0.5); conference with S. Vitiello regarding analysis of potential claims by the Company (0.3). |
| 29539001 | Killmond, Marie | 01/26/21 | 2.5 | Implement T. Joe's revisions in section of claims analysis (1.9), conduct related research (0.6). |
| 29538361 | Kim, Eric M. | 01/26/21 | 10.7 | Draft memorandum regarding Special Committee investigation into potential estate claims. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29536779 | Meyer, Corey M. | 01/26/21 | 9.9 | Revise analysis of potential claims by the Company (7.0); review and analyze documents related to potential claims by the Company (2.9). |
| 29593229 | Vitiello, Sofia A. | 01/26/21 | 5.8 | Review and revise analysis of the potential claims by the Company (2.3); draft materials for upcoming Special Committee meeting (3.5). |
| 29536798 | Whisenant, Anna Lee | 01/26/21 | 8.3 | Draft analysis of potential claims held by the Company (7.1); call with A. Libby, C. Duggan, M. Clarens, and others regarding trust structure (0.5); call with M. Clarens regarding same (0.2); correspond with J. Weiner and E. Hwang regarding same (0.5). |
| 29543328 | Berger, Rae | 01/27/21 | 8.5 | Draft and revise various sections of Special Committee claims analysis. |
| 29553226 | Brock, Matthew R. | 01/27/21 | 2.7 | Revise potential claims memorandum (2.4); correspondence regarding same (0.2); review article regarding mediation (0.1). |
| 29600471 | Clarens, Margarita | 01/27/21 | 7.6 | Review and comment on claims analysis (6.1); communications with team regarding same (1.5). |
| 29562165 | Duggan, Charles S. | 01/27/21 | 0.4 | Telephone call and email with M. Huebner regarding status of negotiation issues. |
| 29540622 | Hu, Diane S. | 01/27/21 | 2.2 | Revise particular section of claims analysis (0.7); emails regarding legal framework section of claims analysis (0.9); research case law regarding the same (0.6). |
| 29554697 | Huebner, Marshall S. | 01/27/21 | 1.7 | Calls with J. Dubel and M. Kesselman regarding meeting following day and events of last 48 hours and next steps. |
| 29550764 | Jayaraman, Shiva | 01/27/21 | 4.1 | Review and revise drafts of investigation memorandum (2.6); research for investigation memorandum (1.5). |
| 29552530 | Joe, Tina Hwa | 01/27/21 | 8.9 | Analyze potential claims by Company. |
| 29543352 | Kaufman, Zachary A. | 01/27/21 | 10.8 | Conference with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.5); review Company documents in connection with analysis of potential claims by the Company (2.0); correspond with C. Oluwole regarding review of Company documents in connection with analysis of potential claims by the Company (0.3); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.7); conference with S. Vitiello regarding analysis of potential claims by the Company (0.8); correspond with M. Clarens and T. Joe regarding analysis of potential claims by the Company (0.6); correspond with E. Kim regarding analysis of potential claims by the Company (0.2); review and revise analysis of potential claims by the Company (5.7) |
| 29545159 | Killmond, Marie | 01/27/21 | 2.3 | Revise section of memorandum discussing breach of fiduciary duty claims. |
| 29549915 | Kim, Eric M. | 01/27/21 | 6.0 | Draft memorandum regarding potential estate claims. |
| 29544591 | Meyer, Corey M. | 01/27/21 | 8.1 | Call with Z. Kaufman and A. Whisenant to |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | discuss analysis of potential claims by the Company (0.5); revise analysis of potential claims by the Company (6.2); review and analyze documents in relation to potential claims by the Company (1.4). |
| 29593391 | Vitiello, Sofia A. | 01/27/21 | 6.3 | Review and revise analysis of the potential claims by the Company (4.5); draft materials for upcoming Special Committee meeting (1.8). |
| 29544907 | Whisenant, Anna Lee | 01/27/21 | 5.4 | Draft analysis of potential claims held by the Company (4.6); call with M. Clarens regarding same (0.3); call with Z. Kaufman and C. Meyer regarding same (0.5). |
| 29535237 | Berger, Rae | 01/28/21 | 9.8 | Draft and revise various sections of Special Committee claims analysis. |
| 29560818 | Brock, Matthew R. | 01/28/21 | 2.7 | Review and analyze changes to claims analysis (1.3); correspondence with Davis Polk team regarding same (0.7); review research regarding recoverability (0.3); review correspondence from Davis Polk team regarding McKinsey settlement (0.2); review correspondence from same regarding mediation (0.1); review article regarding tax distributions (0.1). |
| 29600527 | Clarens, Margarita | 01/28/21 | 10.4 | Communications with team regarding claims analysis (0.4); review and comment on claims analysis (9.1); attend Special Committee meeting (0.9). |
| 29562063 | Duggan, Charles S. | 01/28/21 | 1.5 | Review correspondence from Davis Polk team regarding mediation (0.2); attend meeting of Special Committee regarding status of mediation (0.9); email with M. Clarens, Z. Kaufman regarding status of claims analysis (0.2); review developments, email summary from A. Whisenant regarding tax distributions (0.2). |
| 29554884 | Herts, Dylan | 01/28/21 | 1.0 | Email with Lex Machina support about potential claims analytics (0.1); email with M Tobak about same (0.2); draft overview of research into same (0.4); revise memorandum and summaries of same (0.3). |
| 29552401 | Hu, Diane S. | 01/28/21 | 3.7 | Revise legal framework section of claims analysis (2.3); revise particular section of claims analysis (1.4). |
| 29563836 | Jayaraman, Shiva | 01/28/21 | 6.1 | Call with T. Joe concerning revisions to claims analysis (0.9); revise same (3.1); review Bates White deck and correspondence with M. Clarens regarding same (1.0); research for claims analysis (1.1). |
| 29561358 | Joe, Tina Hwa | 01/28/21 | 6.0 | Analyze potential claims by Company (5.2); teleconference with S. Jayaraman regarding potential claims by Company (0.8). |
| 29551150 | Kaufman, Zachary A. | 01/28/21 | 13.7 | Review and revise analysis of potential claims by the Company (9.6); correspond with E. Kim, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (1.3); |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | correspond with M. Clarens and T. Joe regarding same (0.6); correspond with D. Hu and Meyer regarding same (0.3); conference with R. Berger and C. Meyer regarding analysis of potential claims by the Company (0.2); conference with C. Meyer and A. Whisenant regarding analysis of same (0.5); conference with S. Vitiello regarding same (0.4); conference with M. Clarens regarding analysis of potential claims by the Company (0.3); conference with A. Whisenant regarding analysis of potential claims by the Company (0.1); conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.4). |
| 29553657 | Kim, Eric M. | 01/28/21 | 8.5 | Draft memorandum regarding potential estate claims. |
| 29552373 | Meyer, Corey M. | 01/28/21 | 10.7 | Call with Z. Kaufman and A. Whisenant to discuss draft analysis of potential claims on behalf of the Company (0.5); call with Z. Kaufman and R. Berger regarding glossary of terms for analysis of potential claims on behalf of the Company (0.3); revise glossary of terms (1.9); review and analyze documents in relation to analysis of potential claims on behalf of the Company (2.4); revise draft analysis of potential claims on behalf of the Company (5.6). |
| 29593429 | Vitiello, Sofia A. | 01/28/21 | 6.1 | Attend Special Committee meeting (0.9); draft materials for upcoming Special Committee meeting (2.2); review and revise analysis of the potential claims by the Company (3.0). |
| 29552365 | Whisenant, Anna Lee | 01/28/21 | 5.3 | Draft analysis of potential claims held by the Company (4.5); call with C. Meyer regarding same (0.3); call with Z. Kaufman and C. Meyer regarding same (0.5). |
| 29553236 | Berger, Rae | 01/29/21 | 4.0 | Review and analyze documents in connection with Special Committee claims analysis. |
| 29577111 | Brock, Matthew R. | 01/29/21 | 0.6 | Correspondence regarding claims analysis. |
| 29600569 | Clarens, Margarita | 01/29/21 | 5.8 | Review and update claims analysis (4.9); call with Bates White regarding analysis (0.3); email with Purdue regarding investigation (0.2); communications with C. Duggan and Bates White regarding mediation (0.4). |
| 29578614 | Duggan, Charles S. | 01/29/21 | 1.7 | Telephone conference with David DeRamus (Bates White) regarding claims analysis (1.1); email with M. Huebner and M. Clarens regarding mediation status (0.6). |
| 29600078 | Harutian, Liana | 01/29/21 | 3.1 | Analyze documents regarding evaluation of potential claims against shareholders. |
| 29558224 | Hu, Diane S. | 01/29/21 | 0.2 | Emails with Davis Polk team regarding claims analysis. |
| 29566891 | Jayaraman, Shiva | 01/29/21 | 3.7 | Call with M. Clarens, L. Harutian, and Bates White regarding claims analysis (0.3); revise same (1.7); draft correspondence and summary for C. Duggan regarding claims analysis (0.2); research regarding same (1.5). |
| 29579323 | Joe, Tina Hwa | 01/29/21 | 0.7 | Analyze potential claims by Company. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29559061 | Kaufman, Zachary A. | 01/29/21 | 5.3 | Review and revise analysis of potential claims by the Company (1.8); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.3); review Company documents in connection with analysis of potential claims by the Company (2.8); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4). |
| 29560842 | Kim, Eric M. | 01/29/21 | 4.1 | Draft memorandum regarding potential estate claims. |
| 29560466 | Meyer, Corey M. | 01/29/21 | 6.4 | Call with A. Whisenant to discuss draft analysis of potential claims by the Company (0.3); revise analysis of potential claims by the Company (6.1). |
| 29593703 | Vitiello, Sofia A. | 01/29/21 | 3.4 | Review and revise analysis of the potential claims by the Company. |
| 29560571 | Whisenant, Anna Lee | 01/29/21 | 4.5 | Draft analysis of potential claims held by Company (4.2); call with C. Meyer regarding same (0.3). |
| 29600600 | Clarens, Margarita | 01/30/21 | 4.9 | Review and comment on claims analysis (3.2); call with C. Duggan regarding advising Special Committee and mediation (1.3); follow-up with Bates White regarding same (0.4). |
| 29578823 | Duggan, Charles S. | 01/30/21 | 1.9 | Email with M. Huebner, M. Clarens, E. Vonnegut, and Bates White regarding analysis of potential settlement (0.6); telephone conference with M. Clarens regarding settlement valuation analysis (1.3). |
| 29566300 | Hu, Diane S. | 01/30/21 | 4.2 | Revise potential claims section of claims analysis. |
| 29565214 | Kaufman, Zachary A. | 01/30/21 | 2.1 | Review and revise analysis of potential claims by the Company (1.8); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.3). |
| 29568273 | Meyer, Corey M. | 01/30/21 | 1.7 | Revise analysis of potential claims by the Company. |
| 29568038 | Whisenant, Anna Lee | 01/30/21 | 1.7 | Draft analysis of potential claims held by Company. |
| 29512096 | Berger, Rae | 01/31/21 | 8.0 | Conduct legal research regarding claims analysis (7.0); conference with M. Clarens regarding same (1.0). |
| 29600661 | Clarens, Margarita | 01/31/21 | 3.9 | Revise claims analysis (1.4); calls with R. Berger regarding same (0.9); call with C. Duggan regarding same (0.6); call with Bates White regarding analysis (1.0). |
| 29578898 | Duggan, Charles S. | 01/31/21 | 4.7 | Conference with M. Clarens, Bates White regarding settlement valuation analysis (1.1); telephone conference, email with M. Clarens regarding settlement valuation analysis (0.6); review draft minutes of Special Committee meeting (2.5); email with Davis Polk team regarding same (0.5). |

Invoice No.7029526

Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29557768 | Hu, Diane S. | 01/31/21 | 1.7 | Revise section of claims analysis. |
| 29583300 | Huebner, Marshall S. | 01/31/21 | 0.8 | Review Special Committee minutes to prepare for upcoming meeting (0.5); emails with Davis Polk team regarding present value and claims valuation issues (0.3). |
| 29570069 | Kaufman, Zachary A. | 01/31/21 | 2.9 | Review and revise analysis of potential claims by the Company (2.7); correspond with C. Meyer, D. Hu, and A. Whisenant regarding analysis of potential claims by the Company (0.2). |
| 29583075 | Kim, Eric M. | 01/31/21 | 2.0 | Review draft memorandum regarding potential estate claims. |
| 29570619 | Meyer, Corey M. | 01/31/21 | 3.6 | Revise analysis of potential claims by the Company. |
| 29593631 | Vitiello, Sofia A. | 01/31/21 | 3.6 | Revise materials for upcoming Special Committee meeting (2.2); review and revise analysis of potential claims by the Company (1.4). |
| 29570844 | Whisenant, Anna Lee | 01/31/21 | 2.3 | Draft analysis of potential claims held by Company. |
| **Total PURD175 Special Committee/Investigations Issues** | | | **1,534.9** | |
| **PURD180 Rule 2004 Discovery** | | | | |
| 29395854 | Jarrett, Janice | 01/01/21 | 3.0 | Review second-level documents for privilege, third-party, and confidential and personal information. |
| 29397472 | Ghile, Daniela | 01/02/21 | 7.0 | Review documents for common interest privilege and confidentiality. |
| 29396188 | Jarrett, Janice | 01/02/21 | 8.0 | Review second-level documents for privilege, third-party, confidential and personal information. |
| 29399426 | Maria, Edwin | 01/02/21 | 1.0 | Quality check privilege review of documents for production. |
| 29403657 | Paydar, Samira | 01/02/21 | 0.3 | Review correspondence from Davis Polk team regarding settlement review. |
| 29398676 | Ghile, Daniela | 01/03/21 | 3.0 | Review documents for common interest privilege and confidentiality. |
| 29403668 | Paydar, Samira | 01/03/21 | 0.2 | Review correspondence from Davis Polk team regarding settlement review. |
| 29401757 | Shiwnandan, Lakshmi | 01/03/21 | 1.5 | Review documents pertaining to Norton Rose Settlement Review. |
| 29397903 | Tasch, Tracilyn | 01/03/21 | 1.0 | Review case team communications and updates. |
| 29516515 | Chen, Johnny W. | 01/04/21 | 2.6 | Construct pre-production quality check searches across initial Norton Rose production population per A. Mendelson (1.7); revise Norton Rose reproduction set per privilege changes by team (0.9). |
| 29401930 | Chu, Alvin | 01/04/21 | 3.8 | Review Norton Rose production settlement documents. |
| 29405584 | Datta, Davee | 01/04/21 | 1.8 | Review documents for coding accuracy and redact documents for confidential, privileged, |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | and personally identifiable information. |
| 29432428 | Ford, Megan E. | 01/04/21 | 1.2 | Quality check review of Norton Rose documents (1.0); review team emails in connection with the same (0.2). |
| 29423618 | Ghile, Daniela | 01/04/21 | 9.2 | Review documents for common interest privilege and confidentiality. |
| 29427006 | Golodner, Scott | 01/04/21 | 1.4 | Review emails from A. Mendelson and others for the last week regarding review protocols. |
| 29425431 | Jarrett, Janice | 01/04/21 | 4.0 | Review second-level Documents for privilege, third party, confidential and personal information. |
| 29393766 | Mendelson, Alex S. | 01/04/21 | 3.1 | Correspond with J. Lewis regarding logistics; (0.1); review settlement production related correspondence and documents (0.3); correspond with review team regarding privilege, confidentiality, and logistical issues (2.7). |
| 29425253 | Mendes, Nelson | 01/04/21 | 8.0 | Review Norton Rose documents. |
| 29431032 | Nayeem, Jenn N. | 01/04/21 | 2.5 | Second-level review of emails for privilege. |
| 29403690 | Paydar, Samira | 01/04/21 | 0.3 | Review correspondence from Davis Polk team regarding settlement review. |
| 29402383 | Pergament, Joshua | 01/04/21 | 8.0 | Review Norton Rose batch documents. |
| 29421884 | Shiwnandan, Lakshmi | 01/04/21 | 3.5 | Review documents pertaining to Norton Rose Settlement review. |
| 29405344 | Tasch, Tracilyn | 01/04/21 | 6.3 | Review case team communications, materials and updates (1.0); quality check possibly privileged documents (5.3). |
| 29516573 | Chen, Johnny W. | 01/05/21 | 1.9 | Follow-up with S. Vitiello regarding subject matter issues for Norton Rose re-production set (0.3); construct preliminary searches to isolate potential Norton Rose Settlement production set (0.7); revise Norton Rose re-production set per privilege changes by review team (0.9). |
| 29418983 | Chu, Alvin | 01/05/21 | 9.6 | Settlement review of Norton Rose documents. |
| 29424102 | Datta, Davee | 01/05/21 | 8.6 | Review documents for coding accuracy and redact documents for confidential, privileged, and personally identifiable information. |
| 29421796 | Fodera, Anthony | 01/05/21 | 7.4 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| 29423646 | Ghile, Daniela | 01/05/21 | 11.0 | Review documents for common interest privilege and confidentiality. |
| 29432130 | Golodner, Scott | 01/05/21 | 10.3 | Emails with A. Guo and others regarding review protocols (0.7); review documents from quality control searches and revise tags for privilege and other issues, and apply redactions (9.6). |
| 29516546 | Hinton, Carla Nadine | 01/05/21 | 3.0 | Review eDiscovery communications regarding draft Norton Rose email production requested updates, per C. Oluwole (1.9); handle eDiscovery tasks to facilitate document updates for Norton Rose email production, per C. Oluwole (1.1). |
| 29425438 | Jarrett, Janice | 01/05/21 | 15.0 | Exchange emails with A. Guo and others regarding review protocols (0.7); review documents from quality control searches and revise tags for privilege and other issues, and apply redactions (14.3). |
| 29421279 | Jouvin, Zoe | 01/05/21 | 8.1 | Second-level review of Norton Rose documents |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | for production. |
| 29394524 | Karagiannakis, Steve A. | 01/05/21 | 4.6 | Review documents for production. |
| 29409790 | Maria, Edwin | 01/05/21 | 8.1 | Privilege quality check review of documents for production. |
| 29387741 | Mendelson, Alex S. | 01/05/21 | 2.1 | Correspond with review team regarding privilege, confidentiality, and logistical issues. |
| 29425258 | Mendes, Nelson | 01/05/21 | 9.0 | Review Norton Rose documents. |
| 29436759 | Nayeem, Jenn N. | 01/05/21 | 5.5 | Second-level review of emails for privilege. |
| 29582928 | Oluwole, Chautney M. | 01/05/21 | 0.2 | Confer with Lit Tech, S. Vitiello, A. Guo and A. Mendelson regarding Norton Rose document review (0.2). |
| 29430493 | Paydar, Samira | 01/05/21 | 0.3 | Review correspondence from Davis Polk team relating to investigation. |
| 29429172 | Pergament, Joshua | 01/05/21 | 7.2 | Review Norton Rose batch documents. |
| 29421990 | Sanfilippo, Anthony Joseph | 01/05/21 | 13.2 | Review documents for production. |
| 29426065 | Sawczuk, Lara | 01/05/21 | 8.8 | Review documents for production |
| 29421895 | Shiwnandan, Lakshmi | 01/05/21 | 8.2 | Review documents pertaining to Norton Rose Settlement review. |
| 29418499 | Tasch, Tracilyn | 01/05/21 | 4.0 | Quality check Review of documents for potential privilege and document ownership. |
| 29516588 | Chen, Johnny W. | 01/06/21 | 2.8 | Revise Norton Rose reproduction populations per Settlement privilege review revisions (1.7); assist team with technical issues for Norton Rose Settlement review (0.4); construct additional quality check searches across Norton Rose Settlement review documents per C. Oluwole and A. Mendelson (0.7). |
| 29422828 | Chu, Alvin | 01/06/21 | 7.5 | Settlement review of Norton Rose documents. |
| 29424104 | Datta, Davee | 01/06/21 | 10.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| 29429704 | Echegaray, Pablo | 01/06/21 | 7.5 | Second-Level review of Norton Rose privileged documents. |
| 29425856 | Fodera, Anthony | 01/06/21 | 2.0 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| 29426749 | Ghile, Daniela | 01/06/21 | 11.5 | Review documents for common interest privilege and confidentiality. |
| 29438606 | Golodner, Scott | 01/06/21 | 9.0 | Exchange correspondence with C. Oluwole and others regarding review protocols (0.4); review documents from quality check searches and revise tags for privilege and other issues, and apply redactions, when appropriate (8.6). |
| 29341542 | Guo, Angela W. | 01/06/21 | 5.9 | Correspondence with C. Oluwole regarding protective order acknowledgements (0.2); correspondence with J. Chen and C. Oluwole regarding diligence productions (0.2); correspondence with C. Oluwole and A. Mendelson regarding reviewer questions (0.2); review weekly diligence production (0.6); revise same (0.5); review potential clawback documents for NRF production (2.1); correspondence with A. Mendelson regarding same (0.3); review diligence-related correspondence (0.9); respond to reviewers' |

Invoice No.7029526
Invoice Date: February 26, 2021

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | questions (0.5); revise notes from meet-and-confer with JHA (0.4). |
| 29529554 | Hinton, Carla Nadine | 01/06/21 | 1.7 | Review eDiscovery follow-up communications regarding draft Norton Rose email production set for designated Receiving Parties, per C. Oluwole. |
| 29425444 | Jarrett, Janice | 01/06/21 | 13.5 | Review second-level documents for privilege, third-party, confidential and personal information. |
| 29426539 | Jouvin, Zoe | 01/06/21 | 6.6 | Second-level review of Norton Rose documents for production. |
| 29422528 | Karagiannakis, Steve A. | 01/06/21 | 6.1 | Review documents for production. |
| 29423514 | Maria, Edwin | 01/06/21 | 6.7 | Privilege quality check review of documents for production. |
| 29420723 | Mendelson, Alex S. | 01/06/21 | 0.9 | Correspond with review team regarding privilege, confidentiality, and logistical issues. |
| 29425256 | Mendes, Nelson | 01/06/21 | 7.1 | Review Norton Rose documents. |
| 29445567 | Nayeem, Jenn N. | 01/06/21 | 6.5 | Second-level review of emails for privilege. |
| 29349471 | Oluwole, Chautney M. | 01/06/21 | 1.9 | Confer with Lit Tech and review team regarding NRF document review. |
| 29450577 | Parris, Jeffrey | 01/06/21 | 6.5 | Review documents for production. |
| 29430494 | Paydar, Samira | 01/06/21 | 0.3 | Review correspondence relating to investigation. |
| 29430803 | Pergament, Joshua | 01/06/21 | 8.5 | Review Norton Rose batch documents. |
| 29426083 | Sanfilippo, Anthony Joseph | 01/06/21 | 9.4 | Review documents for production. |
| 29426076 | Sawczuk, Lara | 01/06/21 | 6.0 | Review documents for production. |
| 29428620 | Shiwnandan, Lakshmi | 01/06/21 | 8.2 | Review documents pertaining to Norton Rose Settlement Review. |
| 29424256 | Tasch, Tracilyn | 01/06/21 | 7.0 | Review of case team communications, materials and updates; quality check of possibly privileged documents. |
| 29529589 | Chen, Johnny W. | 01/07/21 | 1.2 | Revise Norton Rose re-production set per privilege changes by review team (0.9); revise chronology set for Special Committee team in Norton Rose workspace (0.3). |
| 29438196 | Datta, Davee | 01/07/21 | 5.5 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| 29432622 | Echeverria, Eileen | 01/07/21 | 6.4 | Review documents for production. |
| 29439725 | Ghile, Daniela | 01/07/21 | 5.5 | Review documents for common interest privilege and confidentiality. |
| 29438740 | Golodner, Scott | 01/07/21 | 7.0 | Exchange correspondence with C. Oluwole and others regarding review protocols (0.3); review documents from quality check searches and revise tags for privilege and other issues, and apply redactions, when appropriate (6.7). |
| 29429298 | Guo, Angela W. | 01/07/21 | 8.5 | Respond to reviewers' questions regarding privilege and coding (1.4); review outstanding email review documents for production (0.2); review weekly diligence production materials (0.3); review challenged documents identified by the Creditors Committee in request letter (0.5); revise coding and portfolio regarding same (0.3); review clawback documents for potential production and revision (4.1); review documents |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | pursuant to production (1.2); review diligence-related correspondence (0.5). |
| 29529667 | Hinton, Carla Nadine | 01/07/21 | 2.4 | Review eDiscovery follow-up communications regarding draft Norton Rose email re-production set for designated Receiving Parties, per C. Oluwole. |
| 29428338 | Jarrett, Janice | 01/07/21 | 10.0 | Review second-level documents for privilege, third-party, confidential and personal information. |
| 29431736 | Jouvin, Zoe | 01/07/21 | 3.5 | Second level review of Norton Rose and Fulbright documents for production. |
| 29428887 | Maria, Edwin | 01/07/21 | 2.0 | Privilege quality check Review of documents for production. |
| 29424115 | Mendelson, Alex S. | 01/07/21 | 1.4 | Perform quality control review of documents in preparation for production to creditors pursuant to stipulation. |
| 29434556 | Mendes, Nelson | 01/07/21 | 2.3 | Review Norton Rose documents. |
| 29445573 | Nayeem, Jenn N. | 01/07/21 | 6.5 | Second-level review of emails for privilege. |
| 29428559 | Oluwole, Chautney M. | 01/07/21 | 0.5 | Review correspondence between parties regarding 2004 discovery (0.2); edit summary of the same (0.2); confer with client regarding the same (0.1). |
| 29430492 | Paydar, Samira | 01/07/21 | 0.3 | Review correspondence relating to investigation. |
| 29445526 | Pergament, Joshua | 01/07/21 | 6.0 | Review Norton Rose batch documents. |
| 29431895 | Sanfilippo, Anthony Joseph | 01/07/21 | 12.3 | Review documents for production. |
| 29432796 | Sawczuk, Lara | 01/07/21 | 4.0 | Review documents for production. |
| 29430947 | Shiwnandan, Lakshmi | 01/07/21 | 4.9 | Review documents pertaining to Norton Rose Settlement review. |
| 29529714 | Chen, Johnny W. | 01/08/21 | 0.2 | Revise Norton Rose reproduction set. |
| 29529817 | Duggan, Charles S. | 01/08/21 | 0.2 | Review correspondence regarding NRF discovery. |
| 29439578 | Ghile, Daniela | 01/08/21 | 12.0 | Review documents for common interest privilege and confidentiality |
| 29438779 | Golodner, Scott | 01/08/21 | 7.6 | Review documents from batches for privilege and adjust designations where appropriate (7.5); review emails from C. Oluwole and other attorneys regarding review protocols (0.1). |
| 29437236 | Guo, Angela W. | 01/08/21 | 8.6 | Review weekly diligence production (0.2); review documents challenged by the Creditors Committee in letter and revise portfolio regarding same (0.7); draft and revise correspondence regarding same (0.5); correspondence with J. Chen regarding same (0.3); review additional documents challenged by Creditors Committee in letter and add to portfolio regarding same (2.8); revise portfolio regarding same (0.5); correspondence with J. Chen regarding same (0.4); correspondence with Side A counsel regarding potentially family privileged documents (0.2); correspondence with O. Callan and J. Hannah regarding same (0.2); review board materials for production (0.2); revise set of documents from Creditors |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | Committee request (0.5); review revised portfolio (0.8); correspondence with C. Oluwole and A. Mendelson regarding same (0.5); correspondence with G. Cardillo regarding same (0.2); review diligence-related correspondence (0.5); correspondence with A. Mendelson regarding portfolio (0.1). |
| 29529764 | Hinton, Carla Nadine | 01/08/21 | 1.8 | Review eDiscovery follow-up communications regarding draft Norton Rose email re-production set for designated Receiving Parties, per C. Oluwole. |
| 29431854 | Maria, Edwin | 01/08/21 | 7.5 | Privilege quality check review of documents for production. |
| 29592007 | McClammy, James I. | 01/08/21 | 0.8 | Meet and confer re: NAS Group discovery requests. |
| 29421572 | Mendelson, Alex S. | 01/08/21 | 0.7 | Correspond with team regarding privilege issues in preparation for production to creditors. |
| 29445577 | Nayeem, Jenn N. | 01/08/21 | 6.0 | Second-level review of emails for privilege. |
| 29435818 | Paydar, Samira | 01/08/21 | 0.2 | Review correspondence regarding document investigation. |
| 29437431 | Pergament, Joshua | 01/08/21 | 1.3 | Quality check Norton Rose batch documents. |
| 29439298 | Sanfilippo, Anthony Joseph | 01/08/21 | 10.9 | Review documents for production. |
| 29441395 | Tasch, Tracilyn | 01/08/21 | 0.5 | Review of case team communications. |
| 29440442 | Golodner, Scott | 01/09/21 | 3.9 | Review documents from batches for privilege and adjust designations where appropriate (3.8); review emails from C. Oluwole and others regarding review protocols (0.1). |
| 29438426 | Maria, Edwin | 01/09/21 | 3.1 | Privilege quality check review of documents for production. |
| 29440096 | Paydar, Samira | 01/09/21 | 0.3 | Review correspondence regarding investigation. |
| 29442463 | Sanfilippo, Anthony Joseph | 01/09/21 | 8.0 | Review documents for production. |
| 29442109 | Golodner, Scott | 01/10/21 | 0.7 | Review documents from batches for privilege and adjust designations where appropriate (0.6); review emails from C. Oluwole and other attorneys regarding review protocols (0.1). |
| 29441722 | Jouvin, Zoe | 01/10/21 | 4.0 | Quality control review of Creditors Committee Email documents for production. |
| 29441209 | Maria, Edwin | 01/10/21 | 6.4 | Privilege quality check review of documents for production. |
| 29448549 | Paydar, Samira | 01/10/21 | 0.3 | Review correspondence regarding investigation. |
| 29443111 | Sanfilippo, Anthony Joseph | 01/10/21 | 3.5 | Review documents for production |
| 29441392 | Tasch, Tracilyn | 01/10/21 | 4.3 | Quality check review of documents for potential privilege and document ownership. |
| 29544829 | Chen, Johnny W. | 01/11/21 | 8.4 | Construct and revise searches to isolate populations stipulated by the Creditors Committee for Norton Rose related settlement productions per C. Oluwole (3.7); construct various quality check searches to resolve issues with potential Norton Rose settlement production set (2.7); correspondence with C. Oluwole and A. Mendelson regarding common interest privilege revisions across Norton Rose Settlement document review (0.6); finalize |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | | | replacement PPLP 635 production sets for AlixPartners team (0.5); update Norton Rose reproduction set per privilege revisions by team (0.6); update Creditors Committee settlement reproduction set per A. Mendelson (0.3). |
| 29444042 | Chu, Alvin | 01/11/21 | 8.8 | Quality check review of Norton Rose production documents. |
| 29451348 | Datta, Davee | 01/11/21 | 1.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| 29557818 | Duggan, Charles S. | 01/11/21 | 0.4 | Review correspondence regarding Creditors Committee and Sackler Family production of Norton Rose documents. |
| 29450590 | Echeverria, Eileen | 01/11/21 | 9.7 | Review documents for production |
| 29450245 | Golodner, Scott | 01/11/21 | 5.1 | Review documents from batches for privilege and adjust designations (4.7); review emails from C. Oluwole and others regarding review protocols (0.4). |
| 29557000 | Hinton, Carla Nadine | 01/11/21 | 1.9 | Review eDiscovery follow up communications regarding draft Norton Rose email production set for designated receiving parties, per C. Oluwole. |
| 29443027 | Maria, Edwin | 01/11/21 | 6.0 | Privilege quality check review of documents for production. |
| 29443019 | Mendelson, Alex S. | 01/11/21 | 1.2 | Review documents in preparation for production to creditors (0.8); correspond with Davis Polk team regarding privilege and confidentiality issues (0.4). |
| 29469313 | Nayeem, Jenn N. | 01/11/21 | 0.5 | Second-level review of emails for privilege. |
| 29428565 | Oluwole, Chautney M. | 01/11/21 | 3.8 | Review correspondence and confer with Lit Tech and review team regarding Norton Rose document review (3.1); confer with Simpson Thacher regarding the same (0.2); confer with B. Kaminetzky regarding discovery dispute between Committee and Simpson Thacher (0.1); confer with Purdue regarding the same (0.1); review correspondence between parties regarding 2004 discovery (0.3). |
| 29472240 | Parris, Jeffrey | 01/11/21 | 1.0 | Review documents for production. |
| 29447828 | Paydar, Samira | 01/11/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| 29447430 | Pergament, Joshua | 01/11/21 | 1.1 | Review Norton Rose batch documents (0.2); apply redactions to documents per C. Oluwole's request (0.9). |
| 29451544 | Sanfilippo, Anthony Joseph | 01/11/21 | 13.1 | Review documents for production |
| 29445554 | Tasch, Tracilyn | 01/11/21 | 6.0 | Review of case team communications, materials and updates (0.5); quality check of possibly privileged documents (5.5). |
| 29544868 | Chen, Johnny W. | 01/12/21 | 2.0 | Construct searches to isolate additional documents for Norton Rose re-production set. |
| 29452420 | Chu, Alvin | 01/12/21 | 6.6 | Quality check review of Norton Rose production documents. |
| 29463479 | Datta, Davee | 01/12/21 | 12.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 29455369 | Echeverria, Eileen | 01/12/21 | 3.0 | Review documents for production |
| 29460555 | Fodera, Anthony | 01/12/21 | 7.1 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| 29460476 | Ghile, Daniela | 01/12/21 | 15.2 | Review documents for common interest privilege and confidentiality. |
| 29471270 | Golodner, Scott | 01/12/21 | 9.2 | Review documents from quality control searches for privilege and other issues and adjust designations (8.1); correspondence with C. Oluwole and others regarding review protocols (1.1). |
| 29557127 | Guo, Angela W. | 01/12/21 | 1.2 | Correspondence with J. Pergament regarding redactions and quality control of Norton Rose documents (0.3); conduct quality control review of Norton Rose documents for production (0.9). |
| 29544860 | Hinton, Carla Nadine | 01/12/21 | 2.1 | Review eDiscovery communications regarding draft Norton Rose email production set for designated receiving parties, per C. Oluwole. |
| 29466832 | Jarrett, Janice | 01/12/21 | 7.5 | Review second-level documents for privilege, confidentiality, and third-party information. |
| 29456576 | Jouvin, Zoe | 01/12/21 | 4.8 | Quality Control review of Norton Rose settlement documents for production (4.5); review correspondence regarding same (0.3). |
| 29451417 | Maria, Edwin | 01/12/21 | 12.2 | Privilege quality check review of documents for production |
| 29451218 | Mendelson, Alex S. | 01/12/21 | 1.3 | Correspond with review team regarding privilege issues (0.5); review documents in preparation for production to creditors (0.5); correspond with A. Guo regarding same (0.3). |
| 29461374 | Mendes, Nelson | 01/12/21 | 10.5 | Review Norton Rose documents. |
| 29478182 | Nayeem, Jenn N. | 01/12/21 | 9.2 | Second-level review of emails for privilege. |
| 29454123 | Oluwole, Chautney M. | 01/12/21 | 1.0 | Confer with Lit Tech and review team regarding Norton Rose document review. |
| 29472251 | Parris, Jeffrey | 01/12/21 | 8.0 | Review documents for production. |
| 29462417 | Pergament, Joshua | 01/12/21 | 9.4 | Review Norton Rose batch documents (9.1); call with A. Sanfilippo regarding coding questions (0.3). |
| 29458726 | Sanfilippo, Anthony Joseph | 01/12/21 | 16.1 | Review documents for production |
| 29457771 | Shiwnandan, Lakshmi | 01/12/21 | 8.0 | Review documents pertaining to Norton Rose settlement. |
| 29452916 | Tasch, Tracilyn | 01/12/21 | 5.5 | Review case team communications, materials and updates (1.0); quality check of privileged documents (4.5). |
| 29544913 | Chen, Johnny W. | 01/13/21 | 8.0 | Revise pre-production quality check searches and settlement specific privilege quality check searches for first Norton Rose settlement production (3.8); follow-up with C. Oluwole and A. Mendelson regarding various settlement production privilege and redaction categories (0.7); revise and finalize PPLP-NRF-PRIV001 document production per C. Oluwole (3.5). |
| 29459003 | Chu, Alvin | 01/13/21 | 13.2 | Quality check settlement review of Norton Rose documents. |
| 29463480 | Datta, Davee | 01/13/21 | 9.4 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |

Invoice No.7029526
Invoice Date: February 26, 2021

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29465462 | Echegaray, Pablo | 01/13/21 | 7.5 | Second-level review of Norton Rose privileged documents. |
| 29468618 | Echeverria, Eileen | 01/13/21 | 0.5 | Review documents for production |
| 29463300 | Fodera, Anthony | 01/13/21 | 1.6 | Review assigned Norton Rose settlement privilege task documents in Relativity. |
| 29471018 | Ghile, Daniela | 01/13/21 | 9.2 | Review documents for common interest privilege and confidentiality. |
| 29478800 | Golodner, Scott | 01/13/21 | 4.6 | Review documents from quality check searches for privilege and other issues and adjust designations (3.3); correspondence with C. Oluwole and others regarding review protocols (1.3). |
| 29557246 | Guo, Angela W. | 01/13/21 | 2.1 | Review documents from quality control searches for Norton Rose settlement production (1.9); correspondence with review team regarding same (0.2). |
| 29544882 | Hinton, Carla Nadine | 01/13/21 | 2.1 | Review eDiscovery communications regarding draft Norton Rose email production set for designated receiving parties, per C. Oluwole. |
| 29461242 | Jarrett, Janice | 01/13/21 | 11.6 | Review second-level documents for privilege, confidentiality, and third-party information. |
| 29464281 | Jouvin, Zoe | 01/13/21 | 1.8 | Quality check review of Norton Rose settlement documents for production (1.5); review correspondence regarding same (0.3). |
| 29459456 | Maria, Edwin | 01/13/21 | 8.4 | Privilege quality check review of documents for production |
| 29457024 | Mendelson, Alex S. | 01/13/21 | 2.6 | Review documents pursuant to settlement stipulation in preparation for production to creditors (2.0); correspond with review team regarding privilege issues (0.6). |
| 29471580 | Mendes, Nelson | 01/13/21 | 7.5 | Second-level review of Norton Rose privileged documents. |
| 29490686 | Nayeem, Jenn N. | 01/13/21 | 6.5 | Second-level review of emails for privilege. |
| 29460669 | Oluwole, Chautney M. | 01/13/21 | 2.3 | Review bill for weekly reporting, revise same, and confer with M. Giddens regarding the same (0.6); review correspondence and confer with Lit Tech and review team regarding Norton Rose document review (1.7). |
| 29477043 | Parris, Jeffrey | 01/13/21 | 8.0 | Review documents for production. |
| 29463172 | Paydar, Samira | 01/13/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| 29460066 | Pergament, Joshua | 01/13/21 | 3.3 | Quality check review of Norton Rose batch documents. |
| 29464924 | Sanfilippo, Anthony Joseph | 01/13/21 | 9.2 | Review documents for production. |
| 29462984 | Shiwnandan, Lakshmi | 01/13/21 | 12.0 | Review documents pertaining to Norton Rose settlement. |
| 29459611 | Tasch, Tracilyn | 01/13/21 | 2.0 | Review case team communications, materials and updates (1.0); quality check of privileged documents (1.0). |
| 29470975 | Chu, Alvin | 01/14/21 | 7.6 | Quality check review of Norton Rose documents. |
| 29476550 | Ghile, Daniela | 01/14/21 | 5.2 | Review documents for common interest privilege and confidentiality. |
| 29478748 | Golodner, Scott | 01/14/21 | 1.9 | Review documents from quality check searches |

Invoice No.7029526

Invoice Date: February 26, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| | | | | for privilege and other issues and adjust designations where appropriate (1.1); correspondence with C. Oluwole and others regarding review protocols (0.8). |
| 29544930 | Hinton, Carla Nadine | 01/14/21 | 2.2 | Quality check Norton Rose email production set to finalize for designated receiving party, per C. Oluwole. |
| 29466261 | Maria, Edwin | 01/14/21 | 5.4 | Privilege quality check review of documents for production. |
| 29467597 | Paydar, Samira | 01/14/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| 29470871 | Sanfilippo, Anthony Joseph | 01/14/21 | 7.1 | Review documents for production. |
| 29471002 | Tasch, Tracilyn | 01/14/21 | 1.0 | Review case team communications, materials and updates. |
| 29544955 | Hinton, Carla Nadine | 01/15/21 | 2.2 | Handle eDiscovery tasks to finalize Norton Rose email production set for designated receiving parties, per C. Oluwole. |
| 29467405 | Oluwole, Chautney M. | 01/15/21 | 0.5 | Confer with M. Giddens regarding weekly reporting and review bills for the same (0.4); confer with creditor groups regarding the same (0.1). |
| 29504936 | Parris, Jeffrey | 01/15/21 | 1.0 | Review documents for production. |
| 29475305 | Paydar, Samira | 01/15/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| 29508624 | Ghile, Daniela | 01/19/21 | 5.0 | Review documents for common interest privilege and confidentiality |
| 29510727 | Golodner, Scott | 01/19/21 | 2.5 | Review documents from privilege log quality control batches for privilege and other issues and adjust designations where appropriate (2.4); exchange correspondence with C. Oluwole and others regarding review protocols (0.1). |
| 29428082 | Karagiannakis, Steve A. | 01/19/21 | 1.9 | Review documents for production. |
| 29474362 | Maria, Edwin | 01/19/21 | 2.0 | Privilege quality check review of documents for production |
| 29495665 | Paydar, Samira | 01/19/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| 29497571 | Sanfilippo, Anthony Joseph | 01/19/21 | 7.5 | Review documents for production |
| 29498833 | Tasch, Tracilyn | 01/19/21 | 3.8 | Review of case team communications, materials and updates (0.3); quality check possibly privileged documents with third parties (3.5). |
| 29527799 | Echeverria, Eileen | 01/20/21 | 9.2 | Review documents for production |
| 29508759 | Ghile, Daniela | 01/20/21 | 14.5 | Review documents for common interest privilege and confidentiality |
| 29510962 | Golodner, Scott | 01/20/21 | 8.5 | Review documents from privilege log quality control batches for privilege and other issues and adjust designations where appropriate |
| 29498567 | Karagiannakis, Steve A. | 01/20/21 | 6.0 | Review documents for production |
| 29505297 | Sanfilippo, Anthony Joseph | 01/20/21 | 15.6 | Review documents for production |
| 29498837 | Tasch, Tracilyn | 01/20/21 | 8.6 | Review of case team communications, materials and updates (0.8); quality check possibly privileged documents with third parties (7.8). |

Invoice No.7029526
Invoice Date: February 26, 2021

### Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 29511917 | Echeverria, Eileen | 01/21/21 | 7.6 | Review documents for production |
| 29510971 | Golodner, Scott | 01/21/21 | 7.5 | Review documents from privilege log quality control batches for privilege and other issues and adjust designations where appropriate |
| 29506084 | Karagiannakis, Steve A. | 01/21/21 | 6.7 | Review documents for production |
| 29518081 | Paydar, Samira | 01/21/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| 29512205 | Sanfilippo, Anthony Joseph | 01/21/21 | 14.1 | Review documents for production |
| 29506532 | Tasch, Tracilyn | 01/21/21 | 8.4 | Review of case team communications, materials and updates (0.4); quality check possibly privileged documents with third parties (8.0). |
| 29573598 | Chen, Johnny W. | 01/22/21 | 0.4 | Update production report for Creditors Committee email and Norton Rose productions. |
| 29517380 | Echeverria, Eileen | 01/22/21 | 3.7 | Review documents for production |
| 29518756 | Golodner, Scott | 01/22/21 | 7.2 | Review documents from privilege log quality control batches for privilege and adjust designations. |
| 29513281 | Karagiannakis, Steve A. | 01/22/21 | 0.9 | Review documents for production |
| 29518041 | Paydar, Samira | 01/22/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| 29520135 | Sanfilippo, Anthony Joseph | 01/22/21 | 11.3 | Review documents for production |
| 29518007 | Tasch, Tracilyn | 01/22/21 | 7.5 | Review privileged documents with third parties. |
| 29641838 | Chen, Johnny W. | 01/25/21 | 1.4 | Construct searches for documents withheld for confidentiality in Norton Rose productions and assess results per C. Oluwole. |
| 29509767 | Oluwole, Chautney M. | 01/25/21 | 0.4 | Confer with S. Vitiello and Z. Kaufman regarding Norton Rose document review (0.2); review correspondence regarding Rule 2004 discovery (0.2). |
| 29531842 | Tasch, Tracilyn | 01/25/21 | 5.0 | Review of case team communications, materials and updates; quality check possibly privileged documents. |
| 29645799 | Whisenant, Anna Lee | 01/25/21 | 1.0 | Review documents produced by Norton Rose related to potential claims held by the Company. |
| 29661037 | Whisenant, Anna Lee | 01/26/21 | 0.7 | Review documents produced by Norton Rose. |
| 29548685 | Tasch, Tracilyn | 01/27/21 | 5.0 | Review of case team communications, materials and updates (0.2); quality check possibly privileged documents (4.8). |
| 29552897 | Knudson, Jacquelyn Swanner | 01/28/21 | 3.8 | Review notes from NAS Committee meet and confer (0.3); telephone conference with J. McClammy, E. Townes, R. Hoff, and Dechert regarding NAS Committee request (0.4); correspondence with E. Townes regarding same (0.6); review and revise draft email to NAS Committee regarding same (1.4); correspondence with E. Townes and J. McClammy regarding same (0.2); correspondence with J. McClammy, E. Townes, R. Hoff, and Dechert regarding same (0.2); correspondence with J. McClammy, M. Huebner, C. Oluwole, E. Townes, R. Hoff, Dechert, M. Kesselman, R. Silbert, R. Aleali, C. |

Invoice No.7029526
Invoice Date: February 26, 2021

<table>
<tr><th colspan="5">Time Detail By Project</th></tr>
<tr><th>Time ID</th><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>29553015</td><td>Townes, Esther C.</td><td>01/28/21</td><td>1.7</td><td>Ricrate, and J. Adams regarding same (0.5); correspondence with J. McClammy regarding IAC request (0.2) Conference with H. Coleman, D. Gentin Stock, R. Hoff, J McClammy, and J. Knudson regarding NAS Committee discovery requests (0.4); correspondence with same regarding same (0.3); draft response to same (0.8); correspondence with J. Knudson regarding same (0.2).</td></tr>
<tr><td>29560592</td><td>Knudson, Jacquelyn Swanner</td><td>01/29/21</td><td>0.9</td><td>correspondence with E. Townes regarding NAS response (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, R. Hoff, Dechert, and counsel for the NAS Committee regarding same (0.1); review IAC counsel request and proposed response (0.2).</td></tr>
<tr><td>29497837</td><td>Mendelson, Alex S.</td><td>01/29/21</td><td>0.4</td><td>Correspond with C. Oluwole and others regarding privileged document clawbacks.</td></tr>
<tr><td>29561305</td><td>Townes, Esther C.</td><td>01/29/21</td><td>0.3</td><td>Review, revise response to NAS Committee discovery request (0.2); correspondence with J. McClammy and J. Knudson regarding same (0.1).</td></tr>
<tr><td colspan="3"><b>Total PURD180 Rule 2004 Discovery</b></td><td><b>1,134.2</b></td><td></td></tr>
<tr><td colspan="3"><b>TOTAL</b></td><td><b>9,163.9</b></td><td></td></tr>
</table>