**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

*In re: Purdue Pharma L.P. et al.* , No. 19-23649 (Bankr. S.D.N.Y.)

# AMENDED EXHIBIT A

## Side A / Mortimer-Side Initial Covered
## Sackler Persons' Privilege Log Entries Subject to
## UCC's General Challenges Motion and Exceptions Motion

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| center | | | | | | Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404] | | | | | | |

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.) | | | | | | |
| | | | | | | Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion | | | | | | |
| 2794 | | E-MAIL | Theresa Sackler | 3/19/2008 | Sackler, Stuart D. <Stuart D. Baker> | Sackler, Theresa E. <Theresa E. Sackler"> | | RE: Purdue declaration and statement in event of OIG exclusion | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Stuart D. Baker;Baker, Stuart |
| 2891 | | E-MAIL | Theresa Sackler | 4/10/2008 | White, Jonathan Redacted for Jonathan White"> | Sackler, Theresa E. <Theresa E. Sackler"> | | FW: Redacted for PII: Status Report as at 10th April 2008 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions | White, Jonathan;Jonathan White |
| 4600 | MSF90032073 | E-MAIL | Theresa Sackler | 12/4/2009 | Sackler, Theresa E. Sackler. | Jonathan White <Jonathan White> | | FW: Dr. Mortimer Sackler, Mrs. Theresa Sackler, their Children | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | White, Jonathan;Jonathan White |
| 4696 | | E-MAIL | Mortimer DA Sackler | 12/18/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | White, Jonathan Redacted for PII <Jonathan White> | | Re One more idea… : (4).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from Leslie Schreyer re: investment/business transactions | White, Jonathan;Jonathan White |
| 5002 | | E-MAIL | Theresa Sackler | 1/28/2010 | White, Jonathan Redacted for PII <Jonathan White> | Sackler, Theresa E. <Theresa E. Sackler"> | | RE: Your Future position | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/ business transactions; taxes; trusts and estates | White, Jonathan;Jonathan White |
| 5003 | | E-MAIL | Theresa Sackler | 1/28/2010 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan White> | | RE: Your Future position | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | White, Jonathan;Jonathan White |
| 5462 | MSF00098398 | E-MAIL | Theresa Sackler | 4/13/2010 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan White> | | FW: Ownership of Jewellery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trust and estates; personal transactions | White, Jonathan;Jonathan White |
| 5536 | | E-MAIL | Theresa Sackler | 4/26/2010 | White, Jonathan Redacted for PII <Jonathan White> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Theresa <Theresa E. Sackler> | Dr Mortimer D Sackler, KBE - Wall Safe Contents -13.06.03 | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Jonathan White;White, Jonathan |
| 5977 | | E-MAIL | Theresa Sackler | 7/21/2010 | Baker, Stuart D. <Stuart D. Baker> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: Proposed Decision - King Pharmaceuticals, Inc. - Embeda(r) Patent Litigation Settlement | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation settlement. | Stuart D. Baker;Baker, Stuart |
| 6314 | MSF90004185 | E-MAIL | Theresa Sackler | 11/19/2010 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "White, Jonathan Redacted for PII" <Jonathan White> | Sackler, Theresa <"Theresa E. Sackler"> | | RE: BEQUEATHED ITEMS | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Jonathan White;White, Jonathan |
| 6368 | MSF90034023 | E-MAIL | Theresa Sackler | 12/7/2010 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan White> | White, Jonathan Redacted for PII <Jonathan White> | Expenditure | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates | White, Jonathan;Jonathan White |
| 7408 | | E-MAIL | Theresa Sackler | 9/28/2011 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan White> | White, Jonathan Redacted for PII <Jonathan White> | Wills | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice and requesting legal advice re: trusts and estates | White, Jonathan;Jonathan White |
| 8089 | | E-MAIL | Theresa Sackler | 6/19/2012 | White, Jonathan Redacted for PII <Jonathan White> | Sackler, Theresa <"Theresa E. Sackler> | | RE: Swiss Agreements | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White;White, Jonathan |
| 8341 | MSF90004427 | E-MAIL | Theresa Sackler | 9/6/2012 | Joerg Fischer; Jonathan White; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: AW: Swiss tax Dame Theresa Sackler | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: taxes | Jonathan White |
| 8894 | | E-MAIL | Theresa Sackler | 5/8/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan White> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Redacted for PII (C1066-001) | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White;White, Jonathan |
| 8907 | MSF90008200 | E-MAIL | Theresa Sackler | 5/29/2013 | White, Jonathan Redacted for PII <Jonathan White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Chelsea Trust Company Limited - Redacted for PII Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Communication; Attorney Work Product | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates; in connection with pending litigation | Jonathan White;White, Jonathan |
| 8921 | MSF90008314 | E-MAIL | Theresa Sackler | 6/6/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | White, Jonathan <Jonathan White> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Fw: Chelsea Trust Company Limited - Redacted for PII (FAF Ref: C1066-001) | Privilege Redact | Attorney-Client Communication; Communication; Attorney Work Product | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates; in connection with pending litigation | Jonathan White;White, Jonathan |
| 9531 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/7/2014 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Baker, Stuart D. <Stuart D. Baker>;"Lea, Bryan" <Bryan Lea> | Dr Fischer and QCPN | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting a request for legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: Purdue opioid products | Baker, Stuart;Stuart D. Baker;Lea, Bryan |
| 9533 | | E-MAIL | Mortimer DA Sackler | 3/7/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Mattessich, Antony <Antony Mattessich> | Mattessich, Antony <Antony Mattessich>;"Lea, Bryan" <Bryan Lea>;"Baker, Stuart" <Stuart D. Baker> | Re: Dr. Fischer | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: Purdue opioid products | Lea, Bryan;Baker, Stuart;Stuart D. Baker |
| 9573 | MSF90009233 | E-MAIL | Theresa Sackler | 3/28/2014 | White, Jonathan Redacted for PII <Jonathan White> | Sackler, Dame Theresa <"Theresa E. Sackler> | | RE: Family Meeting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: trusts and estates | White, Jonathan;Jonathan White |
| 10330 | MSF90009657 | E-MAIL | Theresa Sackler | 10/29/2014 | Baker, Stuart <Stuart D. Baker> | Theresa E. Sackler | | Re: Raman on Bloomberg talking about Ebola & Betadine | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice, providing information for the purpose of legal advice re: product liability law. | Baker, Stuart;Stuart D. Baker |
| 10331 | | E-MAIL | Kathe Sackler | 10/30/2014 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White> | Definition of Issue | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White;White, Jonathan |
| 10448 | | E-MAIL | Mortimer Sackler | 11/17/2014 | Kathe Sackler (Kathe Sackler) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 10449 | | E-MAIL | Theresa Sackler | 11/17/2014 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10520 | | E-MAIL | Theresa Sackler | 12/3/2014 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | RE: Charles Lubar | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 10618 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | | RE: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 10719 | | E-MAIL | Kathe Sackler | 1/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White> | FW: Revised definition of Issue and possible Court Application.pdf | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | White, Jonathan;Jonathan White |
| 10836 | MSF00511577 | E-MAIL | Mortimer DA Sackler | 3/7/2015 | Jonathan G. White> | Sackler, Dr Kathe (af) <Kathe Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; "Sackler, Theresa" <Theresa E. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>;Samantha <Samantha Sackler Hunt> | Re: "A" Director initiative | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Jonathan G. White;Stuart D. Baker;Baker, Stuart |
| 10837 | MSF00511582 | E-MAIL | Mortimer DA Sackler | 3/7/2015 | Kathe Sackler | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt;Theresa E. Sackler;Mortimer Sackler <Mortimer D. A. Sackler>;Stuart D. Baker;Samantha Sackler Hunt | Re: "A" Director initiative | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;Stuart D. Baker;White, Jonathan |
| 11049 | | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Theresa E. Sackler | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11050 | | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11057 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11058 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11059 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11060 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11061 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11062 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11405 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11406 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11432 | | E-MAIL | Theresa Sackler | 7/16/2015 | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe (AF)" <Kathe Sackler>; "MDAS (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> | 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11433 | | E-MAIL | Ilene Sackler Lefcourt | 7/16/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | Re: 2 Way Expenditure | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11442 | MSF00450074 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Sackler, Dr Kathe <Kathe Sackler> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |

PUBLICLY FILED PER ORDER [ECF 2404]

<span style="color:red">**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11443 | MSF00450078 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Sackler, Dr Kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>"> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11444 | MSF00450082 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>;"Sackler, Theresa" <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11445 | MSF00519947 | E-MAIL | Mortimer DA Sackler | 7/21/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dr Kathe <Kathe Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and providing information for purpose of legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11446 | MSF00450086 | E-MAIL | Ilene Sackler Lefcourt | 7/21/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler, dr kathe <Kathe Sackler> <"sackler, dr kathe <Kathe Sackler>">;"Sackler, theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>"> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11497 | | E-MAIL | Theresa Sackler | 7/24/2015 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | FW: Board Call - Monday, July 27, 2015 at 10:00am | Privilege Redact | Attorney-Client Communication | Providing legal advice re: litigation settlement. | Baker, Stuart;Stuart D. Baker |
| 11512 | | E-MAIL | Ilene Sackler Lefcourt | 7/28/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>;"Sackler, Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11513 | | E-MAIL | Mortimer DA Sackler | 7/28/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dr Kathe <Kathe Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11557 | | E-MAIL | Ilene Sackler Lefcourt | 8/10/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dr Kathe <Kathe Sackler>;"Sackler, Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11558 | | E-MAIL | Mortimer Sackler | 8/10/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dr Kathe <Kathe Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> | Re: Monday Meeting Conference Call - 10:30 AM - REVISED Pre-read | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11740 | MSF90055289 | E-MAIL | Theresa Sackler | 10/2/2015 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Aerolab Ltd - Fishers Farm, Shefford Woodlands | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes; trusts and estates | White, Jonathan;Jonathan G. White |
| 12644 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan G. White <Jonathan G. White> <"jonathan g. white <Jonathan G. White>"> | Mortimer D. A. Sackler | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12645 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan White <Jonathan G. White> | Mortimer D. A. Sackler | | Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan G. White;White, Jonathan |
| 12646 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12647 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12648 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12649 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Jonathan G. White;White, Jonathan |
| 12650 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |
| 12651 | | E-MAIL | Mortimer DA Sackler | 10/17/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;White, Jonathan |
| 12654 | | E-MAIL | Mortimer DA Sackler | 10/18/2016 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Further question | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Jonathan G. White |

1. Baker_White

<span style="color:red">PUBLICLY FILED PER ORDER [ECF 2404]</span>

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| | Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.) | | | | | | | | | |
| | Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion | | | | | | | | | |
| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
| 811 | | E-MAIL | Mortimer DA Sackler | 5/18/2006 | Sackler, Dr Mortimer <Mortimer Sackler>;"Raymond R Sackler (Dr. Raymond R Sackler)" <Dr. Raymond R Sackler>;"Richard Sackler (Dr. Richard Sackler, M.D.)" <Dr. Richard Sackler, M.D.>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Sackler, Jonathan" <Jonathan Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Mahony, Edward" <Edward Mahony>;"Baker, Stuart D." <Stuart D. Baker> | Schreyer, Leslie J. <Leslie J. Schreyer> | Shaw, Hank <Hank Shaw>;"Ives, Stephen A." <Stephen A. Ives>;"Lubar, Charles" <Charles G. Lubar>;"Zeitlin, George E." <Zeitlin, George E.>;"Smith, Edward P." <Edward P. Smith>;"Dinaburg, Barry" <Barry Dinaburg>;"Siegel Haum, Karina" <Karina Siegel Haum>;"Kelly, Lauren D." <Lauren D. Kelly>;"Barbara Cording (Barbara Cording)" <Barbara Cording> | New Tax Legislation .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Lubar, Charles;Lauren D. Kelly;Zeitlin, George;Zeitlin, George E.;Smith, Edward;Edward P. Smith;Dinaburg, Barry;Barry Dinaburg;Kelly, Lauren;Stuart D. Baker;Karina Siegel Haum;Leslie J. Schreyer;Baker, Stuart |
| 2504 | | E-MAIL | Mortimer DA Sackler | 11/23/2007 | Schreyer, Dr Richard <Dr. Richard Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Mortimer <Mortimer Sackler>;"Sackler, Theresa" <Theresa E. Sackler>;"Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Sackler, Jonathan" <Jonathan Sackler>;"Sackler, Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Mitchell, Christopher B. Mitchell>;"Smith, Raymond M." <Raymond M. Smith>;"Kendall, Gareth" <Gareth Kendall>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar>;"Ives, Stephen A." <Stephen A. Ives>;"Kelly, Lauren D." <Lauren D. Kelly> | Napp UK Philanthropy.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; taxes | Schreyer, Leslie;Kelly, Lauren;Lauren D. Kelly;Lubar, Charles;Leslie J. Schreyer;Gareth Kendall;Anthony M. Roncalli;Kendall, Gareth;Christopher B. Mitchell;Mitchell, Christopher;Roncalli, Anthony;Stuart D. Baker;Baker, Stuart |
| 2505 | | E-MAIL | Mortimer DA Sackler | 11/24/2007 | Schreyer, Leslie J. <Leslie J. Schreyer>;"Sackler, Dr Richard" <Dr. Richard Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>;"Sackler, Theresa" <Theresa E. Sackler>;"Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Jonathan" <Jonathan Sackler>;"Sackler, Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Mitchell, Christopher B. Mitchell>;"Smith, Raymond M." <Raymond M. Smith>;"Kendall, Gareth" <Gareth Kendall>;"Lubar, Charles" <Charles G. Lubar>;"Ives, Stephen A." <Stephen A. Ives>;"Kelly, Lauren D." <Lauren D. Kelly> | Re Napp UK Philanthropy - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes | Baker, Stuart;Stuart D. Baker;Gareth Kendall;Lubar, Charles;Kelly, Lauren;Lauren D. Kelly;Schreyer, Leslie;Leslie J. Schreyer;Roncalli, Anthony;Kendall, Gareth;Christopher B. Mitchell;Anthony M. Roncalli |
| 2512 | | E-MAIL | Mortimer DA Sackler | 11/26/2007 | Sackler, Dr Richard <Dr. Richard Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Mortimer <Mortimer Sackler>;"Sackler, Theresa" <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Sackler, Jonathan" <Jonathan Sackler>;"Sackler, Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Mitchell, Christopher B. Mitchell>;"Smith, Raymond M." <Raymond M. Smith>;"Kendall, Gareth" <Gareth Kendall>;"Lubar, Charles" <Charles G. Lubar>;"Ives, Stephen A." <Stephen A. Ives>;"Kelly, Lauren D." <Lauren D. Kelly> | RE Napp UK Philanthropy - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; taxes | Schreyer, Leslie;Kelly, Lauren;Christopher B. Mitchell;Anthony M. Roncalli;Gareth Kendall;Stuart D. Baker;Baker, Stuart;Mitchell, Christopher;Kendall, Gareth;Lubar, Charles;Kelly, Lauren;Lauren D. Kelly;Leslie J. Schreyer |

2. Ives

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23993 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 | Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire>;Steve Miller <Steve Miller> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony |
| 24000 | | E-MAIL | Mortimer DA Sackler | 5/15/2019 | Josephson, Robert <Robert Josephson>;"Kesselman, Marc" <Marc Kesselman>;Paul Gallagher (Paul Gallagher) <Paul Gallagher>;Daniel S. Connolly <Daniel S. Connolly>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire>;Steve Miller <Steve Miller>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Mortimer Sackler <"Mortimer Sackler"> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;Paul Keary <Paul Keary> | Re: North Dakota-Reuters looking for comment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Monaghan, Maura;Maura Kathleen Monaghan;White, Mary;Sackler-Svc;Kesselman, Marc;Marc Kesselman;Connolly, Daniel;Daniel S. Connolly;Roncalli, Anthony;Anthony M. Roncalli |
| 24045 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Kesselman, Marc" <Marc Kesselman>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Mortimer Sackler <"Mortimer Sackler"> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;Anthony M. Roncalli <Anthony M. Roncalli>;Steve Miller <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting information for purpose of legal advice, and requesting legal advice re: litigation concerning Purdue opioid products; media cove | Daniel S. Connolly;Roncalli, Anthony;Anthony M. Roncalli;Connolly, Daniel;Cheffo, Mark;Sackler-Svc;White, Mary;Mark Cheffo;Maura Kathleen Monaghan;Monaghan, Maura;Marc Kesselman;Kesselman, Marc |
| 24046 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid produc | Marc Kesselman;Monaghan, Maura;Kesselman, Marc;Sheila Birnbaum;Connolly, Daniel;Daniel S. Connolly;Anthony M. Roncalli;Maura Kathleen Monaghan;Cheffo, Mark;Mark Cheffo;Roncalli, Anthony;White, Mary;Sackler-Svc |
| 24050 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kesselman, Marc <Marc Kesselman> | White, Mary Jo <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler>;David S. Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid produc | White, Mary;Roncalli, Anthony;Anthony M. Roncalli;Connolly, Daniel;Daniel S. Connolly;Sheila Birnbaum;Marc Kesselman;Kesselman, Marc;Sackler-Svc;Monaghan, Maura;Mark Cheffo;Cheffo, Mark;Maura Kathleen Monaghan |
| 24056 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concer | Roncalli, Anthony;Anthony M. Roncalli;Connolly, Daniel;Daniel S. Connolly;Sheila Birnbaum;Kesselman, Marc;White, Mary;Marc Kesselman;Sackler-Svc;Mark Cheffo;Cheffo, Mark;Maura Kathleen Monaghan;Monaghan, Maura |
| 24057 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kesselman, Marc <Marc Kesselman>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concer | Roncalli, Anthony;Anthony M. Roncalli;Connolly, Daniel;Daniel S. Connolly;Sheila Birnbaum;Kesselman, Marc;Marc Kesselman;Sackler-Svc;Maura Kathleen Monaghan;Cheffo, Mark;Mark Cheffo;White, Mary;Monaghan, Maura |
| 24058 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concer | Marc Kesselman;Kesselman, Marc;Anthony M. Roncalli;Connolly, Daniel;Daniel S. Connolly;Sheila Birnbaum;Mark Cheffo;Roncalli, Anthony;Monaghan, Maura;Cheffo, Mark;White, Mary;Sackler-Svc;Maura Kathleen Monaghan |
| 24068 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concer | Anthony M. Roncalli;Roncalli, Anthony;Daniel S. Connolly;Sheila Birnbaum;Connolly, Daniel;Sackler-Svc;Kesselman, Marc;Marc Kesselman;White, Mary;Mark Cheffo;Cheffo, Mark;Maura Kathleen Monaghan;Monaghan, Maura |
| 24069 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concer | Sheila Birnbaum;Roncalli, Anthony;Anthony M. Roncalli;Connolly, Daniel;Daniel S. Connolly;Monaghan, Maura;Kesselman, Marc;Marc Kesselman;Maura Kathleen Monaghan;Cheffo, Mark;Mark Cheffo;White, Mary;Sackler-Svc |
| 24089 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | IMPORTANT: Update on new state lawsuits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Roncalli, Anthony;Anthony M. Roncalli;Connolly, Daniel;Daniel S. Connolly;Sheila Birnbaum;Mark Cheffo;Kesselman, Marc;Marc Kesselman;Monaghan, Maura;Sackler-Svc;Maura Kathleen Monaghan;White, Mary;Cheffo, Mark |
| 24175 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo> | Kesselman, Marc <Marc Kesselman> | Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Kesselman, Marc;Monaghan, Maura;Mark Cheffo;Cheffo, Mark;Maura Kathleen Monaghan;Marc Kesselman;White, Mary;Sheila Birnbaum;Daniel S. Connolly;Connolly, Daniel;Sackler-Svc;Anthony M. Roncalli;Roncalli, Anthony |
| 24177 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony;Daniel S. Connolly;Sheila Birnbaum;Kesselman, Marc;Sackler-Svc;Connolly, Daniel;Marc Kesselman;Mark Cheffo;Cheffo, Mark;Maura Kathleen Monaghan;Monaghan, Maura;White, Mary |
| 24178 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Kesselman, Marc <Marc Kesselman> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Mark Cheffo <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Sheila L. Birnbaum - Dechert LLP (Sheila Birnbaum)" <Sheila Birnbaum>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Roncalli, Anthony;Anthony M. Roncalli;Sheila Birnbaum;White, Mary;Sackler-Svc;Connolly, Daniel;Daniel S. Connolly;Mark Cheffo;Kesselman, Marc;Marc Kesselman;Cheffo, Mark;Monaghan, Maura;Maura Kathleen Monaghan |
| 24179 | | E-MAIL | Mortimer DA Sackler | 5/16/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | EXT Marc Kesselman <Marc Kesselman>;David Sackler <David A. Sackler>;Paul Keary <Paul Keary>;Paul Gallagher <Paul Gallagher>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;"Cheffo, Mark" <Mark Cheffo>;Davidson Goldin <Davidson Goldin>;Ellen Davis <Ellen Davis>;"White, Mary Jo" <Mary Jo White>;Sackler-SVC <Sackler-SVC>;Paul Verbinnen <Paul Verbinnen>;George Sard <George Sard>;Ed Williams <Ed Williams>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Miller, Steve" <Steve Miller>;Kenneth Buckfire <Kenneth Buckfire>;Jacqueline Sackler <Jacqueline Pugh Sackler>;Daniel S. Connolly <Daniel S. Connolly>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Update on North Dakota ruling | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Birnbaum, Sheila;Roncalli, Anthony;Anthony M. Roncalli;Connolly, Daniel;Daniel S. Connolly;Sackler-Svc;Marc Kesselman;White, Mary;Sheila Birnbaum;Mark Cheffo;Cheffo, Mark;Maura Kathleen Monaghan |
| 24189 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 | Sackler, Jonathan <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc;Jerry Uzzi;Jeffrey J. Rosen;Luther Strange;David M. Bernick;Ted Wells;Jeffrey Bucholtz;Mara Leventhal;Michelle M. McGreal;Bucholtz, Jeffrey;Douglas J. Pepe;Danielle Gentin Stock;Ricarte, Christina;Christina Ricarte;Joe M. McLaughlin;Strange, Luther;Luther Strange;Sher, Alison;Trey Cox;Marshall S. Huebner;Alison Sher;Reginald Brown;Gregory P. Joseph, Esq.;Marc Kesselman;Marc Kesselman;Jennifer L. Bragg;Patrick Fitzgerald;Sheila Birnbaum;Anthony M. Roncalli;Roncalli, Anthony;Stuart D. Baker;Richard W. Silbert;Silbert, Richard;Mark Cheffo |

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24190 | | E-MAIL | Mortimer DA Sackler | 5/17/2019 | Kesselman, Marc <Marc Kesselman>;"Sackler, Jonathan" <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc;Marshall S. Huebner;Jeffrey J. Rosen;Jerry Uzzi;Luther Strange;David M. Bernick;Ted Wells;Douglas J. Pepe;Mara Leventhal;Michelle M. McGreal;Gregory P. Joseph, Esq.;Danielle Gentin Stock;Ricarte, Christina;Christina Ricarte;Joe M. McLaughlin;Strange, Luther;Luther Strange;Sher, Alison;Alison Sher;Trey Cox;Bucholtz, Jeffrey;Reginald Brown;Jeffrey Bucholtz;Jennifer L. Bragg;Marc Kesselman;Marc Kesselman;Roncalli, Anthony;Patrick Fitzgerald;Mark Cheffo;Sheila Birnbaum;Anthony M. Roncalli;Stuart D. Baker;Richard W. Silbert;Silbert, Richard |
| 24466 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Kesselman, Marc" <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jack Coster <Jack Coster> | Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Kesselman, Marc;Marc Kesselman;David M. Bernick;Richard W. Silbert;Anthony M. Roncalli;Silbert, Richard;Bernick, David;Roncalli, Anthony;Monaghan, Maura;Maura Kathleen Monaghan;Jeffrey J. Rosen;Sackler-Svc |
| 24470 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher>;Mary Jo White <Mary Jo White> | Mortimer Sackler <"Mortimer Sackler"> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Silbert, Richard;Bernick, David;David M. Bernick;Kesselman, Marc;Marc Kesselman;Richard W. Silbert;White, Mary;Roncalli, Anthony;Anthony M. Roncalli;Monaghan, Maura;Maura Kathleen Monaghan;Jeffrey J. Rosen;Sackler-Svc |
| 24476 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;"Bernick, David M" <David M. Bernick>;Marc Kesselman <Marc Kesselman>;Jack Coster <Jack Coster> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;Marc Kesselman <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;Bob Josephson <Robert Josephson>;Jack Coster <Jack Coster> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc;Silbert, Richard;Richard W. Silbert;Jeffrey J. Rosen;David M. Bernick;Roncalli, Anthony;Bernick, David;Anthony M. Roncalli;Sackler-Svc;Rosen, Jeffrey;Maura Kathleen Monaghan;Monaghan, Maura |
| 24478 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White> | Paul Gallagher <Paul Gallagher> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc;Silbert, Richard;Richard W. Silbert;Bernick, David;David M. Bernick;White, Mary;Roncalli, Anthony;Anthony M. Roncalli;Maura Kathleen Monaghan;Jeffrey J. Rosen;Sackler-Svc;Monaghan, Maura |
| 24482 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher> | Landau, Dr. Craig (US) <dr.Dr. Craig Landau> | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc;Roncalli, Anthony;David M. Bernick;Richard W. Silbert;Bernick, David;Silbert, Richard;Sackler-Svc;Monaghan, Maura;White, Mary;Anthony M. Roncalli;Maura Kathleen Monaghan;Jeffrey J. Rosen |
| 24484 | | E-MAIL | Theresa Sackler | 5/21/2019 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>; Mary Jo White <Mary Jo White>; "Jeffrey J. Rosen" <Jeffrey J. Rosen>; Sackler-SVC; Ed Williams <Ed Williams>; David Goldin <Davidson Goldin>; Paul Keary <Paul Keary>; Paul Gallagher; Sackler Advisory; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Kesselman, Marc" <Marc Kesselman>; "Miller, Steve" <Steve Miller>; David Bernick <David M. Bernick>; "David A. Sackler" <David A. Sackler>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Daniel S. Connolly" <Daniel S. Connolly>; George Sard <George Sard>; Tom Clare; Mark Cheffo <Mark Cheffo>; Sheila Birnbaum <Sheila Birnbaum>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Boer, Peter" <Dr. F. Peter Boer>; "Cola, Mike" <Mike Cola>; Jonathan Sackler <Jonathan D. Sackler>; Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Dr. Kathe Sackler" <Kathe Sackler>; "Jacqueline Sackler" <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Boer, Peter;Sheila Birnbaum;Birnbaum, Sheila;Mark Cheffo;Cheffo, Mark;Anthony M. Roncalli;Daniel S. Connolly;Connolly, Daniel;Tom Clare;Monaghan, Maura;Maura Kathleen Monaghan;White, Mary;Rosen, Jeffrey;Jeffrey J. Rosen;Roncalli, Anthony;David M. Bernick;Bernick, David;Kesselman, Marc;Marc Kesselman |
| 24485 | | E-MAIL | Ilene Sackler Lefcourt | 5/21/2019 | Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC;Ed Williams <Ed Williams>;David Goldin <Davidson Goldin>;Paul Keary <Paul Keary>;Paul Gallagher;Sackler Advisory;Craig Landau <dr.Dr. Craig Landau>;Marc Kesselman <Marc Kesselman>;Steve Miller <Steve Miller>;David Bernick <David M. Bernick>;David A. Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Daniel S. Connolly <Daniel S. Connolly>;George Sard <George Sard>;Tom Clare;Mark Cheffo <Mark Cheffo>;Sheila Birnbaum <Sheila Birnbaum>;Dr. Cecil E. Pickett <Dr. Cecil E. Pickett>;Dr. F. Peter Boer <Dr. F. Peter Boer>;Mike Cola <Mike Cola>;Jonathan Sackler <Jonathan D. Sackler>;Dr. Richard Sackler, M.D.;Theresa Sackler <Theresa E. Sackler>;Ilene Sackler-Lefcourt <Ilene Sackler Lefcourt>;Dr. Kathe Sackler <Kathe Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Sheila Birnbaum;Birnbaum, Sheila;Mark Cheffo;Cheffo, Mark;Daniel S. Connolly;Connolly, Daniel;Tom Clare;Anthony M. Roncalli;Boer, Peter;Roncalli, Anthony;Monaghan, Maura;Maura Kathleen Monaghan;White, Mary;Rosen, Jeffrey;Jeffrey J. Rosen;Bernick, David;David M. Bernick;Marc Kesselman;Kesselman, Marc |
| 24490 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;David S. Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin <Davidson Goldin>;"Bernick, David M" <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster> | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Miller, Steve <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Kesselman, Marc" <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jack Coster <Jack Coster> | RE: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Rosen, Jeffrey;Silbert, Richard;Kesselman, Marc;Marc Kesselman;Richard W. Silbert;David M. Bernick;Jeffrey J. Rosen;Roncalli, Anthony;Bernick, David;Anthony M. Roncalli;Sackler-Svc;Maura Kathleen Monaghan;Monaghan, Maura |
| 24493 | | E-MAIL | Mortimer DA Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher> | Roncalli, Anthony <Anthony M. Roncalli> | Jeffrey J. Rosen <Jeffrey J. Rosen>;Mortimer Sackler <Mortimer D. A. Sackler>;David Sackler <David A. Sackler>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;George Sard <George Sard>;Sackler-SVC <Sackler-SVC>;Davidson Goldin (David) <Davidson Goldin>;David M. Bernick <David M. Bernick>;"Kesselman, Marc" <Marc Kesselman>;Jack Coster <Jack Coster>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson> | Fw: Revised draft of company Op-Ed | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony;Bernick, David;Marc Kesselman;Kesselman, Marc;Richard W. Silbert;Silbert, Richard;Rosen, Jeffrey;Jeffrey J. Rosen;David M. Bernick;Monaghan, Maura;Maura Kathleen Monaghan;Sackler-Svc;Anthony M. Roncalli |
| 24568 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC;Sackler Advisory;"Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin> | Paul Gallagher <Paul Gallagher> | Miller, Steve <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Marc Kesselman;Richard W. Silbert;Silbert, Richard;Kesselman, Marc;White, Mary;Jeffrey J. Rosen;Rosen, Jeffrey;Anthony M. Roncalli;Maura Kathleen Monaghan;Monaghan, Maura;Roncalli, Anthony |
| 24575 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Paul Gallagher <Paul Gallagher>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Jeffrey J. Rosen <Jeffrey J. Rosen> | Mortimer Sackler <"Mortimer Sackler"> | Mary Jo White <Mary Jo White>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler-SVC;Sackler Advisory;"Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin>;"Miller, Steve" <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert>;David Bernick <David M. Bernick> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony;Jeffrey J. Rosen;Maura Kathleen Monaghan;White, Mary;Kesselman, Marc;David M. Bernick;Bernick, David;Richard W. Silbert;Silbert, Richard;Marc Kesselman;Monaghan, Maura;Rosen, Jeffrey |
| 24578 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | White, Mary Jo <Mary Jo White> | Paul Gallagher <Paul Gallagher>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Anthony M. Roncalli <Anthony M. Roncalli>;Sackler-SVC;Sackler Advisory;Jonathan D. Sackler <Jonathan D. Sackler>;David S. Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin>;"Miller, Steve" <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert>;David Bernick <David M. Bernick> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products | White, Mary;Richard W. Silbert;Silbert, Richard;Marc Kesselman;Bernick, David;Roncalli, Anthony;Anthony M. Roncalli;Jeffrey J. Rosen;Rosen, Jeffrey;Maura Kathleen Monaghan;Monaghan, Maura;David M. Bernick;Kesselman, Marc |
| 24579 | | E-MAIL | Mortimer DA Sackler | 5/22/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Anthony M. Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC <Sackler-SVC>;Sackler Advisory;"Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler>;Davidson Goldin <Davidson Goldin> | Ellen Davis <Ellen Davis> | Miller, Steve <Steve Miller>;"Kesselman, Marc" <Marc Kesselman>;"Josephson, Robert" <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | RE: Suggested edits | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Silbert, Richard;Marc Kesselman;Kesselman, Marc;Maura Kathleen Monaghan;Richard W. Silbert;Monaghan, Maura;Roncalli, Anthony;Anthony M. Roncalli;Rosen, Jeffrey;Jeffrey J. Rosen;Sackler-Svc;White, Mary |
| 24587 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 | Sackler, Jonathan <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz>;"DaCunha, Alyssa" <Alyssa DaCunha> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc;Jennifer L. Bragg;David M. Bernick;Ted Wells;Douglas J. Pepe;Mara Leventhal;Gregory P. Joseph, Esq.;Michelle M. McGreal;Reginald Brown;Christina Ricarte;Patrick Fitzgerald;Mark Cheffo;Sheila Birnbaum;Anthony M. Roncalli;Roncalli, Anthony;Marshall S. Huebner;Sher, Alison;Dacunha, Alyssa;Jeffrey Bucholtz;Alyssa DaCunha;Stuart D. Baker;Bucholtz, Jeffrey;Jerry Uzzi;Alison Sher;Luther Strange;Strange, Luther;Luther Strange;Jeffrey J. Rosen;Danielle Gentin Stock;Ricarte, Christina;Trey Cox;Joe M. McLaughlin;Marc Kesselman;Marc Kesselman;Silbert, Richard;Richard W. Silbert |
| 24588 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 | Kesselman, Marc <Marc Kesselman>;"Sackler, Jonathan" <Jonathan Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;Mary Jo White;Sheila Birnbaum;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jeffrey J. Rosen;Jerry Uzzi;"Executive Assistant" <Executive Assistant>;"Administrative Assistant" <Administrative Assistant>;Danielle Gentin Stock;"Ricarte, Christina" <Christina Ricarte>;Joe M. McLaughlin;Luther Strange <Luther Strange>;"Sher, Alison" <Alison Sher>;Trey Cox;"Jeffrey Bucholtz (Jeffrey Bucholtz)" <Jeffrey Bucholtz>;"DaCunha, Alyssa" <Alyssa DaCunha> | Kesselman, Marc <Marc Kesselman> | Brown, David W <David W. Brown> | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Kesselman, Marc;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Michelle M. McGreal;Jeffrey J. Rosen;Sheila Birnbaum;Luther Strange;Marshall S. Huebner;Reginald Brown;Jennifer L. Bragg;Roncalli, Anthony;Mark Cheffo;Anthony M. Roncalli;Jerry Uzzi;Luther Strange;Patrick Fitzgerald;Strange, Luther;Brown, David;Dacunha, Alyssa;Jeffrey Bucholtz;Bucholtz, Jeffrey;Trey Cox;Alison Sher;Joe M. McLaughlin;Alyssa DaCunha;Stuart D. Baker;Christina Ricarte;Ricarte, Christina;Danielle Gentin Stock;Sher, Alison;Marc Kesselman;David W. Brown;Richard W. Silbert;Silbert, Richard;Marc Kesselman |
| 24600 | | E-MAIL | Mortimer DA Sackler | 5/23/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;"White, Mary Jo" <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Roncalli, Anthony" <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Sackler-SVC <Sackler-SVC>;Edelman Listserve <Sackler Advisory>;"Sackler, Jonathan" <Jonathan D. Sackler>;David Sackler <David A. Sackler> | Davidson Goldin <Davidson Goldin> | Miller, Steve <Steve Miller>;Marc Kesselman <Marc Kesselman>;Bob Josephson <Robert Josephson>;"Silbert, Richard W" <Richard W. Silbert> | Re: Suggested edits | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Richard W. Silbert;Marc Kesselman;Silbert, Richard;Kesselman, Marc;Sackler-Svc;White, Mary;Rosen, Jeffrey;Monaghan, Maura;Maura Kathleen Monaghan;Roncalli, Anthony;Anthony M. Roncalli;Jeffrey J. Rosen |
| 24708 | MSF00996922 | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Mark Cheffo <Mark Cheffo>;Sheila Birnbaum <Sheila Birnbaum>;Marc Kesselman <Marc Kesselman>;Steve Miller <Steve Miller>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Rosen, Jeffrey;Anthony M. Roncalli;Roncalli, Anthony;Monaghan, Maura;Marc Kesselman;David M. Bernick;Kesselman, Marc;Sheila Birnbaum;Birnbaum, Sheila;Mark Cheffo;Cheffo, Mark;White, Mary;Jeffrey J. Rosen;Maura Kathleen Monaghan;Bernick, David |
| 24713 | MSF00996925 | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo>;"EXT Marc Kesselman" <Marc Kesselman>;Steve Miller <Steve Miller>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony;David M. Bernick;Bernick, David;Maura Kathleen Monaghan;Jeffrey J. Rosen;Rosen, Jeffrey;White, Mary;Sheila Birnbaum;Cheffo, Mark;Mark Cheffo;Marc Kesselman;Birnbaum, Sheila |
| 24714 | MSF00996930 | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Birnbaum, Sheila <Sheila Birnbaum> | Miller, Steve <Steve Miller> | Mortimer Sackler <Mortimer D. A. Sackler>;"Cheffo, Mark" <Mark Cheffo>;"Kesselman, Marc" <Marc Kesselman>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Maura Kathleen Monaghan;Bernick, David;David M. Bernick;Roncalli, Anthony;Anthony M. Roncalli;Rosen, Jeffrey;White, Mary;Marc Kesselman;Kesselman, Marc;Mark Cheffo;Jeffrey J. Rosen;Cheffo, Mark;Sheila Birnbaum;Birnbaum, Sheila |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24715 | MSF00996934 | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer Sackler <"Mortimer Sackler"> | Cheffo, Mark <Mark Cheffo>;"EXT Marc Kesselman" <Marc Kesselman>;Steve Miller <Steve Miller>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products | Anthony M. Roncalli;Birnbaum, Sheila;Sheila Birnbaum;Cheffo, Mark;Mark Cheffo;Marc Kesselman;Rosen, Jeffrey;Jeffrey J. Rosen;Maura Kathleen Monaghan;Bernick, David;David M. Bernick;Roncalli, Anthony;White, Mary |
| 24716 | MSF00996938 | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Miller, Steve <Steve Miller> | Birnbaum, Sheila <Sheila Birnbaum> | Mortimer Sackler <Mortimer D. A. Sackler>;"Cheffo, Mark" <Mark Cheffo>;"EXT Marc Kesselman" <Marc Kesselman>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony;David M. Bernick;Bernick, David;Maura Kathleen Monaghan;White, Mary;Rosen, Jeffrey;Sheila Birnbaum;Cheffo, Mark;Mark Cheffo;Marc Kesselman;Jeffrey J. Rosen;Birnbaum, Sheila |
| 24717 | | E-MAIL | Mortimer DA Sackler | 5/26/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Birnbaum, Sheila <Sheila Birnbaum> | Cheffo, Mark <Mark Cheffo>;"EXT Marc Kesselman" <Marc Kesselman>;Steve Miller <Steve Miller>;Mary Jo White <Mary Jo White>;Jeffrey J. Rosen <Jeffrey J. Rosen>;"EXT Maura Kathleen Monaghan" <Maura Kathleen Monaghan>;David Bernick <David M. Bernick>;Jonathan Sackler <Jonathan D. Sackler>;David A. Sackler <David A. Sackler>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire> | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony;David M. Bernick;Bernick, David;Maura Kathleen Monaghan;Sheila Birnbaum;Rosen, Jeffrey;White, Mary;Marc Kesselman;Mark Cheffo;Cheffo, Mark;Jeffrey J. Rosen;Birnbaum, Sheila |
| 24873 | MSF00878633 | E-MAIL | Mortimer DA Sackler | 5/31/2019 | Marc Kesselman <Marc Kesselman>;Craig Landau <dr.Dr. Craig Landau>;Paul Gallagher;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Mary Jo White <Mary Jo White>;Sackler-SVC;Steve Miller <Steve Miller>;Anthony M. Roncalli <Anthony M. Roncalli>;Kenneth Buckfire <Kenneth Buckfire>;Mike Cola <Mike Cola> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Consideration for grant funding for Opioid Overdose Response Networks | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Maura Kathleen Monaghan;White, Mary;Anthony M. Roncalli;Roncalli, Anthony;Marc Kesselman;Kesselman, Marc;Monaghan, Maura |
| 25417 | | E-MAIL | Kathe Sackler | 6/11/2019 | Jonathan White <Jonathan G. White>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;"Miller, Steve" <Steve Miller> | Kathe Sackler Kathe Sackler <Kathe Sackler> | | Re: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products | White, Jonathan;Jonathan G. White;White, Mary;Maura Kathleen Monaghan;Monaghan, Maura |
| 25561 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 | Baker, Stuart D. <Stuart D. Baker>;Jonathan White <Jonathan G. White>;"Miller, Steve" <Steve Miller>;Mortimer Sackler <Mortimer D. A. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr. Richard Sackler, M.D.;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Sackler, Jonathan" <Jonathan D. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;David Sackler <David A. Sackler>;Dr. Kathe A. Sackler;Michael Daniel Sackler;Sophie Sackler Dalrymple;Samantha Sackler Hunt;Marissa Sackler;Karen Lefcourt-Taylor;Jeff Lefcourt;Becky Sackler;Marianna Sackler Frame;Miles Sackler;Clare Sackler;Madeleine Sackler;"Boer, Peter" <Dr. F. Peter Boer>;"Pickett, Cecil" <Dr. Cecil E. Pickett>;"Roncalli, Anthony" <Anthony M. Roncalli>;Mike Cola <Mike Cola>;"Buckfire, Ken" <Kenneth Buckfire>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"White, Mary Jo" <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Luther Strange;Gregory P. Joseph <Gregory P. Joseph, Esq.>;Dr. Kerry J. Sulkowicz, M.D.;"SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>;"Fischer, Joerg" <Joerg Fischer>;"Kesselman, Marc" <Marc Kesselman>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Lowne, Jon" <Jon Lowne>;"Nordwind, William" <William Nordwind>;"Silbert, Richard W" <Richard W. Silbert>;"Huebner, Marshall S." <Marshall S. Huebner>;"McGreal, Michelle M." <Michelle M. McGreal>;"Birnbaum, Sheila" <Sheila Birnbaum>;"Cheffo, Mark" <Mark Cheffo>;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Alyssa DaCunha;Mara Leventhal;"Weingarten, Brianne" <Weingarten, Brianne>;"Vice President, Corporate Law and Assistant Corporate Secretary" <Vice President, Corporate Law and Assistant Corporate Secretary>;Dr. Kathe A. Sackler ;"Koczeniak, Jason" <Jason Koczeniak>;"Evans, Susy" <Evans, Susy>;"Executive Assistant" <Executive Assisant>;"Bartolo, Donna" <Donna Bartolo>;"Executive Assistant" <Executive Assisant>;Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>;"Administrative Assistant" <Administrative Assistant>;Assistant to David Sackler <Assistant to David Sackler>;"Administrative Assistant" <Administrative Assistant>;"Executive Assistant" <Executive Assistant>;"DeBiase, Francesca" <Francesca DeBiase>;Assistant to Mike Cola <Assistant to Mike Cola>;"Paralegal to Elizabeth S. Adams" <Paralegal>;Luther Strange <Luther Strange>;Personal assistant to Jonathan Sackler;"Executive Assistant" <Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Boer, Peter;Roncalli, Anthony;Anthony M. Roncalli;Luther Strange;Strange, Luther;Kesselman, Marc;Marc Kesselman;Alexa Saunders;Silbert, Richard;Richard W. Silbert;Rosen, Jeffrey;Schreyer, Leslie;Huebner, Marshall;Leslie J. Schreyer;White, Mary;Fischer, Joerg;Maura Kathleen Monaghan;Jeffrey J. Rosen;Luther Strange;Joseph, Gregory;Gregory P. Joseph, Esq.;Monaghan, Maura;Evans, Susy;Hermance B. M. Schaepman;Baker, Stuart;Stuart D. Baker;White, Jonathan;Jonathan G. White;Michelle M. McGreal;Marshall S. Huebner;McGreal, Michelle;Birnbaum, Sheila;Sheila Birnbaum;Cheffo, Mark;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Alyssa DaCunha;Mark Cheffo;Mara Leventhal;Schaepman, Hermance |
| 25565 | | E-MAIL | Theresa Sackler | 6/17/2019 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Baker, Stuart D." <Stuart D. Baker>; Jonathan White <Jonathan G. White>; "Miller, Steve" <Steve Miller>; Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Dr. Richard Sackler, M.D.; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Jonathan" <Jonathan D. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; David Sackler <David A. Sackler>; Dr. Kathe A. Sackler; Michael Daniel Sackler; Sophie Sackler Dalrymple; Samantha Sackler Hunt; Marissa Sackler; Karen Lefcourt-Taylor; Jeff Lefcourt; Becky Sackler; Marianna Sackler Frame; Miles Sackler; Clare Sackler; Madeleine Sackler; "Boer, Peter" <Dr. F. Peter Boer>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Roncalli, Anthony" <Anthony M. Roncalli>; Mike Cola <Mike Cola>; "Buckfire, Ken" <Kenneth Buckfire>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Mary Jo" <Mary Jo White>; "Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Luther Strange; "Gregory P. Joseph" <Gregory P. Joseph, Esq.>; Dr. Kerry J. Sulkowicz, M.D.; "SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>; "Fischer, Joerg" <Joerg Fischer>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Lowne, Jon" <Jon Lowne>; "Nordwind, William" <William Nordwind>; "Silbert, Richard W" <Richard W. Silbert>; "Huebner, Marshall S." <Marshall S. Huebner>; "McGreal, Michelle M." <Michelle M. McGreal>; "Birnbaum, Sheila" <Sheila Birnbaum>; "Cheffo, Mark" <Mark Cheffo>; Patrick Fitzgerald; Jennifer L. Bragg; Reginald Brown; Alyssa DaCunha; "Mara Leventhal" <Mara Leventhal>; "Weingarten, Brianne" <Weingarten, Brianne>; "Vice President, Corporate Law and Assistant Corporate Secretary" <Vice President, Corporate Law and Assistant Corporate Secretary>; Dr. Kathe A. Sackler ; "Koczeniak, Jason" <Jason Koczeniak>; "Evans, Susy" <Evans, Susy>; "Executive Assistant" <Executive Assisant>; "Bartolo, Donna" <Donna Bartolo>; "Executive Assistant" <Executive Assisant>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Administrative Assistant" <Elizabeth Lynn>; Assistant to David Sackler <Assistant to David Sackler>; "Administrative Assistant" <Administrative Assistant>; "Executive Assistant" <Executive Assistant>; "DeBiase, Francesca" <Francesca DeBiase>; Assistant to Mike Cola <Assistant to Mike Cola>; "Paralegal to Elizabeth S. Adams" <Paralegal>; Luther Strange <Luther Strange>; Personal assistant to Jonathan Sackler; "Executive Assistant" <Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Fischer, Joerg;Monaghan, Maura;Boer, Peter;Roncalli, Anthony;Anthony M. Roncalli;Schreyer, Leslie;Leslie J. Schreyer;Maura Kathleen Monaghan;Rosen, Jeffrey;Jeffrey J. Rosen;Luther Strange;Joseph, Gregory;Gregory P. Joseph, Esq.;Alexa Saunders;White, Mary;Evans, Susy;Strange, Luther;Luther Strange;Patrick Fitzgerald;Silbert, Richard;Richard W. Silbert;Huebner, Marshall;Marshall S. Huebner;McGreal, Michelle;Michelle M. McGreal;Birnbaum, Sheila;Sheila Birnbaum;Mark Cheffo;Jennifer L. Bragg;Reginald Brown;Alyssa DaCunha;Mara Leventhal;Cheffo, Mark;White, Jonathan;Stuart D. Baker;Baker, Stuart;Hermance B. M. Schaepman;Schaepman, Hermance;Marc Kesselman;Jonathan G. White;Kesselman, Marc |
| 25566 | | E-MAIL | Ilene Sackler Lefcourt | 6/17/2019 | Hermance SCHAEPMAN <Hermance B. M. Schaepman>;"Baker, Stuart D." <Stuart D. Baker>;Jonathan White <Jonathan G. White>;"Miller, Steve" <Steve Miller>;Mortimer Sackler <Mortimer D. A. Sackler> | Kesselman, Marc <Marc Kesselman> | Dr. Richard Sackler, M.D.;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Sackler, Jonathan" <Jonathan D. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;David Sackler <David A. Sackler>;Kathe Sackler;Michael Daniel Sackler;Sophie Sackler Dalrymple;Samantha Sackler Hunt;Marissa Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Becky Sackler;Marianna Sackler Frame;Miles Sackler;Clare Sackler;Madeleine Sackler;"Boer, Peter" <Dr. F. Peter Boer>;"Pickett, Cecil" <Dr. Cecil E. Pickett>;"Roncalli, Anthony" <Anthony M. Roncalli>;Mike Cola <Mike Cola>;"Buckfire, Ken" <Kenneth Buckfire>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"White, Mary Jo" <Mary Jo White>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Luther Strange;Gregory P. Joseph <Gregory P. Joseph, Esq.>;Dr. Kerry J. Sulkowicz, M.D.;"SAUNDERS Alexa (Alexa Saunders)" <Alexa Saunders>;"Fischer, Joerg" <Joerg Fischer>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Lowne, Jon" <Jon Lowne>;"Nordwind, William" <William Nordwind>;"Silbert, Richard W" <Richard W. Silbert>;"Huebner, Marshall S." <Marshall S. Huebner>;"McGreal, Michelle M." <Michelle M. McGreal>;"Birnbaum, Sheila" <Sheila Birnbaum>;"Cheffo, Mark" <Mark Cheffo>;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Alyssa DaCunha;Mara Leventhal;"Weingarten, Brianne" <Weingarten, Brianne>;"Roxana Aleali" <Roxana Aleali>;Kathe Sackler;"Koczeniak, Jason" <Jason Koczeniak>;"Evans, Susy" <Evans, Susy>;"Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>;"Bartolo, Donna" <Donna Bartolo>;"Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>;Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>;"Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>;Assistant to David Sackler <Assistant to David Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;"Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>;"DeBiase, Francesca" <Francesca DeBiase>;Assistant to Mike Cola <Assistant to Mike Cola>;"Paralegal to Elizabeth S. Adams" <Paralegal to Elizabeth S. Adams>;Luther Strange <Luther Strange>;Personal assistant to Jonathan Sackler;"Executive Assistant to Jonathan Sackler" <Personal assistant to Jonathan Sackler> | RE: Beneficiaries Call | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Alexa Saunders;Fischer, Joerg;Silbert, Richard;Richard W. Silbert;Marshall S. Huebner;Anthony M. Roncalli;Michelle M. McGreal;McGreal, Michelle;Huebner, Marshall;Leslie J. Schreyer;Roncalli, Anthony;Evans, Susy;Birnbaum, Sheila;Schreyer, Leslie;Gregory P. Joseph, Esq.;White, Mary;Monaghan, Maura;Maura Kathleen Monaghan;Rosen, Jeffrey;Jeffrey J. Rosen;Luther Strange;Joseph, Gregory;Strange, Luther;Luther Strange;Cheffo, Mark;Mark Cheffo;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Alyssa DaCunha;Mara Leventhal;Sheila Birnbaum;Stuart D. Baker;Baker, Stuart;Hermance B. M. Schaepman;Schaepman, Hermance;Marc Kesselman;White, Jonathan;Boer, Peter;Jonathan G. White;Kesselman, Marc |
| 25634 | MSF00815611 | E-MAIL | Kathe Sackler | 6/18/2019 | Richard Sackler <Dr. Richard Sackler, M.D.>;David Sackler <David A. Sackler>;Jonathan Sackler <Jonathan D. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Kesselman, Marc" <Marc Kesselman>;"Silbert, Richard W" <Richard W. Silbert>;"Boer, Peter" <Dr. F. Peter Boer>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Pickett, Cecil" <Dr. Cecil E. Pickett>;Kathe Sackler;"Miller, Steve" <Steve Miller>;Davidson Goldin <Davidson Goldin>;Paul Verbinnen <Paul Verbinnen>;Ellen Davis <Ellen Davis>;Robert Rendine <Robert J. Rendine>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;"White, Mary Jo" <Mary Jo White>;"Birnbaum, Sheila" <Sheila Birnbaum>;"Bernick, David M" <David M. Bernick>;"Sheldon, Jo" <Jo Sheldon>;Mara Leventhal;Gregory P. Joseph <Gregory P. Joseph, Esq.>;Jerry Uzzi;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;Paul Gallagher <Paul Gallagher>;Morgan Davis;Douglas J. Pepe <Douglas J. Pepe> | Emily Cummings <Emily Cummings> | Paul Gallagher <Paul Gallagher> | Litigation & PR working group weekly call - two articles | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Birnbaum, Sheila;White, Mary;Bernick, David;David M. Bernick;Sheila Birnbaum;Maura Kathleen Monaghan;Monaghan, Maura;Mara Leventhal;Joseph, Gregory;Gregory P. Joseph, Esq.;Jerry Uzzi;Morgan Davis;Douglas J. Pepe;Kesselman, Marc;Pepe, Douglas;Silbert, Richard;Anthony M. Roncalli;Roncalli, Anthony;Boer, Peter;Richard W. Silbert;Marc Kesselman |
| 25802 | | E-MAIL | Theresa Sackler | 6/21/2019 | Buckfire, Kenneth <Kenneth Buckfire> | Miller, Steve <Steve Miller> | Jonathan White <Jonathan G. White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.)" <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Meeting with Jonathan White | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Rosen, Jeffrey;Jonathan G. White;Jeffrey J. Rosen |
| 25829 | MSF00880210 | E-MAIL | Mortimer DA Sackler | 6/21/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Miller, Steve <Steve Miller> | Jonathan White <Jonathan G. White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Kenneth Buckfire <Kenneth Buckfire>;Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | Fischer, Joerg;Leslie J. Schreyer;Jeffrey J. Rosen;Rosen, Jeffrey;Jonathan G. White;White, Jonathan;Schreyer, Leslie |
| 25839 | | E-MAIL | Theresa Sackler | 6/22/2019 | Miller, Steve <Steve Miller>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>; Kenneth Buckfire <Kenneth Buckfire>; Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | White, Jonathan;Schreyer, Leslie;Leslie J. Schreyer;Jonathan G. White;Jeffrey J. Rosen;Rosen, Jeffrey;Fischer, Joerg |
| 25840 | MSF00880216 | E-MAIL | Mortimer DA Sackler | 6/22/2019 | Miller, Steve <Steve Miller>;"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer D. A. Sackler | Jonathan White <Jonathan G. White>;Kenneth Buckfire <Kenneth Buckfire>;Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | Jonathan G. White;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan;Jeffrey J. Rosen;Rosen, Jeffrey;Fischer, Joerg |
| 25841 | MSF00880222 | E-MAIL | Mortimer DA Sackler | 6/22/2019 | Miller, Steve <Steve Miller>;"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White <Jonathan G. White>;Kenneth Buckfire <Kenneth Buckfire>;Kerry Sulkowicz <Dr. Kerry J. Sulkowicz, M.D.>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Fischer, Joerg" <Joerg Fischer> | Re: Appointment of Independent Directors | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue | Rosen, Jeffrey;Fischer, Joerg;Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Jeffrey J. Rosen;Schreyer, Leslie |
| 25997 | | E-MAIL | Mortimer DA Sackler | 6/27/2019 | Jonathan D. Sackler;Mortimer Sackler <Mortimer D. A. Sackler>;Dr. Richard Sackler, M.D.;David Sackler <David A. Sackler>;"Miller, Steve" <Steve Miller>;Marc Kesselman;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Ricarte, Christina" <Christina Ricarte>;"Nordwind, William" <William Nordwind>;Stuart D. Baker;"Roncalli, Anthony" <Anthony M. Roncalli>;"Buckfire, Ken" <Kenneth Buckfire>;Mary Jo White;Jeffrey J. Rosen;Maura Kathleen Monaghan;Sheila Birnbaum;Mark Cheffo;Danielle Gentin Stock;Patrick Fitzgerald;Jennifer L. Bragg;Reginald Brown;Alyssa DaCunha;Marshall S. Huebner;Michelle M. McGreal;Gregory P. Joseph, Esq.;Mara Leventhal;Douglas J. Pepe;Ted Wells;David M. Bernick;Luther Strange;Jerry Uzzi;Joe M. McLaughlin;Trey Cox;Jeffrey Bucholtz;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"Administrative Assistant to Dr. Raymond Sackler" <Administrative Assistant to Dr. Raymond Sackler>;"Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler> | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | Luther Strange;Roncalli, Anthony;David M. Bernick;Ted Wells;Douglas J. Pepe;Mara Leventhal;Gregory P. Joseph, Esq.;Michelle M. McGreal;Marshall S. Huebner;Alyssa DaCunha;Stuart D. Baker;Maura Kathleen Monaghan;Jerry Uzzi;Jeffrey J. Rosen;Reginald Brown;Jennifer L. Bragg;Patrick Fitzgerald;Danielle Gentin Stock;Mark Cheffo;Sheila Birnbaum;Anthony M. Roncalli;Marc Kesselman;Marc Kesselman;Jeffrey Bucholtz;Joe M. McLaughlin;Richard W. Silbert;Ricarte, Christina;Christina Ricarte;Silbert, Richard;Trey Cox;Kesselman, Marc |

PUBLICLY FILED PER ORDER [ECF 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | E-MAIL | Mortimer DA Sackler | 6/27/2019 | | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | |
| | | E-MAIL | Mortimer DA Sackler | 6/27/2019 | | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | |
| | | E-MAIL | Theresa Sackler | 7/9/2019 | | Kesselman, Marc <Marc Kesselman> | | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | |
| | | E-MAIL | Theresa Sackler | 7/9/2019 | | Kesselman, Marc <Marc Kesselman> | | Fwd: WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | |
| | | E-MAIL | Theresa Sackler | 7/9/2019 | | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | |
| | | E-MAIL | Mortimer DA Sackler | 7/29/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Davidson Goldin <Davidson Goldin> | Randy Mastro <Randy M. Mastro>;Myron Denentein <Mylan L. Denentein> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products | |
| | | E-MAIL | Mortimer DA Sackler | 7/30/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Paul Gallagher <Paul Gallagher> | Anthony M. Roncalli <Anthony M. Roncalli>;Marc Kesselman <Marc Kesselman> | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| | | E-MAIL | Ilene Sackler Lefcourt | 6/14/2019 | Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Miller, Steve <Steve Miller> | | Canceled: Beneficiaries Call | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | |
| | | E-MAIL | Theresa Sackler | 5/13/2019 | | Kesselman, Marc <Marc Kesselman> | | WebEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; Update on defenses and strategy re: litigation against Purdue and its former directors | |

3. Special Committee

PUBLICLY FILED PER ORDER [ECF 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28195 | | E-MAIL | Ilene Sackler Lefcourt | 9/13/2019 | Jonathan D. Sackler;Mortimer D. A. Sackler;Dr. Richard Sackler, M.D.;David Sackler <David A. Sackler>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Ricardo, Christina" <Christina Ricardo>;"Nordwind, William" <William Nordwind>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Buckfire, Ken" <Kenneth Buckfire>;"Dubel, John" <John Dubel>;Mary Jo White;Jeffrey J. Rosen;Maura Kathleen Monaghan;Sarratt, David;Sheila Birnbaum;Mark Cheffo;Danielle Gentin Stock;Patrick Fitzgerald;Marshall S. Huebner;Eli J. Vonnegut;Timothy Graulich;Benjamin S. Kaminetzky;Gregory P. Joseph;Esq.;Maria Leaver;Paul;Douglas J. Pepe;Daniel S. Connolly;Ted Wells;David W. Brown;Roberto First;Benjamin L. Weintraub;Luther Strange;Jerry List;Fischer;Iseng;Timothy Martin;Huebner;Eli J. Vonnegut;Timothy Graulich;Benjamin S. Kaminetzky;Gregory P. Joseph;Esq.;Maria Leaver;Paul;Douglas J. Pepe;Daniel S. Connolly;Ted Wells;David W. Brown;Roberto First;Benjamin L. Weintraub;Luther Strange;Jerry List;Fischer;"Executive Assistant to Jonathan Sackler" <Executive Assistant to Jonathan Sackler>;"Executive Assistant to Dr. Richard Sackler" <Executive Assistant to Dr. Richard Sackler>;"Evans, Suzy" <Suzy Evans>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Jacqueline Sackler" <Jacqueline Pugh Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler>;Kehoe Sackler;Marissa Sackler;Sophie Sackler Dalrymple;Jamie Dalrymple;Samantha Sackler Hunt;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Dr. Kerry J. Sutkiewicz, M.D.;Hermance B. M. Schaepman;Alexa Saunders;"Fischer, Iseng" <Iseng Fischer> | Kesselman, Marc <Marc Kesselman> | | WddEx Details: Representatives Litigation Update | Privilege Withheld | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products, update on defenses and strategy re: litigation against Purdue and its former directors | Roberto First;Benjamin L. Weintraub;Luther Strange;Jerry List;Fischer;Iseng;Alexa Saunders;David W. Brown;Maria Leventhal;Hermance B. M. Schaepman;Reginald Brown;Jeffrey J. Rosen;Maura Kathleen Monaghan;Sarratt, David;Sheila Birnbaum;Mark Cheffo;Danielle Gentin Stock;Ted Wells;Jennifer L. Bragg;Alyssa DaCunha;Marshall S. Huebner;Eli J. Vonnegut;Timothy Graulich;Benjamin S. Kaminetzky;Daniel S. Connolly;Patrick Fitzgerald;Gregory P. Joseph;Esq.;John D. Adams;John Adams;John;Adams;Adams, John;Leslie J. Schreyer;Schreyer, Leslie;Jonathan G. White;Jeffrey Buckfire;Trey Cox;Jeffrey Buckfire;Maria;Leaver;Jo W. McLaughlin;Stuart D. Baker;Evans, Suzy;Douglas J. Pepe;Marc Kesselman;Silbert, Richard;Anthony M. Roncalli;Roncalli, Anthony;Christina Ricardo;Ricardo, Christina;Richard W. Silbert;Kesselman, Marc |
| 32804 | | E-MAIL | Jacqueline Sackler | 5/21/2019 | Paul Gallagher <Paul Gallagher>;Mary Jo White <Mary Jo White> | Mortimer Sackler <Mortimer D. A. Sackler> | David Sackler <David A. Sackler>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Monaghan, Maura Kathleen" <Maura Kathleen Monaghan>;Jeffrey J. Rosen;George Sarat <George Sarratt>;Sackler-Sirl;<Sackler-Sirl>;"Davidson Goldin";"Berrick, David W" <David W. Berrick>;"Kesselman, Marc" <Marc Kesselman>;Jack Cooter <Jack Cooter>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig [US]" <dr.Dr. Craig Landau>;"Silbert, Richard W" <Richard W. Silbert>;"Josephson, Robert" <Robert Josephson>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Revised draft of company Op-Ed | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony;Anthony M. Roncalli;Monaghan, Maura;Maura Kathleen Monaghan;Jeffrey J. Rosen;Sackler-Sirl;Berrick, David;David W. Berrick;Kesselman, Marc;Mini Kesselman;Richard W. Silbert;Silbert, Richard;White, Mary |

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4835 | MSF00928916 | E-MAIL | Mortimer DA Sackler | 1/14/2010 | Sebastian Steinau <Sebastian Steinau>;Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>;Kimberly Ewing | RE Amanyara - Proposed Purchase - crnp2620 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Foley, Owen Foley |
| 4843 | MSF01015811 | E-MAIL | Mortimer DA Sackler | 1/15/2010 | John Hunt <John Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Sebastian Steinau <Sebastian Steinau> | Response Letter to TOS.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4845 | MSF01015817 | E-MAIL | Mortimer DA Sackler | 1/15/2010 | Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Ingo Reckhorn <Ingo Reckhorn>;Janice Kerr <Janice Kerr>;Kimberly Ewing | RE Amanyara - Proposed McKinnon Purchase - crnp2620 - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen Ewing;Owen Foley |
| 4846 | MSF01097209 | E-MAIL | Mortimer DA Sackler | 1/16/2010 | Janice Kerr <Janice Kerr>;Owen Foley;Owen Foley;Sebastian Steinau <Sebastian Steinau>;John Hunt | Ingo Reckhorn <Ingo Reckhorn>;"Sackler, Mortimer D. A. Sackler> | Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Ewing;Owen Foley |
| 4847 | MSF01097220 | E-MAIL | Mortimer DA Sackler | 1/16/2010 | Sebastian Steinau;Janice Kerr;Owen Foley;John Hunt | Ingo Reckhorn <Ingo Reckhorn>;"Sackler, Mortimer D. A. Sackler> | Ingo Reckhorn;Kimberly Ewing | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4849 | MSF01015830 | E-MAIL | Mortimer DA Sackler | 1/17/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;John Hunt | Sebastian Steinau <Sebastian Steinau> | Ingo Reckhorn <Ingo Reckhorn> | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing and requesting legal advice from Owen Foley re: investment/business transactions | Owen Foley;Foley, Owen |
| 4850 | MSF00928941 | E-MAIL | Mortimer DA Sackler | 1/17/2010 | Sebastian Steinau <Sebastian Steinau> | John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Ingo Reckhorn <Ingo Reckhorn> | Re Amanyara - Proposed McKinnon Purchase - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | Owen Foley;Foley, Owen |
| 4851 | MSF00928953 | E-MAIL | Mortimer DA Sackler | 1/17/2010 | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Sebastian Steinau <Sebastian Steinau>;John Hunt <John Hunt> | Janice Kerr <Janice Kerr> | Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Amanyara - Proposed McKinnon Purchase - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Discussing and providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing;Foley, Owen |
| 4856 | MSF00928965 | E-MAIL | Mortimer DA Sackler | 1/18/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt;Janice Kerr;Owen Foley <Owen Foley> | Sebastian Steinau <Sebastian Steinau> | Ingo Reckhorn <Ingo Reckhorn> | FW Caicos Resorts and McKinnon - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Owen Foley;Owen Foley |
| 4858 | MSF00928998 | E-MAIL | Mortimer DA Sackler | 1/18/2010 | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | Sebastian Steinau <Sebastian Steinau> | Ingo Reckhorn <Ingo Reckhorn> | Re Caicos Resorts and McKinnon - crnp2620 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4859 | MSF00929012 | E-MAIL | Mortimer DA Sackler | 1/18/2010 | Janice Kerr <Janice Kerr>;Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | John Hunt <John Hunt> | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Janice Kerr <Janice Kerr>;Ingo Reckhorn <Ingo Reckhorn> | Re Caicos Resorts and McKinnon - crnp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4868 | MSF00929020 | E-MAIL | Mortimer DA Sackler | 1/19/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (4).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4887 | MSF00929069 | E-MAIL | Mortimer DA Sackler | 1/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt>;Janice Kerr <Janice Kerr>;Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Sebastian Steinau <Sebastian Steinau> | FW Caicos Resorts and McKinnon - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4891 | MSF00929090 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 4895 | MSF01097237 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Sebastian Steinau <Sebastian Steinau> | Janice Kerr <Janice Kerr>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing;Foley, Owen |
| 4898 | MSF01097245 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing;Foley, Owen |
| 4899 | MSF00929123 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Owen Foley;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Sebastian Steinau;Ingo Reckhorn;Kimberly Ewing | Re Caicos Resorts and McKinnon - crnp2620 - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing |
| 4900 | MSF00929130 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing;John Hunt;Owen Foley;Janice Kerr | Michel Neutelings <Michel Neutelings> | | Re Caicos Resorts and McKinnon - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Kimberly Ewing |
| 4902 | MSF00929149 | E-MAIL | Mortimer DA Sackler | 1/20/2010 | Michel Neutelings;Sebastian Steinau;Ingo Reckhorn;Kimberly Ewing;John Hunt;Owen Foley;Janice Kerr | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Caicos Resorts and McKinnon - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4929 | MSF00929263 | E-MAIL | Mortimer DA Sackler | 1/22/2010 | Sackler, Mortimer D. A. Sackler>;Owen Foley;John Hunt | Sebastian Steinau <Sebastian Steinau> | Janice Kerr;Kimberly Ewing;Ingo Reckhorn <Ingo Reckhorn> | Re CRL and McKinnon - cr16164 - (44).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4930 | MSF00929270 | E-MAIL | Mortimer DA Sackler | 1/22/2010 | Sackler, Mortimer D. A. Sackler>;Owen Foley;John Hunt | Sebastian Steinau <Sebastian Steinau> | Janice Kerr;Kimberly Ewing;Ingo Reckhorn <Ingo Reckhorn> | Re CRL and McKinnon - cr16164 - (43).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4931 | MSF00929277 | E-MAIL | Mortimer DA Sackler | 1/22/2010 | Sebastian Steinau;Owen Foley;John Hunt | Sackler, Mortimer D. A. Sackler> | Janice Kerr;Kimberly Ewing;Ingo Reckhorn | Re CRL and McKinnon - cr16164 - (21).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4934 | MSF01015895 | E-MAIL | Mortimer DA Sackler | 1/25/2010 | Sackler, Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt>;Michel Neutelings;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | CRL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 4960 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 | Sackler, Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Mortimer Sackler;Janice Kerr;Sebastian Steinau;Michel Neutelings;Ingo Reckhorn <Ingo Reckhorn> | RE North land issue - McKinnon - cr16164.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing |
| 4962 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 | John Hunt <John Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Sebastian Steinau;Janice Kerr | Owen Foley <Owen Foley> | Mortimer Sackler;Michel Neutelings;Ingo Reckhorn;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (34).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 4964 | | E-MAIL | Mortimer DA Sackler | 1/25/2010 | Sackler, Mortimer D. A. Sackler>;John Hunt;Sebastian Steinau;Janice Kerr | Owen Foley <Owen Foley> | Michel Neutelings;Ingo Reckhorn;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (33).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 4966 | | E-MAIL | Mortimer DA Sackler | 1/26/2010 | John Hunt <John Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sebastian Steinau <Sebastian Steinau> | Owen Foley;Janice Kerr;Mortimer Sackler;Michel Neutelings <Michel Neutelings>;Ingo Reckhorn;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (29).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing |
| 4975 | MSF01015953 | E-MAIL | Mortimer DA Sackler | 1/26/2010 | Sackler, Mortimer D. A. Sackler>;John Hunt;Sebastian Steinau | Owen Foley <Owen Foley> | Janice Kerr;Mortimer Sackler;Michel Neutelings;Ingo Reckhorn;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (25).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Kimberly Ewing |
| 5025 | MSF00929340 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Owen Foley <Owen Foley>;Mortimer Sackler;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr;Sebastian Steinau;Michel Neutelings;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (23).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5026 | MSF00929370 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Owen Foley <Owen Foley>;Mortimer Sackler;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Foley, Owen |
| 5027 | MSF00929373 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Mortimer Sackler;John Hunt;John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr>;Sebastian Steinau;Michel Neutelings <Michel Neutelings> | Re CRL and McKinnon - cr16164 - (22).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | Owen Foley;Foley, Owen |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5028 | MSF00929403 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Ingo Reckhorn <ingo Reckhorn> | John Hunt <John Hunt> | Mortimer Sackler;Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re CRL and McKinnon - cr16164 - (21).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 5029 | MSF00929407 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Owen Foley;Mortimer Sackler;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Sebastian Steinau;Ingo Reckhorn;Michel Neutelings;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley |
| 5030 | MSF00929410 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Owen Foley <Owen Foley>;Mortimer Sackler;John Hunt <John Hunt> | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr;Sebastian Steinau;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | Re CRL and McKinnon - cr16164 - (20).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 5031 | MSF00929413 | E-MAIL | Mortimer DA Sackler | 1/28/2010 | Ingo Reckhorn;Mortimer Sackler;John Hunt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr;Sebastian Steinau;Michel Neutelings | Re CRL and McKinnon - cr16164 - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice from Owen Foley re: investment/business transactions | |
| 5039 | MSF00016052 | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Mortimer Sackler;John Hunt;Kimberly Ewing | Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr;Sebastian Steinau;Michel Neutelings <Michel Neutelings>;John Hunt;Mortimer Sackler;Sackler, Mortimer D.A.<Mortimer D. A. Sackler> | Re CRL and McKinnon - cr16164 - (19).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5044 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (17).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Kimberly Ewing |
| 5047 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (15).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Kimberly Ewing;Owen Foley |
| 5051 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 5052 | | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Kimberly Ewing |
| 5053 | MSF00929476 | E-MAIL | Mortimer DA Sackler | 1/29/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Ingo Reckhorn | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings> | Re CRL and McKinnon - cr16164 - (10).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | |
| 5061 | MSF00929484 | E-MAIL | Mortimer DA Sackler | 1/31/2010 | Mortimer Sackler;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | FW CRL and McKinnon - cr16164.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5066 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5068 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5071 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5075 | MSF00929508 | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing |
| 5076 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5079 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Owen Foley <Owen Foley>;John Hunt <John Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CRL and McKinnon - cr16164.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing |
| 5080 | | E-MAIL | Mortimer DA Sackler | 2/1/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Ingo Reckhorn <Ingo Reckhorn>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing | RE CRL and McKinnon - cr16164 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing;Owen Foley |
| 5639 | MSF01017151 | E-MAIL | Mortimer DA Sackler | 5/18/2010 | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Sebastian Steinau <Sebastian Steinau>;Michel Neutelings <Michel Neutelings>;Kimberly Ewing;Janice Kerr <Janice Kerr>; Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re Listing Agreement with Douglas Elliman in NY - cmp2620 - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 5681 | MSF01017190 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Kimberly Ewing | FW Listing Agreement with Douglas Elliman in NY - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Kimberly Ewing |
| 5683 | MSF01017197 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Kimberly Ewing | RE Listing Agreement with Douglas Elliman in NY - cmp2620 - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley |
| 5689 | | E-MAIL | Mortimer DA Sackler | 5/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Reckhorn <Ingo Reckhorn> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Janice Kerr <Janice Kerr> | Re Listing Agreement with Douglas Elliman - cmp2620.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions | |
| 6091 | | E-MAIL | Mortimer DA Sackler | 9/27/2010 | Owen Foley <Owen Foley> | Ingo Reckhorn <Ingo Reckhorn> | Michel Neutelings <Michel Neutelings>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Sebastian Steinau <Sebastian Steinau> | FW Listing Agreements.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Owen Foley;Foley, Owen |
| 6101 | MSF00932511 | E-MAIL | Mortimer DA Sackler | 9/28/2010 | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>;Janice Kerr <Janice Kerr>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Sebastian Steinau <Sebastian Steinau>;Kimberly Ewing | RE Listing Agreements - M3 - cmp2620 - (13).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing |
| 6115 | MSF00932525 | E-MAIL | Mortimer DA Sackler | 10/3/2010 | Owen Foley <Owen Foley>;Ingo Reckhorn <Ingo Reckhorn>;Janice Kerr <Janice Kerr> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau> | RE Listing Agreements - M3 - cmp2620 - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Kimberly Ewing;Foley, Owen;Owen Foley |
| 6116 | MSF00932530 | E-MAIL | Mortimer DA Sackler | 10/3/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Owen Foley <Owen Foley>;Ingo Reckhorn <Ingo Reckhorn>;Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings> | Sebastian Steinau <Sebastian Steinau>;Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Owen Foley;Foley, Owen;Kimberly Ewing |
| 6121 | MSF00932537 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Owen Foley <Owen Foley>;Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (6).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes | Owen Foley;Owen Foley |
| 6122 | MSF00932550 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Owen Foley <Owen Foley>;Ingo Reckhorn <Ingo Reckhorn> | Janice Kerr <Janice Kerr> | Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Kimberly Ewing | Re Listing Agreements - M3 - cmp2620 - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen;Kimberly Ewing |

4. PR Firms

<span style="color:red">**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6123 | MSF00932555 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Ingo Reckhorn <Ingo Reckhorn> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley>;Janice Kerr <Janice Kerr>;Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Kimberly Ewing,Owen Foley,Foley, Owen |
| 6124 | MSF00932560 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ingo Reckhorn <Ingo Reckhorn> | Owen Foley <Owen Foley>;Janice Kerr <Janice Kerr>;Michel Neutelings <Michel Neutelings>;Sebastian Steinau <Sebastian Steinau>;Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (4).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; taxes | Kimberly Ewing,Foley, Owen,Owen Foley |
| 6126 | MSF00932574 | E-MAIL | Mortimer DA Sackler | 10/4/2010 | Ingo Reckhorn <Ingo Reckhorn>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings> | Owen Foley <Owen Foley>;Janice Kerr <Janice Kerr>;Sebastian Steinau <Sebastian Steinau>;Kimberly Ewing | Re Listing Agreements - M3 - crnp2620 - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Kimberly Ewing,Owen Foley,Foley, Owen |
| 6148 | MSF00932618 | E-MAIL | Mortimer DA Sackler | 10/7/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Ingo Reckhorn <Ingo Reckhorn> | Sebastian Steinau <Sebastian Steinau> | | Re Listing Agreements - M3 - crnp2620.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Owen Foley re: investment/business transactions | |
| 14460 | | E-MAIL | Theresa Sackler | 10/24/2017 | Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Draft Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 14489 | | E-MAIL | Theresa Sackler | 10/27/2017 | Ed Williams <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products | |
| 14585 | | E-MAIL | Theresa Sackler | 11/13/2017 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Hunt <Samantha Sackler Hunt> | FW: Carter Ruck | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products | |
| 14641 | | E-MAIL | Theresa Sackler | 11/19/2017 | White, Jonathan for PII] <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | White, Jonathan;Jonathan G. White |
| 14643 | MSF90012622 | E-MAIL | Theresa Sackler | 11/20/2017 | Ed Williams <Ed Williams> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | Administrative Assistant to Jonathan White,Jonathan G. White,White, Jonathan |
| 14646 | MSF90012628 | E-MAIL | Theresa Sackler | 11/20/2017 | White, Jonathan for PII] <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting an intent to seek legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products | Administrative Assistant to Jonathan White,Jonathan G. White,White, Jonathan |
| 14647 | | E-MAIL | Theresa Sackler | 11/20/2017 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | White, Jonathan (Redacted for PII] <Jonathan G. White>; Ed Williams <Ed Williams>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Ilene Sackler Lefcourt" <Ilene Sackler Dalrymple <Sophie Sackler Dalrymple>; Mr Michael Sackler <Michael Daniel Sackler>; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; Karen Lefcourt-Sackler <Karen Lefcourt-Taylor> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 14652 | MSF00961549 | E-MAIL | Mortimer DA Sackler | 11/21/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"White, Jonathan (Redacted for PII]" <Jonathan White <Administrative Assistant to Jonathan White>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Miss Marissa Sackler <Marissa Sackler>;Mr Michael Sackler <Michael Daniel Sackler>;Karen Lefcourt-Sackler <Karen Lefcourt-Taylor> | Re: Defamation lawyer? | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: Purdue opioid products; media coverage concerning Purdue opioid products | Jonathan White,Stuart D. Baker,White, Jonathan,Jonathan G. White |
| 14653 | | E-MAIL | Theresa Sackler | 11/21/2017 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>;Stuart D. Baker;Samantha Hunt <Samantha Sackler Hunt>;Ed Williams <Ed Williams>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Miss Marissa Sackler <Marissa Sackler>;Mr Michael Sackler <Michael Daniel Sackler>;Karen Lefcourt-Sackler <Karen Lefcourt-Taylor>;Jonathan White <Jonathan G. White> | RE: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Jonathan G. White;White, Jonathan;Administrative Assistant to Jonathan White;Stuart D. Baker |
| 14654 | | E-MAIL | Theresa Sackler | 11/21/2017 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Stuart D. Baker; Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Miss Marissa Sackler <Marissa Sackler>; Mr Michael Sackler <Michael Daniel Sackler>; Karen Lefcourt-Sackler <Karen Lefcourt-Taylor>; "White, Jonathan (Redacted for PII]" <Jonathan G. White> | RE: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Jonathan G. White;White, Jonathan;Administrative Assistant to Jonathan White;Stuart D. Baker |
| <span style="background:yellow">14655</span> | <span style="background:yellow">MSF00870095</span> | <span style="background:yellow">E-MAIL</span> | <span style="background:yellow">Mortimer DA Sackler</span> | <span style="background:yellow">11/21/2017</span> | <span style="background:yellow">Sophie Sackler Dalrymple <Sophie Sackler Dalrymple></span> | <span style="background:yellow">Samantha Hunt <Samantha Sackler Hunt></span> | <span style="background:yellow">Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>;Stuart D. Baker;"White, Jonathan (Redacted for PII]" <Jonathan G. White>;Ed Williams <Ed Williams>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Also Marissa Sackler <Marissa Sackler>;Mr Michael Sackler <Michael Daniel Sackler>;Karen Lefcourt-</span> | <span style="background:yellow">Re: Defamation lawyer?</span> | <span style="background:yellow">Privilege Withhold</span> | <span style="background:yellow">Attorney-Client Communication</span> | <span style="background:yellow">Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products</span> | <span style="background:yellow">Administrative Assistant to Jonathan White;Stuart D. Baker;White, Jonathan;Jonathan G. White</span> |
| 14656 | MSF00970578 | E-MAIL | Theresa Sackler | 11/21/2017 | Michael Sackler <Michael Daniel Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: meeting summary | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| <span style="background:yellow">14670</span> | | <span style="background:yellow">E-MAIL</span> | <span style="background:yellow">Theresa Sackler</span> | <span style="background:yellow">11/29/2017</span> | <span style="background:yellow">Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon></span> | <span style="background:yellow">Sackler, Dame Theresa <"Theresa E. Sackler"></span> | | <span style="background:yellow">Fwd: DRAFT statement for the New York Times</span> | <span style="background:yellow">Privilege Withhold</span> | <span style="background:yellow">Attorney-Client Communication</span> | <span style="background:yellow">Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products</span> | |
| 14672 | | E-MAIL | Theresa Sackler | 11/29/2017 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon> | Re: DRAFT statement for the New York Times | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | |
| 14789 | | E-MAIL | Theresa Sackler | 12/14/2017 | Williams, Ed <Ed Williams>; "Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Update on Purdue strategic communications campaign | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |

<span style="color:red">PUBLICLY FILED PER ORDER [ECF 2404]</span>

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14889 | | E-MAIL | Ilene Sackler Lefcourt | 1/4/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine <Josephine Martin> | Williams, Ed <Ed Williams>;Samantha Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple (Sackler) <Sophie Sackler Dalrymple>;Stuart D. Baker;Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>;"White, Jonathan (Redacted for PII)" <Jonathan G. White>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Stuart D. Baker | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Stuart D. Baker;White, Jonathan;Jonathan G. White |
| 14890 | | E-MAIL | Theresa Sackler | 1/4/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine <Josephine Martin> | Williams, Ed <Ed Williams>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; Stuart D. Baker; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Stuart D. Baker | Re: Josie update | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Jonathan G. White;Stuart D. Baker;White, Jonathan |
| 14936 | | E-MAIL | Theresa Sackler | 1/5/2018 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Williams, Ed <Ed Williams> | White, Jonathan (Redacted for PII) <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris> | Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | White, Jonathan;Stuart D. Baker;Jonathan G. White;Stuart D. Baker |
| 14940 | | E-MAIL | Theresa Sackler | 1/5/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs. Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; Jo Sheldon <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; "Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | White, Jonathan;Jonathan G. White;Stuart D. Baker;Stuart D. Baker |
| 14941 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine <Josephine Martin> | Samantha Hunt <Samantha Sackler Hunt>; Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; Jo Sheldon <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Jonathan G. White;White, Jonathan;Stuart D. Baker;Stuart D. Baker |
| 14942 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine <Josephine Martin>; Ed Williams <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; Jo Sheldon <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Baker, Stuart;Stuart D. Baker;White, Jonathan |
| 14943 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine <Josephine Martin> | Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; Jo Sheldon <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Baker, Stuart;Jonathan G. White;White, Jonathan |
| 14944 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine <Josephine Martin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; Jo Sheldon <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Jonathan G. White;Baker, Stuart;Stuart D. Baker;White, Jonathan |
| 14945 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Martin, Josephine" <Josephine Martin> | Williams, Ed <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | White, Jonathan;Baker, Stuart;Stuart D. Baker;Jonathan G. White |

4. PR Firms

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14946 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Martin, Josephine <Josephine Martin>; Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler & David Fisher> <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. Whiten; "Stuart D. Baker" <Stuart D. Baker>; Jo Sheldon <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products | White, Jonathan;Stuart D. Baker;Baker, Stuart;Jonathan G. White |
| 14947 | | E-MAIL | Theresa Sackler | 1/5/2018 | Williams, Ed <Ed Williams> | Martin, Josephine <Josephine Martin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. Whiten; "Stuart D. Baker" <Stuart D. Baker>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | White, Jonathan;Stuart D. White;Baker, Stuart |
| 14948 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine <Josephine Martin>; "Williams, Ed" <Ed Williams> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler & David Fisher> <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. Whiten; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | RE: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: response to media coverage concerning Purdue opioid products; ongoing litigation. | Jonathan G. White;White, Jonathan;Stuart D. Baker;Baker, Stuart |
| 14950 | | E-MAIL | Theresa Sackler | 1/5/2018 | Martin, Josephine <Josephine Martin>; "Williams, Ed" <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. Whiten; "Stuart D. Baker" <Stuart D. Baker>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; Anthony M. Roncalli | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli;Jonathan G. White;Jonathan;Baker, Stuart;Stuart D. Baker |
| 14954 | | E-MAIL | Theresa Sackler | 1/5/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Martin, Josephine" <Josephine Martin> | Williams, Ed <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. Whiten; "Stuart D. Baker" <Stuart D. Baker>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; Anthony M. Roncalli | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products; charitable contributions | Anthony M. Roncalli;Stuart D. Baker;Baker, Stuart;White;White, Jonathan |
| 14955 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Josie Martin <Josephine Martin>Dame Theresa Sackler <Theresa E. Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;Ms. Marissa Sackler & David Fisher <Marissa Sackler>;Mr. & Mrs. Michael Daniel Sackler>;Mr.& Mrs Jonathan White <Jonathan G. Whiten>;Stuart D. Baker>;Jo Sheldon <Jo Sheldon>;"Morris, James" <James Morris>;Karen Lefcourt Taylor <Karen Lefcourt Taylor>;Mr. Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;Anthony Roncalli <Anthony M. Roncalli> | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products; charitable contributions | White, Jonathan;Jonathan G. White;Anthony M. Roncalli;Anthony;Baker;Stuart D. Baker |
| 14964 | | E-MAIL | Ilene Sackler Lefcourt | 1/5/2018 | Williams, Ed <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine <Josephine Martin>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dame Theresa" <Theresa E. Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;Ms. Marissa Sackler & David Fisher <Marissa Sackler>;Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>;"White, Jonathan (Redacted for PII)" <Jonathan G. Whiten>;Stuart D. Baker <Stuart D. Baker>;"Sheldon, Jo" <Jo Sheldon>;"Morris, James" <James Morris>;Karen Lefcourt Taylor <Karen Lefcourt Taylor>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;Anthony M. Roncalli | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Anthony M. Roncalli;Baker;Jonathan G. White;White;Jonathan |

4. PR Firms

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14965 | | E-MAIL | Theresa Sackler | 1/5/2018 | Williams, Ed <Ed Williams> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Martin, Josephine <Josephine Martin>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; "Sheldon, Jo" <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>; Anthony M. Roncalli | Re: Evening Standard | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Jonathan G. White;Baker, Stuart;White, Jonathan;Anthony M. Roncalli |
| 15057 | | E-MAIL | Theresa Sackler | 1/24/2018 | Williams, Ed <Ed Williams>; "Morris, James" <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | | FW: Updated Fact sheet - Approved | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | |
| 15087 | MSF00970649 | E-MAIL | Theresa Sackler | 1/26/2018 | James Morris; Ed Williams <Ed Williams> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Documents | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Anthony Roncalli re: litigation concerning Purdue opioid products | |
| 15105 | | E-MAIL | Theresa Sackler | 1/29/2018 | James Morris | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Final Version | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15115 | | E-MAIL | Theresa Sackler | 1/30/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Williams, Ed <Ed Williams>; "Mitchell, Marianne" <Marianne Mitchell>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: Charities list | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; charitable contribution; trusts and estates | Marianne Mitchell;Mitchell, Marianne |
| 15117 | | E-MAIL | Theresa Sackler | 1/31/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Sugden, David" <David Sugden>; "Williams, Ed" <Ed Williams> | Re: Charities list | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products; charitable contribution; trusts and estates | Mitchell, Marianne;Marianne Mitchell |
| 15119 | | E-MAIL | Theresa Sackler | 1/31/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Sugden, David" <David Sugden>; "Williams, Ed" <Ed Williams> | Re: Charities list | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products; charitable contribution; trusts and estates | Marianne Mitchell;Mitchell, Marianne |
| 15121 | | E-MAIL | Theresa Sackler | 1/31/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Williams, Ed" <Ed Williams> | RE: Factsheet - (v limited) changes | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15124 | MSF01000941 | E-MAIL | Theresa Sackler | 1/31/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Williams, Ed" <Ed Williams> | | final email | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 15154 | MSF90013412 | E-MAIL | Theresa Sackler | 2/8/2018 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <Theresa E. Sackler> | Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "@SF" <Edelman Listserve> | Re: Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne |
| 15172 | | E-MAIL | Theresa Sackler | 2/9/2018 | Sackler, Dame Theresa <Theresa E. Sackler; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt>; Michael Sackler <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler> | Sugden, David <David Sugden> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve>; "Mitchell, Marianne" <Marianne Mitchell> | Privileged, Private & Confidential - Evening Standard - final letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Marianne |
| 15176 | | E-MAIL | Theresa Sackler | 2/9/2018 | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; Sophie Sackler Dalrymple; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "@SF" <Edelman Listserve> | Re: Privileged, Private & Confidential - Evening Standard - final letter | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15199 | MSF90013433 | E-MAIL | Theresa Sackler | 2/13/2018 | Sackler, Dame Theresa <Theresa E. Sackler; Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; Michael Daniel Sackler | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | The Guardian | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15204 | MSF90013453 | E-MAIL | Theresa Sackler | 2/14/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams>; Michael Sackler <Michael Daniel Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "@SF" <Edelman Listserve>; "Carradice, Suzie" <Carradice, Suzie> | Re: Update | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Maria Barton re: media coverage concerning Purdue opioid products | |
| 15222 | | E-MAIL | Theresa Sackler | 2/16/2018 | Sackler, Dame Theresa <Theresa E. Sackler; Michael Sackler <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; Sophie Sackler Dalrymple | Morris, James <James Morris> | Sheldon, Jo <Jo Sheldon>; "Williams, Ed" <Ed Williams> | New Guardian Piece this am | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15248 | | E-MAIL | Theresa Sackler | 2/21/2018 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sugden, David <David Sugden> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | RE: South London Gallery | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution; trusts and estates | Marianne Mitchell;Marianne Mitchell |
| 15249 | | E-MAIL | Theresa Sackler | 2/21/2018 | Sugden, David <David Sugden>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | RE: South London Gallery | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates. | Mitchell, Marianne;Marianne Mitchell |
| 15258 | MSF90013539 | E-MAIL | Theresa Sackler | 2/22/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler)" <Sophie Sackler Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler | Williams, Ed <Ed Williams> | | FW: David Cohen | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 15259 | MSF90013541 | E-MAIL | Theresa Sackler | 2/23/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; Marissa Sackler | Sugden, David <David Sugden> | Mitchell, Marianne <Marianne Mitchell>; "@SF" <Edelman Listserve> | FW: NOT FOR PUBLICATION: STRICTLY PRIVATE AND CONFIDENTIAL: Our Client: The Sackler Family [FARR.50x6] | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15260 | MSF00802192 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 | Williams, Ed <Ed Williams>;Josephine Martin <Josephine Martin> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa Sackler <Theresa E. Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Marissa Sackler;Michael Sackler <Michael Daniel Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Karen Lefcourt Taylor;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Sheldon, Jo" <Jo Sheldon>;Stuart D. Baker;Anthony M. Roncalli;Craig Landau <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Withhold | Attorney-Client Communication | Requesting legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli;Stuart D. Baker |

4. PR Firms

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15261 | MSF00871434 | E-MAIL | Mortimer DA Sackler | 2/23/2018 | Williams, Ed <Ed Williams>;Josephine Martin <Josephine Martin> | Mortimer Sackler <"Mortimer Sackler"> | Theresa Sackler <Theresa E. Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Marissa Sackler;Michael Sackler <Michael Daniel Sackler>;Samantha Hunt (Sackler) <Samantha Sackler Hunt>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Karen Lefcourt-Taylor;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Sheldon, Jo" <Jo Sheldon>;Stuart D. Baker;Anthony M. Roncalli;Craig Landau <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli;Stuart D. Baker |
| 15263 | MSF00802195 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Martin, Josephine <Josephine Martin> | Williams, Ed <Ed Williams>;"Sackler, Dame Theresa" <Theresa E. Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Marissa Sackler;Michael Daniel Sackler <Michael Daniel Sackler>;Samantha Hunt (Sackler) <Samantha Sackler Hunt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Karen Lefcourt-Taylor;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Sheldon, Jo" <Jo Sheldon>;Stuart D. Baker;Anthony M. Roncalli;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Re: David Cohen | Privilege Redact | Attorney-Client Communication | Requesting legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Anthony M. Roncalli |
| 15264 | MSF00802199 | E-MAIL | Ilene Sackler Lefcourt | 2/23/2018 | Mortimer D. A. Sackler;Samantha Sackler Hunt;Sophie Sackler Dalrymple;Theresa Sackler;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Ilene Sackler Lefcourt;Marissa Sackler | Sugden, David <David Sugden> | @SF <Edelman Listserve> | Evening Standard - legal follow-up | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 15269 | MSF00471269 | E-MAIL | Ilene Sackler Lefcourt | 2/28/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Dame Theresa" <Theresa E. Sackler>;Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Ms. Marissa Sackler & David Fisher <Marissa Sackler> | Sheldon, Jo <Jo Sheldon> | @SF <Edelman Listserve> | British Medical Journal | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | |
| 15270 | MSF01002625 | E-MAIL | Ilene Sackler Lefcourt | 2/28/2018 | Sackler, Theresa <Theresa E. Sackler>;"Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Mortimer JA <Mortimer D. A. Sackler>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Ms. Marissa Sackler & David Fisher <Marissa Sackler>;"Martin, Josephine" <Josephine Martin>;"Williams, Ed" <Ed Williams>;"White, Jonathan (Redacted for PII)" <Jonathan G. White>;Stuart D. Baker <Stuart D. Baker>;"Sheldon, Jo" <Jo Sheldon>;Anthony M. Roncalli;"Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: Explicit Direct Action threat from Nan Goldin | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; media coverage concerning Purdue opioid products; Purdue opioid products | Mitchell, Marianne;Anthony M. Roncalli;Stuart D. Baker;Baker, Stuart;Jonathan G. White;White, Jonathan;Marianne Mitchell |
| 15272 | MSF01000952 | E-MAIL | Theresa Sackler | 2/28/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Morris, James" <James Morris> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>;"Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Ms. Marissa Sackler & David Fisher" <Marissa Sackler>;"Martin, Josephine" <Josephine Martin>;"Williams, Ed" <Ed Williams>;"White, Jonathan (Redacted for PII)" <Jonathan G. White>;"Stuart D. Baker" <Stuart D. Baker>;"Sheldon, Jo" <Jo Sheldon>;Anthony M. Roncalli;"Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: Explicit Direct Action threat from Nan Goldin | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Mitchell, Marianne;Anthony M. Roncalli;Stuart D. Baker;Baker, Stuart;Jonathan G. White;White, Jonathan |
| 15374 | MSF00066965 | E-MAIL | Theresa Sackler | 3/8/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mr Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon>; David Sugden <David Sugden> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates | Mitchell, Marianne;Marianne Mitchell |
| 15375 | MSF00013615 | E-MAIL | Theresa Sackler | 3/8/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mr Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon>; David Sugden <David Sugden> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: charitable contribution | Marianne Mitchell;Marianne Mitchell |
| 15377 | MSF00066967 | E-MAIL | Theresa Sackler | 3/8/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Mitchell, Marianne <Marianne Mitchell>;Mr Ed Williams <Ed Williams>; Jo Sheldon <Jo Sheldon>; David Sugden <David Sugden> | | Re: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15386 | MSF00013641 | E-MAIL | Theresa Sackler | 3/12/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>; "Williams, Ed" <Ed Williams>; "Sugden, David" <David Sugden>; "Morris, James" <James Morris> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15387 | MSF00013645 | E-MAIL | Theresa Sackler | 3/12/2018 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>; "Sugden, David" <David Sugden>; "Morris, James" <James Morris> | RE: Crediting for Public Acts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15397 | | E-MAIL | Mortimer DA Sackler | 3/13/2018 | Josephine Martin <Josephine Martin>;Stuart D. Baker;Maria Barton <Maria Barton>;Craig Landau <dr.Dr. Craig Landau>;Anthony M. Roncalli;Stu Loeser <Stu Loeser>;Jonathan Sackler <Jonathan Sackler>;Paulo F. Costa <Paulo F. Costa>;Jacques Theurillat <Jacques Theurillat> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: America's War on Pain Pills Is Killing Addicts and Leaving Patients in Agony - Reason.com | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Anthony M. Roncalli;Maria Barton;Barton, Maria;Stuart D. Baker |
| 15409 | | E-MAIL | Ilene Sackler Lefcourt | 3/16/2018 | Theresa E. Sackler;Marissa Sackler;Michael Daniel Sackler;Sophie Sackler Dalrymple;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Martin, Josephine <Josephine Martin>;"Sheldon, Jo" <Jo Sheldon>;"Williams, Ed" <Ed Williams> | Morris, James <James Morris> | Today's Evening Standard piece, pressure on recipients of philanthropy | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | |

4. PR Firms

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15417 | MSF01002634 | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Theresa E. Sackler;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PII re: media coverage concerning Purdue opioid Products | |
| 15419 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Mistry, Reena <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | Theresa E. Sackler;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;Marissa Sackler;"Ilene Sackler Lefcourt";Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | |
| 15420 | MSF01000961 | E-MAIL | Theresa Sackler | 3/19/2018 | Mistry, Reena <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;"Ilene Sackler Lefcourt"; Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |
| 15421 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mistry, Reena <Mistry, Reena>;Theresa E. Sackler;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | |
| 15422 | MSF00970715 | E-MAIL | Theresa Sackler | 3/19/2018 | Michael Sackler <Michael Daniel Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Mistry, Reena <Mistry, Reena>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>;"@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Farrer and Co re: media coverage concerning Purdue opioid products | |
| 15423 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Mistry, Reena <Mistry, Reena>;"Mitchell, Marianne" <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>;Sophie Sackler Dalrymple;Michael Daniel Sackler;Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15424 | MSF00067067 | E-MAIL | Theresa Sackler | 3/19/2018 | Mistry, Reena <Mistry, Reena>;"Mitchell, Marianne" <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Samantha Hunt (Sackler) (Samantha Sackler Hunt) <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Marissa Sackler; "Ilene Sackler Lefcourt"; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Mortimer D. A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, reflecting a request for legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15425 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Mistry, Reena <Mistry, Reena>;"Martin, Josephine" <Josephine Martin>;Stuart D. Baker;Anthony M. Roncalli;"Martinez, Alberto (MBL)" <Alberto Martinez> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple;Michael Daniel Sackler;Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: Purdue opioid products; response to media coverage concerning Purdue opioid products and Sackler Family | Anthony M. Roncalli;Stuart D. Baker |
| 15426 | | E-MAIL | Theresa Sackler | 3/19/2018 | Mistry, Reena <Mistry, Reena>;"Martin, Josephine" <Josephine Martin>;Stuart D. Baker; Anthony M. Roncalli;"Martinez, Alberto (MBL)" <Alberto Martinez> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler; Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: Purdue opioid products; response to media coverage concerning Purdue opioid products and Sackler Family | Stuart D. Baker;Anthony M. Roncalli |
| 15427 | | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler> | Mistry, Reena <Mistry, Reena>;"Mitchell, Marianne" <Marianne Mitchell>;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products; media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15428 | | E-MAIL | Theresa Sackler | 3/19/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Marissa Sackler <Marissa Sackler> | Mistry, Reena <Mistry, Reena>;"Mitchell, Marianne" <Marianne Mitchell>;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15430 | MSF00013753 | E-MAIL | Theresa Sackler | 3/19/2018 | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Mistry, Reena <Mistry, Reena>;"Mitchell, Marianne" <Marianne Mitchell>;"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple;Michael Daniel Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15431 | | E-MAIL | Theresa Sackler | 3/19/2018 | Williams, Ed <Ed Williams> | Sackler, Dame Theresa <Theresa E. Sackler> | | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |

4. PR Firms

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15432 | MSF01002642 | E-MAIL | Ilene Sackler Lefcourt | 3/19/2018 | Marissa Sackler <Marissa Sackler>;"Sackler, Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mistry, Reena <Mistry, Reena>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;"Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D. A. Sackler>;"@SF" <SF> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, reflecting an intent to seek legal advice, and requesting and providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15435 | MSF01000964 | E-MAIL | Theresa Sackler | 3/19/2018 | Marissa Sackler <Marissa Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Mistry, Reena <Mistry, Reena>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;"Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"@SF" <SF> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15436 | | E-MAIL | Theresa Sackler | 3/19/2018 | Mitchell, Marianne <Marianne Mitchell>; Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler"> | Mistry, Reena <Mistry, Reena>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler; <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D. A. Sackler>;"@SF" <SF> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15437 | | E-MAIL | Theresa Sackler | 3/19/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; Marissa Sackler <Marissa Sackler>;"Mistry, Reena" <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor; "@SF" <Edelman Listserve> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15438 | MSF00970721 | E-MAIL | Theresa Sackler | 3/20/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Redacted for PR. re: media coverage concerning Purdue Opioid Products | |
| 15440 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 | Theresa E. Sackler";"Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | |
| 15441 | MSF00970724 | E-MAIL | Theresa Sackler | 3/20/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue Opioid Products | |
| 15444 | | E-MAIL | Ilene Sackler Lefcourt | 3/20/2018 | Theresa Sackler <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler;Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Mistry, Reena <Mistry, Reena> | @SF <Edelman Listserve> | RE: Evening Standard day 4: My journey to find a cure for chronic pain | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | |
| 15467 | MSF01002648 | E-MAIL | Ilene Sackler Lefcourt | 3/21/2018 | Baker, Stuart D. <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>;"Martin, Josephine" <Josephine Martin>;"Josephson, Robert" <Robert Josephson> | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler; Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Jonathan" <Jonathan Sackler>;"@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony;Stuart D. Baker;Baker, Stuart |
| 15468 | MSF00970747 | E-MAIL | Theresa Sackler | 3/21/2018 | Baker, Stuart D. <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>;"Martin, Josephine" <Josephine Martin>;"Josephson, Robert" <Robert Josephson> | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Daniel Sackler; Marissa Sackler;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Jonathan" <Jonathan Sackler>;"@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Roncalli, Anthony;Anthony M. Roncalli;Baker, Stuart;Stuart D. Baker |
| 15470 | | E-MAIL | Theresa Sackler | 3/21/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sugden, David <David Sugden>; "Morris, James" <James Morris>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: Further Information | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Pearson, Leo;Pearson, Leo;Marianne Mitchell;Mitchell, Marianne |
| 15471 | MSF90067165 | E-MAIL | Theresa Sackler | 3/21/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sugden, David <David Sugden>; "Morris, James" <James Morris>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates | Pearson, Leo;Pearson, Leo;Marianne Mitchell;Mitchell, Marianne |
| 15472 | MSF01000982 | E-MAIL | Theresa Sackler | 3/22/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sugden, David <David Sugden>; "Morris, James" <James Morris>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: Further Information | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products; trusts and estates | Pearson, Leo;Pearson, Leo;Mitchell,Mitchell;Marianne Mitchell |
| 15475 | MSF00013784 | E-MAIL | Theresa Sackler | 3/22/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | James Morris | Fwd: Proposed Letter to Metropolitan Museum | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: charitable contribution | Mitchell, Marianne;Marianne Mitchell |
| 15490 | | | | | | | | | | | | |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15491 | | E-MAIL | Theresa Sackler | 3/22/2018 | Baker, Stuart D. <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Martin, Josephine" <Josephine Martin>; "Josephson, Robert" <Robert Josephson> | Sugden, David <David Sugden> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Marissa Sackler; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; "Sackler, Jonathan" <Jonathan Sackler>; "@SF" <Edelman Listserve> | RE: Proposed letter to Standard | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products; Purdue opioid products | Roncalli, Anthony;Stuart D. Baker;Anthony M. Roncalli;Baker, Stuart |
| 15495 | MSF90013789 | E-MAIL | Theresa Sackler | 3/23/2018 | "Pearson, Leo"; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sugden, David" <David Sugden>; "Sheldon, Jo" <Jo Sheldon> | Morris, James <James Morris> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Mistry, Reena" <Mistry, Reena> | RE: Press Request - Sackler Trust and Family donations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne;Pearson, Leo;Pearson, Leo |
| 15496 | MSF90013791 | E-MAIL | Theresa Sackler | 3/23/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris; "Pearson, Leo" <Pearson, Leo>; David Sugden; Jo Sheldon; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Mistry, Reena | RE: Press Request - Sackler Trust and Family donations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 15536 | | E-MAIL | Theresa Sackler | 3/31/2018 | James Morris; Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: Napp Website - Statement Regarding Treatment of Chronic Pain | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | |
| 15837 | | E-MAIL | Theresa Sackler | 5/8/2018 | Morris, James <James Morris> | Sackler, Dame Theresa <Theresa E. Sackler> | Martin, Josephine <Josephine Martin>; "Kelly, Lauren D." <Lauren D. Kelly>; "Sheldon, Jo" <Jo Sheldon>; "Baker, Stuart D." <Stuart D. Baker>; "Lea, Bryan" <Bryan Lea>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "McClatchey, Ian" <Ian McClatchey>; "Williams, Ed" <Ed Williams>; Robin Aitchison <Robin, Aitchison> | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; taxes | Bryan Lea;Roncalli, Anthony;Anthony M. Roncalli;Leslie J. Schreyer;McClatchey, Ian;Ian McClatchey;Lea, Bryan;Stuart D. Baker;Schreyer, Leslie;Kelly, Lauren;Lauren D. Kelly;Baker, Stuart |
| 15838 | | E-MAIL | Theresa Sackler | 5/8/2018 | Sheldon, Jo <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | Kelly, Lauren D. <Lauren D. Kelly>; "Martin, Josephine" <Josephine Martin>; "Morris, James" <James Morris>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D." <Stuart D. Baker>; "Lea, Bryan" <Bryan Lea>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Hackett, Susie" <Susie Hackett>; "McClatchey, Ian" <Ian McClatchey>; "Williams, Ed" <Ed Williams>; Robin Aitchison <Robin, Aitchison> | Re: Urgent - Privileged and confidential | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products; taxes | Stuart D. Baker;Lea, Bryan;Baker, Stuart;Leslie J. Schreyer;Schreyer, Leslie;Lauren D. Kelly;Kelly, Lauren;Bryan Lea;Anthony M. Roncalli;McClatchey, Ian;Roncalli, Anthony;Ian McClatchey |
| 15847 | | E-MAIL | Theresa Sackler | 5/9/2018 | James Morris | "Sackler, Dame Theresa" | | Fwd: Statements Provided to London Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice from Stuart D. Baker re: media coverage concerning Purdue opioid products | |
| 15863 | | E-MAIL | Ilene Sackler Lefcourt | 5/12/2018 | Hope, Nick <Nick Hope> | Samantha Hunt <Samantha Sackler Hunt> | Theresa E. Sackler;Marissa Sackler;Michael Daniel Sackler;Sophie Sackler Dalrymple;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeff <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"@SF" <Edelman Listserve> | Re: Evening Standard coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products; taxes | |
| 15864 | MSF0064089 | E-MAIL | Theresa Sackler | 5/12/2018 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Morris, James" <James Morris>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope> | Re: Domain names | Privilege Redact | Attorney-Client Communication | Providing legal advice reflected in an email redacted from Redacted for Pfl. and Norton Rose Fulbright re: media coverage concerning Purdue opioid products | |
| 15924 | MSF90014141 | E-MAIL | Theresa Sackler | 5/21/2018 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; "Sugden, David" <David Sugden>; "@SF" <Edelman Listserve> | RE: FOI request urgent - London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 15935 | | E-MAIL | Mortimer DA Sackler | 5/28/2018 | David Yelland <David Yelland> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15938 | | E-MAIL | Mortimer DA Sackler | 5/28/2018 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris <James Morris>;Mr. & Mrs. Michael Sackler <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;Ms. Marissa Sackler & David Fisher <Marissa Sackler>;Jo Sheldon <Jo Sheldon>;Ed Williams <Ed Williams>;Mortimer Sackler <Mortimer D. A. Sackler> | Re: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 15939 | | E-MAIL | Mortimer DA Sackler | 5/28/2018 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <Theresa E. Sackler> | James Morris <James Morris>; "Mr. & Mrs. Michael Daniel Sackler"; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; Jo Sheldon <Jo Sheldon>; Ed Williams <Ed Williams>; Mr and Mrs Mortimer Sackler <Mortimer D. A. Sackler> | Re: Evening Standard story | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 15958 | | E-MAIL | Mortimer DA Sackler | 6/3/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Martinez, Alberto (MBL)" <Alberto Martinez>; "Day, Hywel" <Hywel Day>; "Schofield, Paul (Napp)" <Paul Schofield>; "Roberts, Andrew" <Andrew Roberts>; "Hackett, Susie" <Susie Hackett>; "Shepherd, Bill" <Bill Shepherd>; Mortimer Sackler <Mortimer D. A. Sackler>; David Yelland <David Yelland>; Michael Prescott <Michael Prescott> | Lea, Bryan <Bryan Lea> | Adam Tudor | London Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: Purdue opioid products | Lea, Bryan;Baker, Stuart;Stuart D. Baker;Roncalli, Anthony;Anthony M. Roncalli;Adam Tudor;Bryan Lea |
| 15961 | | E-MAIL | Mortimer DA Sackler | 6/4/2018 | Maria Barton <Maria Barton>;Craig Landau <dr. Dr. Craig Landau>;Josephine Martin <Josephine Martin>;Stu Loeser <Stu Loeser>;Stuart D. Baker;Anthony M. Roncalli;Jeffrey J. Rosen <Jeffrey J. Rosen>;Mary Jo White <Mary Jo White>;Patrick Fitzgerald;Sheila Birnbaum <Sheila Birnbaum> | Mortimer Sackler | | Fwd: Origins of the Opioid Epidemic: Purdue Pharma Knew of OxyContin Abuse in 1996 But Covered It Up | KHFA | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products | Barton, Maria;Maria Barton;Anthony M. Roncalli;Rosen, Jeffrey;Jeffrey J. Rosen;White, Mary;Patrick Fitzgerald;Birnbaum, Sheila;Sheila Birnbaum |
| 15966 | MSF0070819 | E-MAIL | Theresa Sackler | 6/4/2018 | Ed Williams <Ed Williams>; James Morris; Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <Theresa E. Sackler> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |

4. PR Firms

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15967 | | E-MAIL | Theresa Sackler | 6/4/2018 | Ed Williams <Ed Williams>; James Morris; Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | |
| 16040 MSF90014612 | | E-MAIL | Theresa Sackler | 6/19/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sheldon, Jo <Jo Sheldon>; Samantha Hunt <Samantha Sackler Hunt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams> | Re: some nice news | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | |
| 16219 | | E-MAIL | Ilene Sackler Lefcourt | 7/21/2018 | Hope, Nick <Nick Hope>;"Martin, Josephine" <Josephine Martin>;"Landau, Dr. Craig (US)" <dr. Dr. Craig Landau>;"Barton, Maria" <Maria Barton>;"Kesselman, Marc" <Marc Kesselman>;Stuart D. Baker <Stuart D. Baker>;Anthony Roncalli <Anthony M. Roncalli>;"Sackler, Jonathan" <Jonathan Sackler>;Steve Miller <Steve Miller> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re: Nan Goldin Protest at Harvard Art Museums | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Barton, Maria;Maria Barton;Marc Kesselman;Baker, Stuart;Stuart D. Baker;Roncalli, Anthony;Anthony M. Roncalli;Kesselman, Marc |
| 16237 MSF90014796 | | E-MAIL | Theresa Sackler | 7/27/2018 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Hunt <Samantha Sackler Hunt>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "@SF" <Edelman Listserve> | Re: Factsheet | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Marianne Mitchell re: media coverage concerning Purdue opioid products | |
| 16344 MSF00970894 | | E-MAIL | Theresa Sackler | 8/28/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Mistry, Reena <Mistry, Reena> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 16359 MSF00971083 | | E-MAIL | Theresa Sackler | 8/30/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; "Samantha Sackler Hunt" <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Mistry, Reena <Mistry, Reena> | Williams, Ed <Ed Williams>; "@SF" <Edelman Listserve> | RE: Final UK factsheet | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re:litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 16393 MSF00971112 | | E-MAIL | Theresa Sackler | 9/6/2018 | Jo Sheldon <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Statement for the Financial Times | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice from Marc Kesselman and Norton Rose Fulbright re:litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 16398 | | E-MAIL | Theresa Sackler | 9/10/2018 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mitchell, Marianne" <Marianne Mitchell>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | Re: V&A Dundee - website | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Pearson, Leo;Mitchell, Marianne;Marianne Mitchell;Pearson, Leo |
| 16439 MSF00882485 | | E-MAIL | Ilene Sackler Lefcourt | 9/18/2018 | Jonathan Sackler <Jonathan Sackler>;Dr. Richard Sackler, M.D.;David A. Sackler <David A. Sackler>;Dr. Cecil E. Pickett <Dr. Cecil E. Pickett>;Dr. F. Peter Boer <Dr. F. Peter Boer>;Steve Miller;Craig Landau <dr. Dr. Craig Landau>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Dr. Kathe Sackler <Kathe Sackler>;Stuart D. Baker <Stuart D. Baker>;Anthony Roncalli <Anthony M. Roncalli>;Marc Kesselman <Marc Kesselman>;Josephine (Josie) Martin <Josephine Martin>;Stu Loeser <Stu Loeser>;Ed Williams <Ed Williams>;David Yelland <David Yelland>;Steve McMahon <Steve McMahon>;Eric Dezenhall <Eric Dezenhall>;Theresa Sackler <Theresa E. Sackler>;Marshall S. Huebner <Marshall S. Huebner> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Some Good News among the Bad | Privilege Redact | Attorney-Client Communication; Common Interest Privilege | Providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Communication re: expressions of public support | Marc Kesselman;Marshall S. Huebner;Huebner, Marshall;Marshall S. Huebner;Boer, Peter;Anthony M. Roncalli;Baker, Stuart;Stuart D. Baker;Roncalli, Anthony |
| 16455 | | E-MAIL | Theresa Sackler | 9/25/2018 | David Yelland | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Family statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting an intent to seek legal advice from Anthony Roncalli re: media coverage concerning Purdue opioid products | |
| 16457 | | E-MAIL | Theresa Sackler | 9/25/2018 | David Yelland | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Family statement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice from Mark Cheffo re: media coverage concerning Purdue opioid products | |
| 16459 MSF00628319 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Fwd: Family statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products | |
| 16464 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yelland <David Yelland>;Theresa Sackler <Theresa E. Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Theresa Sackler <Theresa E. Sackler> | Re: Suggestion / Private and Confidential | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 16465 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yelland <David Yelland>;Ed Williams <Ed Williams>;Anthony Roncalli <Anthony M. Roncalli>;Jeffrey J. Rosen <Jeffrey J. Rosen>;Mary Jo White <Mary Jo White> | Mortimer D. A. Sackler | | ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli;White, Mary;Rosen, Jeffrey;Roncalli, Anthony;Jeffrey J. Rosen |
| 16466 MSF00873597 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products | |
| 16467 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yelland <David Yelland> | Mortimer Sackler <"Mortimer Sackler"> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | |
| 16468 MSF00873599 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Norton Rose Fulbright and Debevoise & Plimpton re: media coverage concerning Purdue opioid products | |
| 16469 MSF00873602 | | E-MAIL | Mortimer DA Sackler | 9/25/2018 | David Yelland <David Yelland> | Mortimer Sackler <"Mortimer Sackler"> | | Re: ATTORNEY CLIENT COMMUNICATION - Draft Statement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Mary Jo White re: media coverage concerning Purdue opioid products | |
| 16562 MSF01001146 | | E-MAIL | Theresa Sackler | 10/10/2018 | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Hope, Nick" <Nick Hope>; "Pearson, Leo" <Pearson, Leo> | Trust Questions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates | Mitchell, Marianne;Pearson, Leo;Pearson, Leo;Marianne Mitchell |

4. PR Firms

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16566 | | E-MAIL | Theresa Sackler | 10/10/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell>; "Sheldon, Jo" <Jo Sheldon>; "Hope, Nick" <Nick Hope>; "Pearson, Leo" <Pearson, Leo> | Re: Trust Questions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; trusts and estates | Pearson, Leo;Pearson, Leo;Mitchell, Marianne;Pearson, Leo;Mitchell, Marianne |
| 16567 | MSP90072176 | E-MAIL | Theresa Sackler | 10/10/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | RE: Sackler press release | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates | Marianne Mitchell;Pearson, Leo;Pearson, Leo;Mitchell, Marianne |
| 16568 | | E-MAIL | Theresa Sackler | 10/10/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Mitchell, Marianne <Marianne Mitchell>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Hope, Nick" <Nick Hope> | Statement for The Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Marianne Mitchell;Marianne |
| 16572 | | E-MAIL | Mortimer DA Sackler | 10/11/2018 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <"Mortimer Sackler"> | Baker, Stuart D. <Stuart D. Baker>;Mary Jo White <Mary Jo White>;Marc Kesselman <Marc Kesselman>;Marianne;"McClatchey, Ian" <Ian McClatchey>;Ed Williams <Ed Williams> | Re: Privileged | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony;McClatchey, Ian;Marc Kesselman;Kesselman, Marc;Ian McClatchey;White, Mary;Anthony M. Roncalli;Baker, Stuart;Stuart D. Baker |
| 16573 | | E-MAIL | Theresa Sackler | 10/11/2018 | Mitchell, Marianne <Marianne Mitchell>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Hope, Nick" <Nick Hope> | RE: Statement for The Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 16580 | MSP90072183 | E-MAIL | Theresa Sackler | 10/11/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "Pearson, Leo" <Pearson, Leo> | RE: Sackler press release | Privilege Redact | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Pearson, Leo;Mitchell, Marianne;Pearson, Leo;Marianne Mitchell |
| 16581 | | E-MAIL | Mortimer DA Sackler | 10/12/2018 | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Mistry, Reena" <Mistry, Reena>; <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Guardian story | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony;Anthony M. Roncalli |
| 16588 | MSP90072194 | E-MAIL | Theresa Sackler | 10/15/2018 | Sheldon, Jo <Jo Sheldon>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 16589 | MSP00992920 | E-MAIL | Mortimer DA Sackler | 10/15/2018 | Mortimer Sackler <Mortimer D. A. Sackler> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Mistry, Reena" <Mistry, Reena>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Guardian story | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Anthony M. Roncalli;Roncalli, Anthony |
| 16590 | MSP00971118 | E-MAIL | Theresa Sackler | 10/15/2018 | Hope, Nick <Nick Hope> | Sackler, Dame Theresa <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | Re: Guardian article | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 16655 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 | Josephine (Josie) Martin <Josephine Martin>;Stuart D. Baker <Stuart D. Baker>;Marc Kesselman <Marc Kesselman>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;David Yelland <David Yelland> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products | Marc Kesselman;Stuart D. Baker;Maura Kathleen Monaghan;Monaghan, Maura;White, Mary;Kesselman, Marc;Baker, Stuart |
| 16656 | | E-MAIL | Mortimer DA Sackler | 10/23/2018 | Mortimer Sackler <Mortimer D. A. Sackler>;Josephine (Josie) Martin <Josephine Martin>;Stuart D. Baker <Stuart D. Baker>;Marc Kesselman <Marc Kesselman>;"White, Mary Jo" <Mary Jo White>;David Yelland <David Yelland> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: Article of Note | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Monaghan, Maura;White, Mary;Baker, Stuart;Marc Kesselman;Kesselman, Marc;Stuart D. Baker;Maura Kathleen Monaghan |
| 16685 | | E-MAIL | Theresa Sackler | 10/25/2018 | Hope, Nick <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena> | RE: website update | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates | Marianne Mitchell;Mitchell, Marianne |
| 16701 | | E-MAIL | Theresa Sackler | 10/26/2018 | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Marianne Mitchell;Marianne Mitchell |
| 16702 | | E-MAIL | Theresa Sackler | 10/26/2018 | Hope, Nick <Nick Hope> | Mitchell, Marianne <Marianne Mitchell> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 16707 | | E-MAIL | Theresa Sackler | 10/29/2018 | Mitchell, Marianne <Marianne Mitchell> | Hope, Nick <Nick Hope> | Williams, Ed <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 16708 | | E-MAIL | Theresa Sackler | 10/29/2018 | Mitchell, Marianne <Marianne Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler> | Hope, Nick <Nick Hope>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon>; "Sophie Sackler Dalrymple (Sackler) [Sophie Sackler Dalrymple]" <Sophie Sackler Dalrymple> | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 16709 | | E-MAIL | Theresa Sackler | 10/29/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Williams, Ed <Ed Williams> | | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |

4. PR Firms

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16828 | | E-MAIL | Theresa Sackler | 11/14/2018 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; Ed Williams <Ed Williams> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | White, Mary;Jeffrey J. Rosen;Rosen, Jeffrey;Monaghan, Maura;Maura Kathleen Monaghan |
| 16829 | | E-MAIL | Ilene Sackler Lefcourt | 11/14/2018 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>;Ed Williams <Ed Williams> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Jeffrey J. Rosen;Rosen, Jeffrey;White, Mary;Rosen, Jeffrey;Monaghan, Maura Kathleen Monaghan;Monaghan, Maura |
| 16830 | | E-MAIL | Ilene Sackler Lefcourt | 11/14/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Inquiry from the Guardian | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: media coverage concerning Purdue opioid products | Jeffrey J. Rosen;White, Mary;Rosen, Jeffrey;Monaghan, Maura;Monaghan, Maura Kathleen Monaghan;Maura |
| 16831 | MSF90014467 | E-MAIL | Theresa Sackler | 11/14/2018 | Sackler, Dame Theresa <Theresa E. Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Williams, Ed <Ed Williams> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>; "Mortimer Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "White, Mary Jo" <Mary Jo White>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Re: Inquiry from the Guardian | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Jeffrey J. Rosen;White, Mary;Rosen, Jeffrey;Monaghan, Maura;Monaghan, Maura |
| 16920 | | E-MAIL | Mortimer DA Sackler | 11/21/2018 | Mortimer Sackler <Mortimer D. A. Sackler>; "Sackler, Jonathan" <Jonathan Sackler> | Kesselman, Marc <Marc Kesselman> | Mary Jo White - Debevoise & Plimpton LLP (Mary Jo White) <Mary Jo White>;Gregory P. Joseph <Gregory P. Joseph, Esq.>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli>;"Martin, Josephine" <Josephine Martin>;Davidson Goldin <Davidson Goldin>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau> | Guardian response | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Kesselman, Marc;Roncalli, Anthony;Anthony M. Roncalli;Stuart D. Baker;Gregory P. Joseph, Esq.;Joseph, Gregory;Marc Kesselman;Baker, Stuart |
| 16972 | MSF00634832 | E-MAIL | Mortimer DA Sackler | 11/29/2018 | Mortimer Sackler <Mortimer D. A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Paul Gallagher <Paul Gallagher> | | Re: AP / Denver trying again for possible 1st US drug injection site | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Marc Kesselman re: media coverage concerning Purdue opioid products | Marc Kesselman;Kesselman, Marc |
| 16976 | | E-MAIL | Mortimer DA Sackler | 11/29/2018 | Marc Kesselman <Marc Kesselman>;Craig Landau <dr.Dr. Craig Landau>;Paul Gallagher;Anthony Roncalli <Anthony M. Roncalli>;Stuart D. Baker <Stuart D. Baker>;Steve Miller;Mary Jo White <Mary Jo White> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Media Coverage - November 28, 2018 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: litigation concerning Purdue opioid products | White, Mary;Stuart D. Baker;Baker, Stuart;Anthony M. Roncalli;Roncalli, Anthony;Kesselman, Marc;Marc Kesselman |
| 17020 | | E-MAIL | Ilene Sackler Lefcourt | 12/10/2018 | Kesselman, Marc <Marc Kesselman>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Martin, Josephine" <Josephine Martin>;Sheila Birnbaum <Sheila Birnbaum>;Mark Cheffo <Mark Cheffo>;Paul Gallagher;Paul Keary <Paul Keary>;"Miller, Steve" <Steve Miller>;Anthony Roncalli <Anthony M. Roncalli>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Luther Strange;"Pickett, Cecil" <Dr. Cecil E. Pickett>;"Sackler, Jonathan" <Jonathan Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Opioid Nation | by Marcia Angell | The New York Review of Books | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: media coverage concerning Purdue opioid products | Roncalli, Anthony;Anthony M. Roncalli;White, Mary;Mary;Monaghan, Maura;Maura Kathleen Monaghan;Luther Strange;Kesselman, Marc;Birnbaum, Sheila;Sheila;Sheila Birnbaum;Cheffo, Mark;Mark Cheffo;Marc Kesselman |
| 17032 | | E-MAIL | Theresa Sackler | 12/11/2018 | Sophie Sackler Dalrymple; "Mitchell, Marianne" <Marianne Mitchell> | "Hope, Nick" <Nick Hope> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Sheldon, Jo" <Jo Sheldon> | Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 17102 | | E-MAIL | Theresa Sackler | 12/14/2018 | Nick Hope | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 17103 | | E-MAIL | Theresa Sackler | 12/14/2018 | Nick Hope | Theresa E. Sackler | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 17104 | | E-MAIL | Theresa Sackler | 12/14/2018 | David Yelland | Theresa E. Sackler | | Fwd: 60 Minutes Broadcast - Sunday, December 16, 2018 | Privilege Withhold | Attorney-Client Communication | Providing information and reflecting a request for legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Purdue opioid products | |
| 17291 | MSF90075683 | E-MAIL | Theresa Sackler | 1/8/2019 | Mortimer Sackler <Mortimer D. A. Sackler>; "Marianne Mitchell"; "Sackler, Dame Theresa" <Theresa E. Sackler> | Sheldon, Jo <Jo Sheldon> | | RE: Statement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products; trusts and estates | Marianne Mitchell;Mitchell, Marianne |
| 17296 | | E-MAIL | Mortimer DA Sackler | 1/8/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Getting together / 2019 | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 17298 | | E-MAIL | Mortimer DA Sackler | 1/8/2019 | David Yelland <David Yelland> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Getting together / 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products | |
| 17302 | | E-MAIL | Mortimer DA Sackler | 1/9/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | David Yelland <David Yelland> | | Re: Getting together / 2019 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 17319 | | E-MAIL | Theresa Sackler | 1/9/2019 | Sackler, Dame Theresa <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Mitchell, Marianne" <Marianne Mitchell> | Nick <Nick Hope> | Selby, Anna <Anna Selby>; "Sheldon, Jo" <Jo Sheldon>; "Newton, Alec (Edelman)" <Alec Newton> | RE: Sackler Trust Website | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 17323 | MSF90075827 | E-MAIL | Theresa Sackler | 1/10/2019 | Sheldon, Jo <Jo Sheldon>; "Hope, Nick" <Nick Hope> | "Pearson, Leo" | Sackler, Dame Theresa <Theresa E. Sackler>; Personal Assistant to Theresa <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Sacklers and art philanthropy comment. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Pearson, Leo;Mitchell, Marianne;Pearson, Leo;Marianne Mitchell |
| 17359 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Paul Gallagher <Paul Gallagher> | | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | White, Mary;Maura Kathleen Monaghan;Monaghan, Maura |
| 17360 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Paul Gallagher <Paul Gallagher> | Mortimer Sackler <"Mortimer Sackler"> | Paul Keary <Paul Keary>;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Discussing and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Monaghan, Maura;White, Mary;Maura Kathleen Monaghan |

4. PR Firms

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17361 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Paul Gallagher <Paul Gallagher>;Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;"White, Mary Jo" <Mary Jo White> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Monaghan, Maura;White, Mary;Maura Kathleen Monaghan |
| 17362 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;"White, Mary Jo" <Mary Jo White> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | Re: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Maura Kathleen Monaghan;Monaghan, Maura;White, Mary |
| 17364 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Paul Gallagher <Paul Gallagher> | Monaghan, Maura Kathleen <Maura Kathleen Monaghan> | Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;"White, Mary Jo" <Mary Jo White>;Davidson Goldin <Davidson Goldin> | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Mary;Maura Kathleen Monaghan |
| 17367 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;"White, Mary Jo" <Mary Jo White>;"Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>;"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin> | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Monaghan, Maura;Gregory P. Joseph, Esq.;Joseph, Gregory;Jeffrey J. Rosen;Rosen, Jeffrey;White, Mary;Maura Kathleen Monaghan |
| 17368 | | E-MAIL | Mortimer DA Sackler | 1/15/2019 | Monaghan, Maura Kathleen <Maura Kathleen Monaghan>;Mortimer Sackler <Mortimer D. A. Sackler>;Paul Keary <Paul Keary>;"White, Mary Jo" <Mary Jo White>;"Gregory P. Joseph [Gregory P. Joseph, Esq.]" <Gregory P. Joseph, Esq.>;"Rosen, Jeffrey J." <Jeffrey J. Rosen> | Paul Gallagher <Paul Gallagher> | Davidson Goldin <Davidson Goldin>;"Kesselman, Marc" <Marc Kesselman> | RE: IMPORTANT: Massachusetts Complaint is being issued today at 12noon | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Kesselman, Marc;Jeffrey J. Rosen;Rosen, Jeffrey;Gregory P. Joseph, Esq.;Marc Kesselman;Joseph, Gregory;White, Mary;Maura Kathleen Monaghan;Monaghan, Maura |
| 30658 | | E-MAIL | Samantha Hunt | 11/4/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30659 | | E-MAIL | Samantha Hunt | 11/4/2017 | Samantha Hunt <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | | Re: London Evening Standard | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30665 | | E-MAIL | Samantha Hunt | 11/7/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30668 | | E-MAIL | Samantha Hunt | 11/9/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article in New York Times on Sackler Family Philanthropy | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30672 | MSF90131783 | E-MAIL | Samantha Hunt | 11/10/2017 | Samantha Hunt  (Sackler) <Samantha Sackler Hunt> | "Williams, Ed" <Ed Williams> | | FW: Slides for Today's Meeting | Privilege Redact | Attorney-Client Communication | Providing legal advice from Administrative Assistant to Dr. Raymond Sackler re: media coverage concerning Purdue opioid products | |
| 30674 | | E-MAIL | Samantha Hunt | 11/13/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30680 | | E-MAIL | Samantha Hunt | 11/15/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: American Cartel: Nonprofits Unapologetically Accepted Millions in 'Blood Money' From Opioid Profiteers | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30683 | MSF90099826 | E-MAIL | Samantha Hunt | 11/18/2017 | Ed Williams <Ed Williams>; John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article--De-Bunking the Opioid Litigation Epidemic--Lexology | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 30685 | | E-MAIL | Samantha Hunt | 11/19/2017 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Jonathan G. White;White, Jonathan |
| 30686 | | E-MAIL | Samantha Hunt | 11/19/2017 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Ed Williams <Ed Williams> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: media coverage concerning Purdue opioid products | Jonathan G. White;White, Jonathan |
| 30687 | | E-MAIL | Samantha Hunt | 11/20/2017 | "Sheldon, Jo" <Jo Sheldon> | Michael Sackler <Michael Daniel Sackler> | Ed Williams <Ed Williams>; Mum Sackler <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: meeting summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 30688 | | E-MAIL | Samantha Hunt | 11/20/2017 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Ed Williams <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Defamation lawyer? | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |
| 30689 | | E-MAIL | Samantha Hunt | 11/21/2017 | John Hunt <John Hunt>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's LTE in the New York Times | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30698 | | E-MAIL | Samantha Hunt | 11/28/2017 | Jo Sheldon <Jo Sheldon> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's LTE in the New York Times | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30700 | | E-MAIL | Samantha Hunt | 11/29/2017 | "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams> | "Pearson, Leo" <Pearson, Leo> | "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Samantha [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | Re: Sackler Family Philanthropic Foundations | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne;Pearson, Leo;Pearson, Leo |
| 30706 | MSF90099890 | E-MAIL | Samantha Hunt | 12/4/2017 | John Hunt <John Hunt>; Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Craig Landau's Letter | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 30707 | MSF90132522 | E-MAIL | Samantha Hunt | 12/4/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Family Council Meeting | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Maria Barton, Stuart Baker, and Anthony Roncalli re: litigation concerning Purdue opioid products | |
| 30754 | | E-MAIL | Samantha Hunt | 1/4/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30755 | | E-MAIL | Samantha Hunt | 1/4/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30756 | | E-MAIL | Samantha Hunt | 1/4/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |

4. PR Firms

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30758 | | E-MAIL | Samantha Hunt | 1/4/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Josie update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30763 | MSF90133040 | E-MAIL | Samantha Hunt | 1/5/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Articles from Thursday, January 4, 2018 | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30764 | | E-MAIL | Samantha Hunt | 1/8/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Public Relations and Legal Update (London Meetings) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30772 | MSF90013108 | E-MAIL | Samantha Hunt | 1/19/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Fenton, Ben" <Fenton, Ben>; "Sheldon, Jo" <Jo Sheldon> | RE: Actions | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 30773 | | E-MAIL | Samantha Hunt | 1/23/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Media Coverage | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30786 | MSF90099979 | E-MAIL | Samantha Hunt | 1/30/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Focus groups | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Robert Josephson re: media coverage concerning Purdue opioid products | |
| 30787 | MSF90133712 | E-MAIL | Samantha Hunt | 1/31/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Focus groups | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Robert Josephson re: media coverage concerning Purdue opioid products | |
| 30811 | | E-MAIL | Samantha Hunt | 2/17/2018 | "Williams, Ed" <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Re: The Guardian | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Stuart Baker, and discussing legal advice from Farrer & Col. re: media coverage concerning Purdue opioid products | |
| 30814 | | E-MAIL | Samantha Hunt | 2/21/2018 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: South London Gallery | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Marianne Mitchell re: trusts and estates | |
| 30933 | | E-MAIL | Samantha Hunt | 5/12/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris>; Dame Theresa Sackler <Theresa E. Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Sheldon, Jo" <Jo Sheldon>; "Williams, Ed" <Ed Williams>; "Hope, Nick" <Nick Hope> | RE: Domain names | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: media coverage concerning Purdue opioid products | |
| 34105 | | E-MAIL | Sophie Dalrymple | 11/7/2017 | Samantha Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler <Michael Daniel Sackler>; Marissa Sackler | "Williams, Ed" <Ed Williams> | | FW: Email from Ed Williams, Edelman | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 34106 | | E-MAIL | Sophie Dalrymple | 11/7/2017 | "Williams, Ed" <Ed Williams> | Michael Sackler <Michael Daniel Sackler> | Samantha Hunt; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler> | Re: Email from Ed Williams, Edelman | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: media coverage concerning Purdue opioid products | |
| 34155 | MSF90234995 | E-MAIL | Sophie Dalrymple | 1/5/2018 | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <"Sophie Sackler Dalrymple"> | "Martin, Josephine" <Josephine Martin>; Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mrs. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Stuart D. Baker" <Stuart D. Baker>; Jo Sheldon <Jo Sheldon>; "Morris, James" <James Morris>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; "Landau, Dr. Craig [US]" <dir.Dr. Craig Landau> | Re: Evening Standard | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Jonathan G. White;Baker, Stuart;Stuart D. Baker;White, Jonathan |
| 34167 | MSF90235026 | E-MAIL | Sophie Dalrymple | 1/19/2018 | "Williams, Ed" <Ed Williams>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris> | "Mistry, Reena" <Mistry, Reena>; "Fenton, Ben" <Fenton, Ben>; "Sheldon, Jo" <Jo Sheldon> | RE: Actions | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | |
| 34184 | MSF90258674 | E-MAIL | Sophie Dalrymple | 2/8/2018 | Samantha Hunt <Samantha Sackler Hunt> | "Morris, James" <James Morris> | Dame Theresa Sackler <Theresa E. Sackler>; "Mr. & Mrs. Michael Sackler" <Michael Daniel Sackler>; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "Williams, Ed" <Ed Williams>; "Sheldon, Jo" <Jo Sheldon>; "Sugden, David" <David Sugden>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Standard and lawyers | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |
| 34187 | MSF90235117 | E-MAIL | Sophie Dalrymple | 2/13/2018 | "Mistry, Reena" <Mistry, Reena> | Michael Sackler <Michael Daniel Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple; "Ms. Marissa Sackler & David Fisher" <Marissa Sackler>; "@SF" <Edelman Listserve> | Re: The Guardian | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting an intent to seek legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |
| 34188 | MSF90235131 | E-MAIL | Sophie Dalrymple | 2/14/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sheldon, Jo" <Jo Sheldon>; "@SF" <Ed Williams <Ed Williams>; Samantha Hunt <Samantha Sackler Hunt>; "Carradice, Susie" <Carradice, Susie> | Re: Update | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Maria Barton re: media coverage concerning Purdue opioid products | |
| 34193 | | E-MAIL | Sophie Dalrymple | 2/20/2018 | "Theresa Sackler (Dame)" <Theresa E. Sackler>; "Samantha Hunt (Sackler)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; Marissa Sackler | "Williams, Ed" <Ed Williams> | "Sugden, David" <David Sugden> | Fwd: [EXTERNAL] Sacklers - Mail Online | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |
| 34202 | | E-MAIL | Sophie Dalrymple | 3/19/2018 | "Mitchell, Marianne" <Marianne Mitchell>; Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler> | Sophie <Sophie Sackler Dalrymple> | "Mistry, Reena" <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; "Sackler Lefcourt, Illene" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt Taylor; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "@SF" <SF> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 34203 | MSF90258729 | E-MAIL | Sophie Dalrymple | 3/19/2018 | "Mitchell, Marianne" <Marianne Mitchell>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler <Marissa Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Mistry, Reena" <Mistry, Reena>; "Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Michael Daniel Sackler; "Sackler Lefcourt, Illene" <Ilene Sackler Lefcourt>; Jeff <Jeffrey Lefcourt>; Karen Lefcourt Taylor; "@SF" <SF> | Re: Evening Standard day 3: The Sacklers - How an opioid fortune helps bankroll the London arts | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 34210 | MSF90258733 | E-MAIL | Sophie Dalrymple | 3/20/2018 | "Sugden, David" <David Sugden> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Sackler, Dame Theresa" <Theresa E. Sackler>; "Samantha Hunt (Sackler) [Samantha Sackler Hunt]" <Samantha Sackler Hunt>; Michael Daniel Sackler; Marissa Sackler; "@SF" <Edelman Listserve> | Re: Proposed letter to Standard | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice from Redacted for PII. re: media coverage concerning Purdue opioid products | |

4. PR Firms

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34322 | | E-MAIL | Sophie Dalrymple | 7/19/2018 | "Hope, Nick" <Nick Hope>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo>; "Sheldon, Jo" <Jo Sheldon> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell;Pearson, Leo;Pearson, Leo |
| 34323 | | E-MAIL | Sophie Dalrymple | 7/19/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Hope, Nick" <Nick Hope> | "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Pearson, Leo>; "Sheldon, Jo" <Jo Sheldon> | RE: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Pearson, Leo;Pearson, Leo;Marianne Mitchell;Mitchell, Marianne |
| 34324 | | E-MAIL | Sophie Dalrymple | 7/19/2018 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Nick Hope | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo>; Jo Sheldon | Re: website update | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: charitable contribution; media coverage concerning Purdue opioid products | Marianne Mitchell;Pearson, Leo;Pearson, Leo;Marianne Mitchell |
| 34326 | | E-MAIL | Sophie Dalrymple | 7/27/2018 | "Hope, Nick" <Nick Hope>; "Sheldon, Jo" <Jo Sheldon>; "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Pearson, Leo" <Pearson, Leo> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Mitchell, Marianne" <Marianne Mitchell> | FW: Blue Marine | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Pearson, Leo;Pearson, Leo;Mitchell, Marianne;Marianne Mitchell |
| 34471 | MSF90236577 | E-MAIL | Sophie Dalrymple | 10/15/2018 | "Sheldon, Jo" <Jo Sheldon>; "Dame Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler> | "Hope, Nick" <Nick Hope> | "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |
| 34472 | MSF90236582 | E-MAIL | Sophie Dalrymple | 10/15/2018 | "Hope, Nick" <Nick Hope> | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Sheldon, Jo" <Jo Sheldon>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | Re: Guardian article | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting information for purpose of legal advice re: media coverage concerning Purdue opioid products | Mitchell, Marianne;Marianne Mitchell |
| 34473 | | E-MAIL | Sophie Dalrymple | 10/15/2018 | "Sackler, Dame Theresa" <Theresa E. Sackler> | "Hope, Nick" <Nick Hope> | "Sheldon, Jo" <Jo Sheldon>; "Samantha Hunt (Sackler) (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Williams, Ed" <Ed Williams>; "Morris, James" <James Morris>; "Mistry, Reena" <Mistry, Reena>; "Mitchell, Marianne" <Marianne Mitchell> | RE: Guardian article | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | Marianne Mitchell;Mitchell, Marianne |

4. PR Firms

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's General Challenges Motion

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1687 | MSF00907792 | E-MAIL | Mortimer DA Sackler | 3/21/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Fischer, Joerg <Joerg Fischer> | Sackler, Dr Mortimer <Mortimer Sackler> | AW Mortimer jun. - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Charles Lubar re: investment/business transactions | Fischer, Joerg |
| 2009 | MSF00909002 | E-MAIL | Mortimer DA Sackler | 5/23/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Ariel R. Misick | Robins, Jeffrey <Jeffrey A. Robins> | Fischer, Joerg <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"White, Jonathan Redacted for PII" <Jonathan White> | Re M3 - (3).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Robins, Jeffrey;Jonathan White;White, Jonathan;Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Ariel R. Misick;Jeffrey A. Robins |
| 2163 | | E-MAIL | Mortimer DA Sackler | 7/19/2007 | SCHAEPMAN <Hermance B. M. Schaepman>;Samantha Sackler Hunt;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | RE SSS MDAS - 2007 French Wealth Tax - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Lubar, Charles;Leslie J. Schreyer;Christopher B. Mitchell;Hermance B. M. Schaepman;Schreyer, Leslie;Fischer, Joerg;Jonathan White;White, Jonathan;Stuart D. Baker;Stuart;Robins, Jeffrey;Jeffrey A. Robins |
| 2168 | | E-MAIL | Mortimer DA Sackler | 7/20/2007 | SCHAEPMAN <Hermance B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;Samantha Sackler Hunt;"Lubar, Charles" <Charles G. Lubar> | RE SSS MDAS - 2007 French Wealth Tax - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jeffrey A. Robins;Robins, Jeffrey;Stuart D. Baker;Baker, Stuart;Hermance B. M. Schaepman;Christopher B. Mitchell;White, Jonathan;Lubar, Charles;Fischer, Joerg;Jonathan White |
| 2169 | | E-MAIL | Mortimer DA Sackler | 7/20/2007 | SCHAEPMAN <Hermance B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;Samantha Sackler Hunt;"Lubar, Charles" <Charles G. Lubar> | RE SSS MDAS - 2007 French Wealth Tax - (11).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting and providing legal advice re: taxes | Christopher B. Mitchell;Fischer, Joerg;Jonathan White;White, Jonathan;Jeffrey A. Robins;Robins, Jeffrey;Stuart D. Baker;Baker, Stuart;Hermance B. M. Schaepman;Lubar, Charles |
| 2172 | | E-MAIL | Mortimer DA Sackler | 7/20/2007 | SCHAEPMAN <Hermance B. M. Schaepman>;Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | RE SSS MDAS - 2007 French Wealth Tax - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Robins, Jeffrey;Baker, Stuart;Stuart D. Baker;Christopher B. Mitchell;White, Jonathan;Jonathan;White;Jeffrey A. Robins;Lubar, Charles;Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Hermance B. M. Schaepman |
| 2503 | MSF01010981 | E-MAIL | Mortimer DA Sackler | 11/23/2007 | O'Neill, Andrew <O'Neill, Andrew;"Lubar, Charles" <Charles G. Lubar>;Christopher Mitchell <Christopher B. Mitchell>;David McNaughtan <David McNaughtan>;"Sackler-Lefcourt, Ilene (Alt)" <Ilene Sackler Lefcourt>;Jeffrey Lefcourt <Jeffrey Lefcourt>;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;Sackler, Dr Kathe (alt" <Kathe Sackler>;"Woolrich, Kevin" <Kevin Woolrich>;Leslie Schreyer <leslie.j.Leslie J. Schreyer>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Peter Darling <Peter Stormonth Darling>;Salvinder Maan (Soditic) <Salvinder Maan>;Peter Ward <Peter M. Ward>;"Smith, Raymond M." <Raymond M. Smith>;Rebecca Redacted for PII <Rebecca Redacted for PII>;Samantha Sackler Hunt>;Stuart Baker <Stuart D. Baker>;Susan Webb <Susan Webb>;Alena Kuryanovich <Alena Kuryanovich>;Santiago Pinson <Santiago Pinson>;Valerie Cunliffe | David Fox <David Fox> | Schaepman, Hermance <Hermance B. M. Schaepman>;COSTA, L⬤onor | RE October Valuation.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Peter M. Ward;Ward, Peter;Valerie Cunliffe;leslie.j.Leslie J. Schreyer;Schreyer, Leslie;Rebecca Redacted for PII;Baker, Stuart;Redacted for PII; Rebecca;Schaepman, Hermance;Hermance B. M. Schaepman;COSTA, L⬤onor;Stuart D. Baker;Jonathan White;Lubar, Charles;White, Jonathan;Christopher B. Mitchell;Mitchell, Christopher |
| 2651 | MSF01011149 | E-MAIL | Mortimer DA Sackler | 2/4/2008 | White, Jonathan Redacted for PII <Jonathan White>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Joerg Fischer;Geraldine McNaney <Geraldine McNaney>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Vergara, Edward" <Edward Vergara>;"Baker, Stuart D." <Stuart D. Baker>;"Lubar, Charles" <Charles G. Lubar> | RE AW Beacon Distribution - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Schreyer, Leslie;White, Jonathan;Vergara, Edward;Jeffrey A. Robins;Robins, Jeffrey;Geraldine McNaney;McNaney, Geraldine;Leslie J. Schreyer;Lubar, Charles;Baker, Stuart;Stuart D. Baker;Edward Vergara;Jonathan White |
| 3027 | | E-MAIL | Mortimer DA Sackler | 5/27/2008 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Lubar, Charles <Charles G. Lubar> | Fischer, Joerg <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;Leslie Schreyer <leslie.j. Schreyer>;Valerie Cunliffe <Valerie Cunliffe> | RE The Gheri Trust - redemption and repurchase of Montpellier Resources Fund - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Lubar, Charles;White, Jonathan;Valerie Cunliffe;Cunliffe, Valerie;leslie.j.Leslie J. Schreyer;Schreyer, Leslie;Charles G. Lubar;Fischer, Joerg;Jonathan White |
| 3287 | MSF00839249 | E-MAIL | Mortimer DA Sackler | 7/3/2008 | Fischer, Joerg Fischer <Joerg Fischer>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Lubar, Charles" <Charles G. Lubar>;Christopher Mitchell (E-Mail) <Christopher B. Mitchell>;"Baker, Stuart D." <Stuart D. Baker>;"White, Jonathan Redacted for PII" <Jonathan White>;"Schaepman, Hermance" <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;"Gilmartin, Stephen A" <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Josephine Howe (E-Mail) <Josephine Howe>;"Russenberger, Milo" <Milo Russenberger>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Notifications of Transfer - Tom + Kelly Trust.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Howe, Josephine;Josephine Howe;Ward, Peter;Leslie J. Schreyer;Hermance B. M. Schaepman;Christopher B. Mitchell;Lubar, Charles;Baker, Stuart D. Baker;Stuart D. Baker;Jonathan White;Schaepman, Hermance;Mitchell, Christopher |

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 | Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar> | SCHAEPMAN <Hermance B. M. Schaepman> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | Your 2008 French Wealth Tax .eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes | Fischer, Joerg;Stuart D. Baker;Robins, Jeffrey;Jeffrey A. Robins;Christopher B. Mitchell;White, Jonathan;Schreyer, Leslie;Jonathan White;Baker, Stuart;Lubar, Charles;Hermance B. M. Schaepman;Leslie J. Schreyer |
| 3535 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 | SCHAEPMAN <Hermance B. M. Schaepman>;Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Your 2008 French Wealth Tax - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Christopher B. Mitchell;White, Jonathan;Jonathan White;Fischer, Joerg;Baker, Stuart;Robins, Jeffrey;Hermance B. M. Schaepman;Lubar, Charles |
| 3541 | | E-MAIL | Mortimer DA Sackler | 8/19/2008 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Christopher B. Mitchell;"Sackler, Dr Mortimer" <Mortimer Sackler>;"Fischer, Joerg" <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Samantha Sackler Hunt;"Baker, Stuart D." <Stuart D. Baker>;SCHAEPMAN <Hermance B. M. Schaepman> | RE Your 2008 French Wealth Tax - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Lubar, Charles;Jonathan White;Hermance B. M. Schaepman;Stuart D. Baker;Baker, Stuart;Robins, Jeffrey;Schreyer, Leslie;Robins, Jeffrey;Christopher B. Mitchell;Charles G. Lubar;Jeffrey A. Robins;White, Jonathan;Fischer, Joerg |
| 3543 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Hermance Schaepman <Hermance B. M. Schaepman>;Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar>;"Gilmartin, Stephen A" <Stephen A. Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | RE Your 2008 French Wealth Tax .eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: taxes | Baker, Stuart;Robins, Jeffrey;Jeffrey A. Robins;Christopher B. Mitchell;White, Jonathan;Jonathan White;Fischer, Joerg;Hermance B. M. Schaepman;Stuart D. Baker;Schaepman, Hermance;Schreyer, Leslie;Leslie J. Schreyer;Lubar, Charles |
| 3544 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Lubar, Charles <Charles G. Lubar>;"Schreyer, Leslie J." <Leslie J. Schreyer> | SCHAEPMAN <Hermance B. M. Schaepman> | Christopher B. Mitchell;"Sackler, Dr Mortimer" <Mortimer Sackler>;"Fischer, Joerg" <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Samantha Sackler Hunt;"Baker, Stuart D." <Stuart D. Baker>;SCHAEPMAN <Hermance B. M. Schaepman> | RE Your 2008 French Wealth Tax - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | White, Jonathan;Jonathan White;Robins, Jeffrey;Baker, Stuart;Hermance B. M. Schaepman;Lubar, Charles;Charles;Baker, Stuart;Schreyer, Leslie;Leslie J. Schreyer;Christopher B. Mitchell;Fischer, Joerg |
| 3545 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Lubar, Charles <Charles G. Lubar>;"Schreyer, Leslie J." <Leslie J. Schreyer> | White, Jonathan Redacted for PII <Jonathan White> | Christopher B. Mitchell;"Sackler, Dr Mortimer" <Mortimer Sackler>;"Fischer, Joerg" <Joerg Fischer>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Samantha Sackler Hunt;"Baker, Stuart D." <Stuart D. Baker>;SCHAEPMAN <Hermance B. M. Schaepman> | RE Your 2008 French Wealth Tax - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jeffrey A. Robins;Jeffrey A. Robins;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Fischer, Joerg;Hermance B. M. Schaepman;Charles;Fischer, Joerg;Christopher B. Mitchell |
| 3546 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | SCHAEPMAN <Hermance B. M. Schaepman>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | Christopher Mitchell <Christopher B. Mitchell>;"Sackler, Dr Mortimer" <Mortimer Sackler>;"Fischer, Joerg" <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Samantha Sackler Hunt;"Baker, Stuart D." <Stuart D. Baker> | RE Your 2008 French Wealth Tax - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Lubar, Charles;White, Jonathan;Jonathan White;Robins, Jeffrey;Jeffrey A. Robins;Stuart D. Baker;Baker, Stuart;Charles G. Lubar;Hermance B. M. Schaepman;Leslie;Leslie J. Schreyer;Fischer, Joerg;Christopher B. Mitchell |
| 3547 | | E-MAIL | Mortimer DA Sackler | 8/20/2008 | Samantha Sackler Hunt;"Sackler, Mortimer D. A. Sackler>;"Lubar, Charles" <Charles G. Lubar>;"Schreyer, Leslie J." <Leslie J. Schreyer> | SCHAEPMAN <Hermance B. M. Schaepman> | Sackler, Dr Mortimer <Mortimer Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | RE Your 2008 French Wealth Tax - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Hermance B. M. Schaepman;Stuart D. Baker;Robins, Jeffrey;Jeffrey A. Robins;Christopher B. Mitchell;White, Jonathan;Fischer, Joerg;Jonathan White;Lubar, Charles;Baker, Stuart;Schreyer, Leslie;Leslie J. Schreyer |
| 3552 | | E-MAIL | Mortimer DA Sackler | 8/21/2008 | Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Sackler, Dr Mortimer <Mortimer Sackler>;"Lubar, Charles" <Charles G. Lubar>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Hermance B. M. Schaepman;White, Jonathan;Stuart D. Baker;Robins, Jeffrey;Jeffrey A. Robins;Christopher B. Mitchell;Jonathan White;Fischer, Joerg;Joerg;Stuart D. Baker;Stuart;Leslie J. Schreyer;Leslie;Charles;Schreyer, Leslie |
| 3554 | MSF01012786 | E-MAIL | Mortimer DA Sackler | 8/21/2008 | Hermance Schaepman <Hermance B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Mortimer <Mortimer Sackler>;"Lubar, Charles" <Charles G. Lubar>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | Re Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: taxes | Jonathan White;Fischer, Joerg;Jonathan White;Christopher B. Mitchell;Jeffrey A. Robins;Robins, Jeffrey;Jeffrey A. Robins;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Jeffrey;Leslie;Schaepman, Hermance;Hermance B. M. Schaepman;Lubar, Charles |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3561 | | E-MAIL | Mortimer DA Sackler | 8/25/2008 | Samantha Sackler Hunt | SCHAEPMAN <Hermance B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Dr Mortimer" <Mortimer Sackler>;"Lubar, Charles" <Charles G. Lubar>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Robins, Jeffrey" <Jeffrey A. Robins>;Christopher B. Mitchell;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | URGENT - URGENT - Your 2008 wealth tax returns.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes | Jonathan White;Stuart D. Baker;Robins, Jeffrey A. Robins;Christopher B. Mitchell;White, Jonathan;Baker, Stuart;Fischer, Joerg;Schreyer, Leslie;Lubar, Charles;Hermance B. M. Schaepman;Leslie J. Schreyer |
| 3761 | | E-MAIL | Mortimer DA Sackler | 11/21/2008 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker>;"Fischer, Joerg" <Joerg Fischer>;"Gilmartin, Stephen A" <Stephen A. Gilmartin> | - (26556).eml | Privilege Withhold | Attorney-Client Communication | Providing for purpose of legal advice re: investment/business transactions | Schreyer, Leslie;Baker, Stuart;Stuart D. Baker;Fischer, Joerg;Leslie J. Schreyer |
| 3838 | MSF00842979 | E-MAIL | Mortimer DA Sackler | 12/20/2008 | White, Jonathan Redacted for PII <Jonathan White>;Susan Webb <Susan P. Webb>;David McNaughtan | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (all) <Kathe Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Geraldine McNaney <Geraldine McNaney>;Valerie Cunliffe <Valerie Cunliffe>;"Schreyer, Leslie J" <Leslie J. Schreyer> | RE Further questions - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Schreyer, Leslie;Lubar, Charles;McNaney, Geraldine;Geraldine McNaney;Cunliffe, Valerie;Valerie Cunliffe;Fischer, Joerg;Schreyer;Jonathan White;White, Jonathan |
| 3913 | | E-MAIL | Mortimer DA Sackler | 12/28/2008 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | David McNaughtan;Geraldine McNaney <Geraldine McNaney>;"Fischer, Joerg" <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;"Sackler, Dr Kathe (all)" <Kathe Sackler>;"Schreyer, Leslie J" <Leslie J. Schreyer>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Susan Webb <Susan P. Webb>;Valerie Cunliffe <Valerie Cunliffe> | RE Further questions.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Lubar, Charles;McNaney, Geraldine;Fischer, Joerg;Geraldine McNaney;Cunliffe, Valerie;Schreyer, Leslie;Leslie J. Schreyer;Valerie Cunliffe;Jonathan White;White, Jonathan |
| 3974 | | E-MAIL | Theresa Sackler | 1/25/2009 | Sackler, Theresa <Theresa E. Sackler> | Charles G. Lubar <Charles G. Lubar> | White, Jonathan Redacted for PII <Jonathan White>; Christopher B. Mitchell; "Fischer, Joerg" <Joerg Fischer> | Children's tax position | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Lubar, Charles;Fischer, Joerg;Christopher B. Mitchell;White, Jonathan;Charles G. Lubar |
| 4033 | MSF00843559 | E-MAIL | Mortimer DA Sackler | 2/20/2009 | Schreyer, Leslie J. <Leslie J. Schreyer> | Lubar, Charles <Charles G. Lubar> | David Fox;David McNaughtan;Geraldine McNaney;Jeffrey Lefcourt;Joan Ingram;"Fischer, Joerg" <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;"Sackler, Dr Kathe (all)" <Kathe Sackler>;"Sackler, Dr Mortimer" <Mortimer Sackler>;Milo Russenberger;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Susan Webb <Susan P. Webb>;"Schreyer, Leslie J" <Leslie J. Schreyer>;"Sackler, Theresa" <Theresa E. Sackler> | Re Investment Committee Meeting Monday February 23 10AM NY Time - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Lubar, Charles;Jonathan White;Geraldine McNaney;Charles G. Lubar;Schreyer, Leslie;Leslie J. Schreyer;Joan Ingram;Fischer, Joerg;White, Jonathan |
| 4267 | MSF00164434 | E-MAIL | Mortimer DA Sackler | 6/10/2009 | Kuhn, Barbara <Barbara Kuhn>;"Gilmartin, Stephen A" <Stephen A. Gilmartin>;"Maimone, Shana" <Shana Maimone> | SCHAEPMAN <Hermance B. M. Schaepman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer> | former JP MORGAN French bank account - RE Foreign Bank Account information.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Hermance B. M. Schaepman;Fischer, Joerg;Lubar, Charles;Leslie J. Schreyer;Schreyer, Leslie |
| 4274 | MSF00847427 | E-MAIL | Mortimer DA Sackler | 6/24/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fischer, Joerg <Joerg Fischer>;"Smith, Raymond M." <Raymond M. Smith>;"Schreyer, Leslie J" <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE Mortimer D. A. Sackler Fund holdings - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Robins, Jeffrey A. Robins;Robins, Jeffrey;Leslie J. Schreyer;Fischer, Joerg |
| 4292 | | E-MAIL | Mortimer DA Sackler | 7/1/2009 | Samantha Sackler Hunt;Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Schreyer, Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar>;"Robins, Jeffrey" <Jeffrey A. Robins>;"White, Jonathan Redacted for PII" <Jonathan White>;"Fischer, Joerg" <Joerg Fischer> | 2009 French wealth tax.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Fischer, Joerg;Jonathan White;White, Jonathan;Robins, Jeffrey;Jeffrey A. Robins;Schreyer, Leslie;Leslie J. Schreyer;Hermance B. M. Schaepman;Lubar, Charles |
| 4587 | | E-MAIL | Mortimer DA Sackler | 12/1/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Baker, Stuart D. <Stuart D. Baker>;"Fischer, Joerg" <Joerg Fischer>;"Gilmartin, Stephen A" <Stephen A. Gilmartin> | - (2179).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Fischer, Joerg;Stuart D. Baker;Baker, Stuart |
| 5186 | MSF01016282 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Roncalli, Anthony M. Roncalli> | Sackler, Dr Mortimer <Mortimer Sackler>;"Vellucci, Frank" <Frank S. Vellucci>;"White, Jonathan Redacted for PII" <Jonathan White>;Barbara Cording;"Fischer, Joerg" <Joerg Fischer> | RE: | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Roncalli, Anthony;Fischer, Joerg;Jonathan White;White, Jonathan;Frank S. Vellucci;Vellucci, Frank;Anthony M. Roncalli |
| 5188 | MSF01016289 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/19/2010 | Fischer, Joerg <Joerg Fischer> | White, Jonathan Redacted for PII <Jonathan White> | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: AW: | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Fischer, Joerg;Jonathan White;Administrative Assistant to Jonathan White |
| 5453 | MSF00983278 | E-MAIL | Mortimer DA Sackler | 4/9/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | "White, Jonathan Redacted for PII" <Jonathan White>;Joerg Fischer | RE Estimated tax - (4).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trust and estates; taxes | Robins, Jeffrey;Jonathan White;White, Jonathan;Schreyer;Jeffrey A. Robins;Schreyer, Leslie |
| 5671 | MSF00910750 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | White, Jonathan Redacted for PII <Jonathan White> | Ward, Peter M. <Peter M. Ward>;Hermance B. M. Schaepman;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | White, Jonathan;Charles G. Lubar;Schreyer, Leslie;Baker, Stuart;Fischer, Joerg;Leslie J. Schreyer;Christopher B. Mitchell;Hermance B. M. Schaepman;Ward, Peter M. Ward;Lubar, Charles;Peter M. Ward |
| 5672 | MSF00910754 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | White, Jonathan Redacted for PII <Jonathan White>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | White, Jonathan Redacted for PII <Jonathan White> | Ward, Peter M. <Peter M. Ward>;Hermance B. M. Schaepman;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (3).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | White, Jonathan;Charles G. Lubar;Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart D. Baker;Christopher B. Mitchell;Jonathan White;Ward;Peter M. Ward;Hermance B. M. Schaepman |
| 5673 | MSF00910758 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | White, Jonathan Redacted for PII <Jonathan White>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Ward, Peter M. <Peter M. Ward>;Hermance B. M. Schaepman;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Baker, Stuart D." <Stuart D. Baker> | RE Loan request - (2).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | Schreyer, Leslie;Baker, Stuart;Christopher B. Mitchell;Fischer, Joerg;Charles G. Lubar;Charles;Fischer, Joerg;Leslie J. Schreyer;Peter M. Ward;Ward, Peter M. Ward;White, Jonathan;White, Jonathan;Hermance B. M. Schaepman |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5674 | MSF00851604 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | White, Jonathan Redacted for PII <Jonathan White> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward>;SCHAEPMAN <Hermance B. M. Schaepman>;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker> | Re Loan request - (3).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Stuart D. Baker;Christopher B. Mitchell;Baker, Stuart;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Jonathan White;White, Jonathan;Lubar, Charles;Charles G. Lubar |
| 5675 | MSF00851608 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Schreyer, Leslie J. <Leslie J. Schreyer>;"White, Jonathan Redacted for PII" <Jonathan White> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ward, Peter M. <Peter M. Ward>;SCHAEPMAN <Hermance B. M. Schaepman>;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Baker, Stuart D." <Stuart D. Baker> | Re Loan request - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | Hermance B. M. Schaepman;Christopher B. Mitchell;Charles G. Lubar;Baker, Stuart;Lubar, Charles;Stuart D. Baker;Leslie J. Schreyer;Leslie;White, Jonathan;Jonathan White;Ward, Peter;Peter M. Ward;Fischer, Joerg |
| 5676 | MSF00930762 | E-MAIL | Mortimer DA Sackler | 5/19/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | White, Jonathan Redacted for PII <Jonathan White> | Ward, Peter M. <Peter M. Ward>;Hermance B. M. Schaepman;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker> | Re Loan request - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | White, Jonathan;Lubar, Charles;Charles G. Lubar;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Schreyer, Leslie;Leslie;Jonathan White;Fischer, Joerg;Ward, Peter;Peter M. Ward;Hermance B. M. Schaepman;Christopher B. Mitchell |
| 5694 | MSF00930784 | E-MAIL | Mortimer DA Sackler | 5/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | White, Jonathan Redacted for PII <Jonathan White> | Ward, Peter M. <Peter M. Ward>;Hermance B. M. Schaepman;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker> | RE Loan request.eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | White, Jonathan;Lubar, Charles;Baker, Stuart;Leslie J. Schreyer;Schreyer, Leslie;Charles G. Lubar;Fischer, Joerg;Stuart D. Baker;Jonathan White;Ward, Peter;Peter M. Ward;Hermance B. M. Schaepman;Christopher B. Mitchell |
| 6051 | | E-MAIL | Theresa Sackler | 8/18/2010 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Fischer, Joerg <Joerg Fischer>; "Hans-Ulrich Freimuller (Hans-Ulrich Freimuller)" <Hans-Ulrich Freimuller> | Your Swiss Tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer;Hans-Ulrich Freimuller;Freimuller, Hans-Ulrich;Fischer, Joerg |
| 6053 | | E-MAIL | Theresa Sackler | 8/18/2010 | Sackler, Theresa <Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Woolrich, Kevin <Kevin Woolrich> | RE: paintings tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer |
| 6254 | MSF00318662 | E-MAIL | Theresa Sackler | 11/3/2010 | Sackler, Theresa <Theresa E. Sackler> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (at)" <Kathe Sackler>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Marissa Sackler;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>;Mr. Michael Sackler <Michael Daniel Sackler>;Peter Stormonth Darling;"Smith, Raymond M." <Raymond M. Smith>;"Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sackler Scholar Programme at Harvard.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: Purdue opioid products | Mitchell, Christopher;Christopher B. Mitchell |
| 7291 | | E-MAIL | Theresa Sackler | 8/10/2011 | Paul Mustafa <Paul Mustafa>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | RE: MBTD - Draft Investment Agreement & Charge | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Mustafa, Paul;Paul Mustafa |
| 7338 | MSF00851264 | E-MAIL | Mortimer DA Sackler | 9/6/2011 | Woolrich, Kevin <Kevin Woolrich>;"Robins, Jeffrey" <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | White, Jonathan Redacted for PII <Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;"Smith, Raymond M." <Raymond M. Smith> | Re MDAS Investment Report 31 July 2011 - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | White, Jonathan;Smith, Raymond;Raymond M. Smith;Jonathan White;Jeffrey A. Robins;Robins, Jeffrey |
| 7340 | MSF00936948 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/6/2011 | Woolrich, Kevin <Kevin Woolrich> | | | RE: Theresa Sackler | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice from Laura Minett re: investment/business transactions; trusts and estates | |
| 7492 | MSF00037305 | E-MAIL | Theresa Sackler | 10/26/2011 | Joerg Fischer; "White, Jonathan Redacted for PII" <Jonathan White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Mitchell, Christopher B" <Christopher B. Mitchell> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Swiss Estate and Gift Tax | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | Christopher B. Mitchell;Mitchell, Christopher;Leslie J. Schreyer;Schreyer, Leslie;Jonathan White;White, Jonathan |
| 7560 | | E-MAIL | Mortimer DA Sackler | 11/8/2011 | Robins, Jeffrey <Jeffrey A. Robins> | White, Jonathan Redacted for PII <Jonathan White>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer> | | Loan Repayment - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jonathan White;Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;White, Jonathan;Jeffrey A. Robins |
| 7595 | | E-MAIL | Theresa Sackler | 11/14/2011 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler> | White, Jonathan Redacted for PII <Jonathan White>; "Woolrich, Kevin" <Kevin Woolrich> | Picture | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates | Leslie J. Schreyer;Jonathan White;White, Jonathan;Schreyer, Leslie |
| 7597 | | E-MAIL | Theresa Sackler | 11/14/2011 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Theresa <Theresa E. Sackler> | White, Jonathan Redacted for PII <Jonathan White>; "Woolrich, Kevin" <Kevin Woolrich> | Re: Picture | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Leslie J. Schreyer;Jonathan White;White, Jonathan;Schreyer, Leslie |
| 7696 | | E-MAIL | Theresa Sackler | 12/2/2011 | Woolrich, Kevin <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Paul Mustafa <Paul Mustafa>; "Sackler, Theresa" <Theresa E. Sackler> | RE: Mike - BFI | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; taxes | Mustafa, Paul;Paul Mustafa;Cain, Mr. Matthew |
| 7699 | MSF00037684 | E-MAIL | Matthew Cain <Cain, Mr. Matthew> | 12/5/2011 | Sackler, Theresa <Theresa E. Sackler> | Lucy Howard <Lucy Howard>; Paul Mustafa <Paul Mustafa>; "Woolrich, Kevin" <Kevin Woolrich> | | Re: Mike - BFI | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Lucy Howard;Paul Mustafa;Mustafa, Paul;Cain, Mr. Matthew;Howard, Lucy |
| 7700 | MSF00037704 | E-MAIL | Theresa Sackler | 12/5/2011 | Woolrich, Kevin <Kevin Woolrich>; "Pallett, Simon" <Simon Pallett> | Sackler, Theresa <Theresa E. Sackler> | | RE: Keeps Boundary | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Pallett, Simon;Simon Pallett |
| 7740 | MSF01087898 | E-MAIL | Theresa Sackler | 12/14/2011 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | RE: Mike - BFI | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes | |
| 7907 | MSF00936852 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/20/2012 | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | White, Jonathan Redacted for PII <Jonathan White>;"Baker, Stuart D." <Stuart D. Baker>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Fischer Joerg <Joerg Fischer>;"Lubar, Charles" <Charles G. Lubar>;Christopher B. Mitchell;"Ward, Peter M." <Peter M. Ward>;Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Re: Support for your Mother | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Leslie J. Schreyer;Peter M. Ward;Ward, Peter;Christopher B. Mitchell;Charles G. Lubar;Lubar, Charles;Schaepman, Hermance;Schreyer, Leslie;White, Jonathan;White, Jonathan;Baker, Stuart;Stuart D. Baker;Hermance B. M. Schaepman |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7923 | MSF00038267 | E-MAIL | Theresa Sackler | 2/27/2012 | White, Jonathan Redacted for PII <Jonathan White> | Sackler, Theresa <'Theresa E. Sackler'> | Sackler, Theresa <'Theresa E. Sackler'>;Leslie J. Schreyer; "Fischer Joerg Fischer" <Joerg Fischer> | RE: 66/67 Redacted for PII and 69/70 Redacted for PII East, London SW1W | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | leslie j.;Leslie J. Schreyer;Jonathan White;White, Jonathan |
| 7959 | MSF00038551 | E-MAIL | Theresa Sackler | 3/29/2012 | Sackler, Theresa <Theresa E. Sackler>; Woolrich, Kevin' <Kevin Woolrich> | Kendall, Gareth <Kendall, Gareth> | White, Jonathan Redacted for PII <Jonathan White>; "Turner, Christopher" <Christopher Turner>; "Adams, Liz" <Adams, Liz>; "O'Neill, Andrew" <O'Neill, Andrew> | RE: Redacted for PII Manor | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: trusts and estates | Kendall, Gareth;White, Jonathan;Kendall, Gareth;Jonathan White |
| 8005 | | E-MAIL | Theresa Sackler | 4/12/2012 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Your Will | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Laura Minett re: trusts and estates | |
| 8007 | | E-MAIL | Theresa Sackler | 4/13/2012 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Re: Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice from Laura Minett re: taxes; trusts and estates | |
| 8024 | | E-MAIL | Theresa Sackler | 4/26/2012 | Osman, Sami (SOO) <Sami Osman> | Sackler, Theresa <Theresa E. Sackler> | Ogier, "Woolrich, Kevin" <Kevin Woolrich>;"Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Re: Claim in the estate of LBIE: Mrs Theresa Sackler [MACS-LIVE.UB.FID19624511] | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: trusts and estates | Sami Osman;Osman, Sami;Ogier |
| 8077 | | E-MAIL | Theresa Sackler | 6/7/2012 | MINETT, Laura; EDMONDSON, Jim; "Sackler, Theresa" <Theresa E. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Ward, Peter M. <Peter M. Ward>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Rogers, Lois J." <Lois J. Rogers> | FW: Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie;Peter M. Ward;EDMONDSON, Jim;MINETT, Laura;Ward, Peter |
| 8078 | | E-MAIL ATTACHMENT | Theresa Sackler | 6/7/2012 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Theresa <Theresa E. Sackler> | | Fwd: Your Will | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Laura Minett re: trusts and estates | |
| 8252 | MSF00768153 | E-MAIL | Mortimer DA Sackler | 8/7/2012 | Dr Kathe (af) <Kathe Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Theresa E. Sackler;Ilene Sackler Lefcourt;Samantha Sackler Hunt;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;SCHAEPMAN <Hermance B. M. Schaepman> | RE Trust and Family Banking - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schaepman, Hermance;Fischer, Joerg;Lubar, Charles;Christopher B. Mitchell;Charles G. Lubar;Hermance B. M. Schaepman;Jonathan White;Peter M. Ward;White, Jonathan;Peter;Stuart D. Baker;Stuart;Leslie J. Schreyer;Leslie;Hermance B. M. Schaepman |
| 8253 | MSF00768163 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Hermance B. M. Schaepman | Sackler, Dr Kathe (af) <Kathe Sackler> | Theresa E. Sackler;Ilene Sackler Lefcourt;Samantha Sackler Hunt;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D. A. Sackler" <Mortimer D. A. Sackler>;"White, Jonathan Redacted for PII" <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE Trust and Family Banking - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Leslie J. Schreyer;Jonathan White;White, Jonathan;Baker, Stuart D. Baker;Ward, Peter;Hermance B. M. Schaepman;Lubar, Charles;Fischer, Joerg |
| 8254 | MSF00768168 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Theresa E. Sackler;"Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;"Mitchell, Christopher B." <Christopher B. Mitchell>;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D. A. Sackler" <Mortimer D. A. Sackler>;"White, Jonathan (Ogier)" <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler> | RE Trust and Family Banking - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Mitchell, Christopher;Christopher B. Mitchell;Fischer, Joerg;Hermance B. M. Schaepman;Schreyer, Leslie;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Stuart D. Baker;Lubar, Charles;Leslie J. Schreyer;Charles G. Lubar;Jonathan White;Baker, Stuart;White, Jonathan |
| 8255 | MSF00768174 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Theresa E. Sackler;"Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D. A. Sackler" <Mortimer D. A. Sackler>;"White, Jonathan (Ogier)" <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler> | RE Trust and Family Banking - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Mitchell, Christopher;Christopher B. Mitchell;Lubar, Charles;Leslie J. Schreyer;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Fischer, Joerg;Baker, Stuart;Hermance B. M. Schaepman;Schreyer, Leslie;Jonathan White;White, Jonathan;Stuart D. Baker |
| 8256 | MSF00768180 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White <Jonathan White> | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman | RE Trust and Family Banking - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | White, Jonathan;Schreyer, Leslie;Christopher B. Mitchell;Leslie J. Schreyer;Jonathan White;Charles G. Lubar;Lubar, Charles;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Stuart D. Baker;Baker, Stuart;Fischer, Joerg;Mitchell, Christopher |
| 8257 | MSF00768187 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | White, Jonathan (Ogier) <Jonathan White> | Mitchell, Christopher B. <Christopher B. Mitchell> | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Mitchell, Christopher B." <Christopher B. Mitchell> | RE Trust and Family Banking - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;Charles;Christopher B. Mitchell;White, Jonathan;Fischer, Joerg;Jonathan White;Charles G. Lubar;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Stuart D. Baker;Leslie J. Schreyer;Schreyer, Leslie;Baker, Stuart |
| 8258 | MSF00768195 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White <Jonathan White> | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman | RE Trust and Family Banking - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | White, Jonathan;Schreyer, Leslie;Leslie J. Schreyer;Jonathan White;Charles G. Lubar;Stuart D. Baker;Ward, Peter;Hermance B. M. Schaepman;Peter M. Ward;Mitchell, Christopher;Christopher B. Mitchell;Mitchell, Christopher;Jonathan White;Fischer, Joerg |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8264 | MSF00768322 | E-MAIL | Mortimer DA Sackler | 8/10/2012 | Sackler, Dr Kathe (af) <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Theresa E. Sackler;Ilene Sackler Lefcourt;Samantha Sackler Hunt;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;SCHAEPMAN <Hermance B. M. Schaepman>;Hermance SCHAEPMAN <Hermance B. M. Schaepman> | RE Trust and Family Banking.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Baker, Stuart;White, Jonathan;Jonathan White;Leslie J. Schreyer;Stuart D. Baker;Ward, Peter;Peter M. Ward;Hermance B. M. Schaepman;Hermance B. M. Schaepman;Schaepman, Hermance;Schreyer, Leslie;Christopher B. Mitchell;Lubar, Charles;Charles G. Lubar;Fischer, Joerg |
| 8265 | | E-MAIL | Theresa Sackler | 8/13/2012 | Sackler, Dame Theresa <"Theresa E. Sackler"> | | | RE: paintings tax | Privilege Withheld | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Leslie J. Schreyer re: taxes | |
| 8341 | MSF90040427 | E-MAIL | Theresa Sackler | 9/6/2012 | Joerg Fischer; Jonathan White; "Woolrich, Kevin" <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: AW: Swiss tax Dame Theresa Sackler | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: taxes | Jonathan White |
| 8352 | MSF90144528 | E-MAIL | Dame Theresa Sackler | 9/10/2012 | Sackler, Dame Theresa" <Theresa E. Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | Kuhn Barbara <Kuhn Barbara>; Sargeant Michael <Michael Sargeant>; "Fischer Joerg Fischer" <Joerg Fischer>; "Adams, Liz" <Adams, Liz>; "O'Neill, Andrew" <O'Neill, Andrew> | FW: Dame TES Sackler Swiss Tax | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | |
| 8365 | MSF90040521 | E-MAIL | Theresa Sackler | 9/12/2012 | Matthew Cain <Cain, Mr. Matthew>; "Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | White, Jonathan Redacted for PII <Jonathan White> | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White;Cain, Mr. Matthew;White, Jonathan |
| 8366 | MSF90040530 | E-MAIL | Theresa Sackler | 9/12/2012 | Sackler, Dame Theresa <Theresa E. Sackler>; Matthew Cain <Cain, Mr. Matthew> | Woolrich, Kevin <Kevin Woolrich> | White, Jonathan Redacted for PII <Jonathan White> | RE: Commitment Letter, Subscription document and annexes | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White;Cain, Mr. Matthew;White, Jonathan |
| 8367 | MSF00998945 | E-MAIL | Theresa Sackler | 9/13/2012 | Sackler, Dame Theresa <Theresa E. Sackler> | Jonathan White <Jonathan White> | Woolrich, Kevin <Kevin Woolrich>; leslie.j.Leslie J. Schreyer; Matthew Cain <Cain, Mr. Matthew>; Reynolds, Philip; Geraldine McNaney <Geraldine McNaney>; "White, Jonathan Redacted for PII" <Jonathan White> | UK Chattels | Privilege Withheld | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | White, Jonathan;Jonathan White;Geraldine McNaney;McNaney, Geraldine;leslie.j.Leslie J. Schreyer;Cain, Mr. Matthew |
| 8382 | MSF90040566 | E-MAIL ATTACHMENT | Theresa Sackler | 9/18/2012 | Woolrich, Kevin <Kevin Woolrich>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | | RE: paintings tax | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice from Emma Carrington Smith re: taxes | |
| 8383 | MSF90040563 | E-MAIL | Theresa Sackler | 9/18/2012 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; "White, Jonathan Redacted for PII" <Jonathan White> | RE: Artwork - London to New York - October 2012 | Privilege Withheld | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Schreyer, Leslie;Jonathan White;White, Jonathan;Leslie J. Schreyer |
| 8403 | MSF90040590 | E-MAIL | Theresa Sackler | 9/21/2012 | Woolrich, Kevin <Kevin Woolrich> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler>; "White, Jonathan Redacted for PII" <Jonathan White>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | RE: Artwork - London to New York - October 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Schreyer, Leslie;Jonathan White;White, Jonathan;Leslie J. Schreyer |
| 8409 | MSF90040791 | E-MAIL | Theresa Sackler | 9/27/2012 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; "White, Jonathan Redacted for PII" <Jonathan White> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler>; "Woolrich, Kevin" <Kevin Woolrich>; Geraldine McNaney | RE: SACKLER - 4 X PAINTINGS - LONDON TO NEW YORK | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Geraldine McNaney;Jonathan White;White, Jonathan;Leslie J. Schreyer |
| 8494 | MSF00854233 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Alex Ellis <Alex Ellis>;Jonathan White <Jonathan White>;"Lubar, Charles" <Charles G. Lubar>;Joerg Fischer;Kathe Sackler;Marissa Sackler;Jeffrey Lefcourt | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>;Oscar Gil Vollmer<David McNaughtan <David McNaughtan>;"Damian Forbes [Damian Forbes]" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox [David Fox]" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Schreyer, Leslie;Valerie Cunliffe;Geraldine McNaney;Cunliffe, Valerie;White, Jonathan;Jonathan White;Lubar, Charles;Leslie J. Schreyer |
| 8495 | MSF00854236 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Alex Ellis <Alex Ellis>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Jonathan White <Jonathan White>;Joerg Fischer;Kathe Sackler;Marissa Sackler;Jeffrey Lefcourt | Lubar, Charles G. <Charles G. Lubar> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes [Damian Forbes]" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox [David Fox]" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Lubar, Charles;Cunliffe, Valerie;Valerie Cunliffe;Geraldine McNaney;Leslie J. Schreyer;Schreyer, Leslie;Charles G. Lubar;Jonathan White;White, Jonathan |
| 8496 | MSF00854239 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Alex Ellis <Alex Ellis>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Jonathan White <Jonathan White>;"Lubar, Charles" <Charles G. Lubar>;Joerg Fischer;Kathe Sackler;Marissa Sackler;Jeffrey Lefcourt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes [Damian Forbes]" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox [David Fox]" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | Re: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Valerie Cunliffe;Cunliffe, Valerie;Geraldine McNaney;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan;Jonathan White;Lubar, Charles;Charles G. Lubar |
| 8721 | MSF00998971 | E-MAIL | Theresa Sackler | 1/16/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | Reynolds, Philip | Woolrich, Kevin <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Robin, Atchison; Cain, Mr. Matthew; "White, Jonathan Redacted for PII" <Jonathan White> | 2011/12 Tax Return | Privilege Withheld | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White;White, Jonathan;Cain, Mr. Matthew;Schreyer, Leslie;Leslie J. Schreyer |
| 8728 | MSF00881180 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Elidia Aponte <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | |
| 8729 | MSF00654023 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Elidia Aponte <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Leslie J. Schreyer re: taxes | |
| 8730 | MSF00881201 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Aponte, Elidia <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8731 | MSF00881203 | E-MAIL | Ilene Sackler Lefcourt | 1/23/2013 | Aponte, Elidia <Elidia Aponte> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | |
| 8734 | MSF00974955 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 | Reynolds, Philip | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M. <Raymond M. Smith>;Tony Collins <Tony Collins>;Patti Giarratano;"Sackler-Lefcourt, Ilene (AIf)" <Ilene Sackler Lefcourt> | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | Patti Giarratano |
| 8735 | MSF00974958 | E-MAIL | Ilene Sackler Lefcourt | 1/28/2013 | Reynolds, Philip <Reynolds, Philip> | Aponte, Elidia <Elidia Aponte> | Smith, Raymond M. Smith>" <smith, raymond m.>Raymond M. Smith>";"Tony Collins <Tony Collins>";"Patti Giarratano" <Patti Giarratano>; "Sackler-Lefcourt, Ilene (AIf)" <Ilene sackler-lefcourt Redacted for PII> | RE: Your UK Income Tax Return | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Leslie J. Schreyer re: taxes | Patti Giarratano |
| 8906 | | E-MAIL | Ilene Sackler Lefcourt | 5/28/2013 | "Schreyer, Leslie J," <Leslie J. Schreyer>" <"'schreyer, leslie j.'" <Leslie J. Schreyer>"> | Marissa Sackler <Marissa Sackler> | "Schreyer, Leslie J." Sackler; "Sackler," theresa" <Theresa E. Sackler>"; "Sackler-Lefcourt, Ilene (AIf)" <Ilene Sackler-Lefcourt Redacted for PII> "sackler-lefcourt, ilene (aIf)" <Ilene sackler-lefcourt Redacted for PII> "Sackler, dr kathe (aIf)" <isackler>Redacted for PII> "sackler, dr kathe (aIf)" <isacklerRedacted for PII> "Samantha Sackler Hunt (Samantha Sackler Hunt) <Samantha Sackler Hunt>"samantha sackler hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Mortimer D.A. Sackler" <Mortimer D. A. Sackler>" "Mortimer D. A. Sackler>; "Sophie Sackler Dalrymple" <Sophie Sackler Dalrymple>"sophie sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <michael sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>;"Christopher b. mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>;"Smith, Raymond M." <Raymond M. Smith>;"smith, raymond m." <Raymond M. Smith>;"Fischer, Joerg" <Joerg Fischer "Fischer, Joerg" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker> "baker, stuart d." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> "kelly, lauren d." <Lauren D. Kelly> | Re: CBM/US Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes | Christopher B. Mitchell;Mitchell, Christopher;Fischer, Joerg;Baker, Stuart;Stuart D. Baker;Kelly, Lauren;Lauren D. Kelly;Schreyer, Leslie;Leslie J. Schreyer |
| 9254 | MSF90008926 | E-MAIL | Theresa Sackler | 10/30/2013 | "Estate and farm manager at Rooksnest" <Rooksnest Estate> | Kendall, Gareth <Kendall, Gareth> | Paddy Hoare <Paddy Hoare>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary. | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Kendall, Gareth;Kendall, Gareth |
| 9255 | MSF90008910 | E-MAIL | Theresa Sackler | 10/30/2013 | Kendall, Gareth <Kendall, Gareth>; "Estate and farm manager at Rooksnest'" <Rooksnest Estate> | Paddy Hoare <Paddy Hoare> | Sackler, Dame Theresa <Theresa E. Sackler>; "Adams, Liz" <Adams, Liz>; "Woolrich, Kevin" <Kevin Woolrich>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Lukes salary. | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates | Kendall, Gareth;Kendall, Gareth |
| 9284 | MSF00999980 | E-MAIL | Theresa Sackler | 11/11/2013 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; "Ward, Peter M." <Peter M. Ward>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer>; "Lubar, Charles" <Charles G. Lubar>; "White, Jonathan Redacted for PII" <Jonathan White> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Christopher B. <Christopher B. Mitchell> | Documents Re: Swiss Property Interests in Gstaad | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Christopher B. Mitchell;Fischer, Joerg;Lubar, Charles;Charles G. Lubar;White, Jonathan;Mitchell, Christopher;Peter M. Ward;Jonathan White;Leslie J. Schreyer;Ward, Peter;Schaepman, Hermance;Hermance B. M. Schaepman |
| 9429 | | E-MAIL | Theresa Sackler | 1/17/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>; Samantha Hunt <Samantha Sackler Hunt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Administrative Assistant to Theresa Sackler" <Administrative Assistant to Theresa Sackler>; "Sackler, Dr Kathe (AIf)" <Kathe Sackler>; "Mortimer D.A. Sackler" <Mortimer D.A. Sackler>; Michael Daniel Sackler; "Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>; "Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor>; "Smith, Raymond M." <Raymond M. Smith>; Peter Stormonth Darling; "Executive Assistant to Mortimer D.A. Sackler" <Executive Assistant to Mortimer D.A. Sackler>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Kelly, Lauren D." <Lauren D. Kelly> | Adverse Canadian Friends Decisions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Kelly, Lauren;Leslie J. Schreyer;Lauren D. Kelly;Mitchell, Christopher B. Mitchell;Schreyer, Leslie |
| 10205 | MSF01083038 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | Samantha Hunt <Samantha Sackler Hunt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Mortimer Sackler <Mortimer D. A. Sackler>; Mr. Jonathan White <Jonathan White>;"McClatchey, Ian" <Ian McClatchey>;Joerg Fischer <Joerg Fischer> | Re: Christie's Financial Terms (Parkewood) | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Schreyer, Leslie;Ian McClatchey;McClatchey, Ian;White, Jonathan;Jonathan White;Leslie J. Schreyer |
| 10231 | | E-MAIL | Mortimer DA Sackler | 9/25/2014 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (AIf)" <Kathe Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler>;Marissa Sackler;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;"Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Jonathan White <Jonathan White> | Kerry Sulkowicz (Dr. Kerry J. Sulkowicz, M.D.) <Dr. Kerry J. Sulkowicz, M.D.>;Hermance SCHAEPMAN <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;Jonathan White <Jonathan White>;Sally Edwards <Sally Edwards>;Christopher B. Mitchell;Charles G. Lubar;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Sdb (Stuart D. Baker)" <Stuart D. Baker> | Definition of Issue | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | White, Jonathan;Ward, Peter;Charles G. Lubar;Stuart D. Baker;Sdb;Leslie J. Schreyer;Schreyer, Leslie;Schaepman, Hermance;Fischer, Joerg;Hermance B. M. Schaepman;Christopher B. Mitchell;Sally Edwards;Edwards, Sally;Jonathan White;Peter M. Ward |
| 10399 | MSF00947674 | E-MAIL | Mortimer DA Sackler | 11/7/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Vellucci, Frank S. <Frank S. Vellucci> | Jonathan White <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Charles G. Lubar;Joerg Fischer;"Baker, Stuart D." <Stuart D. Baker>;Christopher B. Mitchell | RE: An outline of our multiple paths to liquidity | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Vellucci, Frank;Christopher B. Mitchell;Baker, Stuart;Charles G. Lubar;Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Frank S. Vellucci;Stuart D. Baker |
| 10442 | MSF00858457 | E-MAIL | Mortimer DA Sackler | 11/12/2014 | Castrucci, John <John M. Castrucci>;Prashant Padalkar <Prashant Padalkar> | Robins, Jeffrey <Jeffrey A. Robins> | McClatchey, Ian <Ian McClatchey>;"Kowalewski, Tania" <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse>;Oscar Gil <Oscar Gil Vollmer>;Christina Kostova <Christina Kostova>;MDAS <Mortimer D.A. Sackler>;"Fischer, Joerg" <Joerg Fischer> | RE: Dearborn.........Alden Global Opportunities Fund Redemption Request | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes | Fischer, Joerg;Jeffrey A. Robins;Ian McClatchey;McClatchey, Ian;Robins, Jeffrey |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10603 | MSF00948016 | E-MAIL | Mortimer DA Sackler | 12/17/2014 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Leslie J Schreyer <Leslie J. Schreyer>;Joerg Fischer <Joerg Fischer>;Jeffrey A. Robins <Jeffrey A. Robins>;Susan P Webb <Susan P. Webb>;Oscar Gil Vollmer <David McNaughton>;Damian Forbess <Damian Forbess>;Valerie Cunliffe <Valerie Cunliffe> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins;Cunliffe, Valerie;Robins, Jeffrey;White, Jonathan;Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer;Fischer, Joerg |
| 10616 | MSF00989274 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2014 | Leslie J Schreyer <Leslie J. Schreyer>;Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg Fischer <Joerg Fischer>;Jeffrey A. Robins <Jeffrey A. Robins> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Jonathan G. White;Robins, Jeffrey;Fischer, Joerg;Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins;White, Jonathan |
| 10742 | MSF00655177 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | Sdb (Stuart D. Baker) <Stuart D. Baker>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;Jonathan White <Jonathan G. White>;Christopher B. Mitchell | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Fischer, Joerg;Leslie J. Schreyer;White, Jonathan;Jonathan G. White;Schreyer, Leslie |
| 10743 | MSF00655182 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>;Sdb (Stuart D. Baker) <Stuart D. Baker>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie Schreyer (Leslie J. Schreyer) <Leslie J. Schreyer>;Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Fischer, Joerg;Leslie;Sdb;Stuart D. Baker;Fischer, Joerg;leslie j;Leslie J. Schreyer;Jonathan G. White;Jonathan |
| 10744 | MSF00655184 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart <Stuart D. Baker>;"Fischer, Joerg" <Joerg Fischer>;"Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Baker, Stuart;Stuart D. Baker;Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Christopher B. Mitchell;White, Jonathan;Jonathan G. White |
| 10745 | MSF00655186 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White>;Sackler, Dame Theresa" <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Stuart D. Baker;Jonathan G. White;White, Jonathan;Christopher B. Mitchell;Baker, Stuart |
| 10746 | MSF00655189 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>;"Sdb (Stuart D. Baker)" <Stuart D. Baker>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Christopher B. Mitchell;Jonathan G. White;White, Jonathan |
| 10747 | MSF00655191 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Baker, Stuart D. <Stuart D. Baker> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Christopher B. Mitchell | Re: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Fischer, Joerg;Schreyer, Leslie;Christopher B. Mitchell;Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Stuart D. Baker;Baker, Stuart |
| 10751 | MSF01021790 | E-MAIL | Mortimer DA Sackler | 1/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler>;SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler>;Ilene Sackler Lefcourt>;Marissa Sackler <Marissa Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Stuart D. Baker;Jonathan White <Jonathan G. White>;"Joerg Fischer" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Sdb (Stuart D. Baker)" <Stuart D. Baker>;KAS <Kathe Sackler> | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products, media coverage concerning Purdue opioid products | Stuart D. Baker;Joerg;White;Schreyer, Jonathan;Sdb;Christopher B. Mitchell |

5. Accountant_InvestmentAdvisor

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10753 | MSF01025796 | E-MAIL | Mortimer DA Sackler | 1/29/2015 | Jonathan White <jonathan G. White>;"Sackler, Dame Theresa" <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Mortimer <Mortimer D. A. Sackler>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Christopher B. Mitchell | Swiss Accounts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Schreyer, Leslie;Fischer, Joerg;Christopher B. Mitchell;Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Stuart D. Baker;Baker, Stuart |
| 10755 | MSF01025806 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 1/30/2015 | Jonathan White <jonathan G. White>;"Sackler, Dame Theresa" <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Samantha Sackler-Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Mortimer <Mortimer D. A. Sackler>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Christopher B. Mitchell | Swiss Accounts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Christopher B. Mitchell;Leslie J. Schreyer;Schreyer, Leslie;Stuart D. Baker;Fischer, Joerg;Jonathan G. White;White, Jonathan;Baker, Stuart |
| 10804 | | E-MAIL | Mortimer DA Sackler | 2/20/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>;Dame Theresa Sackler <Theresa E. Sackler>;Marissa Sackler <Marissa Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Sackler <Michael Daniel Sackler>;ISL <Ilene Sackler Lefcourt>;KAS <Kathe Sackler [af]>;Christopher B. Mitchell;"Jorg (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Sdb (Stuart D. Baker)" <Stuart D. Baker> | Re: UK Press | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions; taxes | White, Jonathan;Jonathan G. White;Christopher B. Mitchell;Schreyer, Leslie;Leslie J. Schreyer;Sdb;Stuart D. Baker |
| 10807 | | E-MAIL | Theresa Sackler | 2/20/2015 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Mortimer Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Ilene Sackler Lefcourt> ;"Sackler, Dr Kathe [Af]" <Kathe Sackler>; Christopher B. Mitchell; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart" <Stuart D. Baker> | Re: UK Press | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | Stuart D. Baker;Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Christopher B. Mitchell;Baker, Stuart;Jonathan G. White;White, Jonathan |
| 11374 | MSF00886805 | E-MAIL | Kathe Sackler | 7/1/2015 | Sackler, Dr Kathe (af) <Kathe Sackler>;"McClatchey, Ian" <Ian McClatchey> | Woolrich, Kevin <Kevin Woolrich> | Administrative Assistant to Kevin Woolrich <Administrative Assistant to Kevin Woolrich>;"Tue, Matthew" <Matthew Tue>;"Smith, Raymond M." <Raymond M. Smith>;"Castrucci, John" <John M. Castrucci> | Re: Fax Receipt Confirmation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | McClatchey, Ian;Ian McClatchey |
| 11376 | MSF00886807 | E-MAIL | Kathe Sackler | 7/2/2015 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dr Kathe (af) <Kathe Sackler> | McClatchey, Ian <Ian McClatchey>;"Administrative Assistant to Kevin Woolrich" <Administrative Assistant to Kevin Woolrich>;"Tue, Matthew" <Matthew Tue>;"Smith, Raymond M." <Raymond M. Smith>;"Castrucci, John" <John M. Castrucci> | Re: Fax Receipt Confirmation | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | McClatchey, Ian;Ian McClatchey |
| 11530 | | E-MAIL | Theresa Sackler | 8/3/2015 | Tony Collins <Tony Collins> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>;"Smith, Raymond M." <Raymond M. Smith>;"Mitchell, Christopher B." <Christopher B. Mitchell> | RE: The Sackler Trust - CapGen Discretionary Management Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Mitchell, Christopher;Christopher B. Mitchell |
| 11544 | | E-MAIL | Ilene Sackler Lefcourt | 8/5/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | McClatchey, Ian <Ian McClatchey> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>;"Aponte, Elidia" <Elidia Aponte>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Jonathan White <Jonathan G. White> | RE: Loans | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | McClatchey, Ian;Jeffrey A. Robins;Jonathan G. White;White, Jonathan;Schreyer, Leslie;Robins, Jeffrey;Ian McClatchey;Leslie J. Schreyer |
| 11786 | | E-MAIL | Kathe Sackler | 10/30/2015 | Tony Collins <Tony Collins> | Sackler, Dr Kathe (af) <Kathe Sackler> | Tue, Matthew <Matthew Tue>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Smith, Raymond M." <Raymond M. Smith>;"Castrucci, John" <John M. Castrucci>;"Aponte, Elidia" <Elidia Aponte> | Re: UK Income Tax Return | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie |
| 11981 | MSF01003981 | E-MAIL | Kathe Sackler | 12/30/2015 | Tony Collins <Tony Collins> | Guider, Deborah <Deborah L. Guider> | Sackler, Dr Kathe (af) <Kathe Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Kelly, Lauren D." <Lauren D. Kelly>;"Smith, Raymond M." <Raymond M. Smith> | RE: New KAS IDGs from Canadian Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Schreyer, Leslie;Lauren D. Kelly;Kelly, Lauren;Leslie J. Schreyer;Deborah L. Guider;Guider, Deborah |
| 11983 | MSF00887969 | E-MAIL | Kathe Sackler | 1/5/2016 | Aponte, Elidia <Elidia Aponte> | Executive Assistant to Kathe Sackler <Executive Assistant to Kathe Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>;"Baker, Stuart D." <Stuart D. Baker>;"Fischer, Joerg" <Joerg Fischer>;"Jeffrey Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Receipts re - Ciacobs mtg KSackler 12-2-2015 821 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Leslie J. Schreyer;Fischer, Joerg;Stuart D. Baker;Schreyer, Leslie;Baker, Stuart |
| 12037 | | E-MAIL | Theresa Sackler | 2/17/2016 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Authorization to settle with HMRC -- please reply | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice from Leslie J. Schreyer re: taxes | |
| 12038 | | E-MAIL | Theresa Sackler | 2/17/2016 | Woolrich, Kevin <Kevin Woolrich> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Authorization to settle with HMRC -- please reply | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice from Leslie J. Schreyer re: taxes | |
| 12109 | MSF90011199 | E-MAIL | Theresa Sackler | 3/23/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Samantha Sackler Hunt (Samantha Sackler Hunt) <Samantha Sackler Hunt>;"Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>;"Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>;"Woolrich, Kevin" <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 12201 | MSF00953519 | E-MAIL | Mortimer DA Sackler | 4/26/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>"> | Woolrich, Kevin <Kevin Woolrich> | Marissa Sackler <marissa sackler <"marissa sackler <Michael Sackler <Michael Daniel Sackler>">;"michael sackler <Michael Daniel Sackler>";"Sophie Sackler <Sophie Sackler Dalrymple>" <"sophie sackler <Sophie Sackler Dalrymple>">;"Vellucci, Frank <Frank S. Vellucci>" <"vellucci, frank <Frank S. Vellucci>">;"Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>">;"Kowalewski Tania <Tania Kowalewski>" <"kowalewski tania <Tania Kowalewski>"> | RE: Quick update and good news | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Frank S. Vellucci;Vellucci, Frank;Leslie J. Schreyer;Schreyer, Leslie |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12202 | MSF00953526 | E-MAIL | Mortimer DA Sackler | 4/26/2016 | Schreyer, Leslie J. <Leslie J. Schreyer>;Mortimer Sackler <Mortimer D. A. Sackler> | Woolrich, Kevin <Kevin Woolrich> | Marissa Sackler <Marissa Sackler>;Michael Sackler <Michael Daniel Sackler>;Sophia Sackler <Sophie Sackler Dalrymple>;"Vellucci, Frank" <Frank S. Vellucci>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Kowalewski Tania <Tania Kowalewski> | RE: Quick update and good news | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Leslie J. Schreyer;Schreyer, Leslie;Frank S. Vellucci;Vellucci, Frank |
| 12882 | | E-MAIL | Theresa Sackler | 12/19/2016 | Sackler, Dame Theresa <Theresa E. Sackler> | Fischer Joerg Fischer <Joerg Fischer> | Schreyer, Leslie J. <Leslie J. Schreyer> | WG: Sackler family members; Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie |
| 12990 | | E-MAIL | Theresa Sackler | 12/27/2016 | Fischer, Joerg <Joerg Fischer> | Sackler, Dame Theresa <"Theresa E. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: WG: Sackler family members; Swiss tax liability overview | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer;Fischer, Joerg |
| 28424 | | E-MAIL | Samantha Hunt | 7/18/2008 | "Fischer, JÃ¶rg" <Joerg Fischer> | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Stothers, H. Hedley" <H. Hedley Stothers, Jr.>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Jonathan White; "Robins, Jeffrey" <Jeffrey A. Robins>; "Orman, Gavin" <Gavin Orman> | RE: Toot Sweet | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins;Orman, Gavin;Robins, Jeffrey;Jonathan White;H. Hedley Stothers, Jr.;Stothers, Hedley;Paralegal to Counsel to Side A;Gavin Orman;Paralegal to Counsel to Side A |
| 28425 | | E-MAIL | Samantha Hunt | 8/15/2008 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Charles G. Lubar <Charles G. Lubar> | Geraldine McNaney <Geraldine McNaney>; Joerg Fischer <Joerg Fischer>; Jonathan White <Jonathan White> | RE: SSH Banking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes | McNaney, Geraldine;Jonathan White;White, Jonathan;Geraldine McNaney;Charles G. Lubar;Charles |
| 28455 | MSF90102232 | E-MAIL | Samantha Hunt | 1/29/2009 | Samantha Sackler Hunt | "Fischer, JÃ¶rg" <Joerg Fischer> | | AW: AW: spare cash in trusts? | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 28461 | | E-MAIL | Samantha Hunt | 10/14/2009 | "Woolrich, Kevin" <Kevin Woolrich>; "Ingram, Joan B." <Ingram, Joan B.> | "Lubar, Charles G." <Charles G. Lubar> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Third-Party Fund | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Ingram, Joan B.;Charles G. Lubar;Ingram, Joan;Lubar, Charles |
| 28465 | | E-MAIL | Samantha Hunt | 1/26/2010 | Samantha Hunt <Samantha Sackler Hunt> | "Lubar, Charles G." <Charles G. Lubar> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Bank transfer - | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Charles G. Lubar;Lubar, Charles |
| 28475 | | E-MAIL | Samantha Hunt | 4/16/2010 | Fischer JÃ¶rg <Joerg Fischer>; Jonathan White <Jonathan White> | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt | RE: Re UK investment | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan White;Cain, Mr. Matthew |
| 28476 | | E-MAIL | Samantha Hunt | 4/16/2010 | Samantha Sackler Hunt; Joerg Fischer; Jonathan White | Matthew Cain <Cain, Mr. Matthew> | | RE: AW: Re UK investment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White;Cain, Mr. Matthew |
| 28487 | MSF90103450 | E-MAIL | Samantha Hunt | 5/19/2010 | Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler> | Jonathan White <Jonathan White> | "Ward, Peter M." <Peter M. Ward>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Christopher B. Mitchell, Charles G. Lubar; "Joerg Fischer" <Joerg Fischer>; "Schreyer, "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Support for your mother | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Stuart D. Baker;Charles G. Lubar;Leslie J. Schreyer;Charles G. Lubar;Sdb;Hermance B. M. Schaepman;Schaepman, Hermance;Peter M. Ward;Ward, Peter;Jonathan White;Christopher B. Mitchell;White, Jonathan |
| 28494 | | E-MAIL | Samantha Hunt | 6/25/2010 | Samantha Sackler Hunt; Mortimer D.A. Sackler | SCHAEPMAN <Hermance B. M. Schaepman> | Leslie J. Schreyer, Charles G. Lubar; Jeffrey A. Robins; "WHITE, Jonathan G." <Jonathan White>; Joerg Fischer | 2010 French wealth tax | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes, trusts and estates | Jonathan White;Hermance B. M. Schaepman;White, Jonathan;Jeffrey A. Robins;Charles G. Lubar;Leslie J. Schreyer |
| 28495 | | E-MAIL | Samantha Hunt | 7/6/2010 | "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | "Ward, Peter M." <Peter M. Ward>; SCHAEPMAN <Hermance B. M. Schaepman>; Christopher B. Mitchell; "Lubar, Charles" <Charles G. Lubar>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart D" <Stuart D. Baker>; Jonathan White <Jonathan White> | RE: Support for your mother | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Fischer, Joerg;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Christopher B. Mitchell;Jonathan White;Charles G. Lubar;Lubar, Charles;White, Jonathan;Hermance B. M. Schaepman;Schreyer, Leslie;Ward, Peter;Peter M. Ward |
| 28496 | | E-MAIL | Samantha Hunt | 7/6/2010 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; "Ward, Peter M." <Peter M. Ward>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Christopher Mitchell <Christopher B. Mitchell>; Charles G. Lubar <Charles G. Lubar>; "Joerg (Joerg Fischer)" <Joerg Fischer>; Samantha Hunt <Samantha Sackler Hunt>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | Re: Support for your mother | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: trusts and estates | Stuart D. Baker;Charles G. Lubar;Leslie J. Schreyer;Charles G. Lubar;Christopher B. Mitchell;Jonathan White;Ward, Peter Peter M. Ward;Schaepman, Hermance;Hermance B. M. Schaepman;Mitchell, Christopher;White, Jonathan |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28497 | | E-MAIL | Samantha Hunt | 7/6/2010 | Jonathan Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | "Sackler, Mortimer D.A. (Alt)" <Mortimer D.A. Sackler>; "Ward, Peter M." <Peter M. Ward>; Hermance SCHAEPMAN <Hermance B. M. Schaepman>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker>; Jonathan White <Jonathan White> | RE: Support for your mother | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Ward, Peter;Jonathan White;Charles G. Lubar;White, Jonathan;Peter M. Ward;Schaepman, Hermance;Hermance B. M. Schaepman;Mitchell, Christopher;Christopher B. Mitchell;Stuart D. Baker;Lubar, Charles;Leslie J. Schreyer;Schreyer, Leslie;Sdb |
| 28500 | | E-MAIL | Samantha Hunt | 7/28/2010 | "Sackler, Theresa" <Theresa E. Sackler>; Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Joerg Fischer | FW: Gift to Gassen | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan White;White, Jonathan |
| 28510 | MSF90146248 | E-MAIL | Samantha Hunt | 10/12/2010 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | | RE: Gold - follow up | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 28522 | | E-MAIL | Samantha Hunt | 1/10/2011 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | "Woolrich, Kevin" <Kevin Woolrich> | "White, Jonathan (Ogier)" <Jonathan White>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan White;White, Jonathan;Leslie J. Schreyer;Schreyer, Leslie;Cain, Mr. Matthew |
| 28523 | | E-MAIL | Samantha Hunt | 1/10/2011 | "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | "White, Jonathan (Ogier)" <Jonathan White>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes | White, Jonathan;Leslie J. Schreyer;Schreyer, Leslie;Woolrich, Kevin |
| 28524 | | E-MAIL | Samantha Hunt | 1/10/2011 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "White, Jonathan (Ogier)" <Jonathan White> | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan White;Cain, Mr. Matthew;Schreyer, Leslie;Leslie J. Schreyer;White, Jonathan |
| 28525 | | E-MAIL | Samantha Hunt | 1/10/2011 | Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | "Woolrich, Kevin" <Kevin Woolrich> | "White, Jonathan (Ogier)" <Jonathan White>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Samantha - Offshore Bank Accounts - Offshore Income Account | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: taxes | White, Jonathan;Schreyer, Leslie;Cain, Mr. Matthew;Leslie J. Schreyer;Jonathan White |
| 28614 | | E-MAIL | Samantha Hunt | 7/6/2011 | Samantha Sackler Hunt; Kevin Woolrich | "Kendall, Gareth" <Kendall, Gareth> | Personal Assistant to Samantha Hunt; O'Neill, Andrew; Adams, Liz | RE: Redacted for PII- Madelyn | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Kendall, Gareth;Kendall, Gareth |
| 28621 | | E-MAIL | Samantha Hunt | 9/19/2011 | "Lubar, Charles G." <Charles G. Lubar>; Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Joerg Fischer; Jonathan White <Jonathan White>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII - Redacted for PII mortgage | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Charles G. Lubar;Cain, Mr. Matthew;Lubar, Charles;Jonathan White;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan |
| 28637 | MSF90096727 | E-MAIL | Samantha Hunt | 1/20/2012 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan White <Jonathan White> | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes; trusts and estates | Bishop, Ian;Ian Bishop;Jonathan White;White, Jonathan |
| 28640 | MSF90096751 | E-MAIL | Samantha Hunt | 2/1/2012 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Jonathan White <Jonathan White> | Re: Escrow funds - Mclaren | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: taxes; trusts and estates | Jonathan White;Bishop, Ian;Ian Bishop;White, Jonathan |
| 28643 | | E-MAIL | Samantha Hunt | 2/10/2012 | "Woolrich, Kevin" <Kevin Woolrich>; Reynolds, Philip | Matthew Cain <Cain, Mr. Matthew> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; "White, Jonathan (Ogier)" <Jonathan White> | RE: Summer Bounce - Future Tax Liability | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Jonathan White;White, Jonathan;Cain, Mr. Matthew |
| 28663 | | E-MAIL | Samantha Hunt | 3/2/2012 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Reynolds, Philip | Marchat, Benjamin; Fischer Jörg <Joerg Fischer>; Jonathan White <Jonathan White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Robin, Aitchison; Migy, Serge; Wuestemann Tina <Tina, Wuestemann>; Staehlin, Walo | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes | Leslie J. Schreyer;Tina, Wuestemann;Tina, Wuestemann;Schreyer, Leslie;White, Jonathan;Jonathan White |
| 28664 | | E-MAIL | Samantha Hunt | 3/2/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Leslie Schreyer <Leslie J. Schreyer>; Philip Reynolds <Reynolds, Philip>; Robin, Aitchison; Fischer Jörg <Joerg Fischer>; Marchat, Benjamin; Staehlin, Walo; Jonathan White <Jonathan White>; Migy, Serge; Gabriel Debora <Debora, Gabriel>; Lehmann Daniel <Daniel, Lehmann> | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | White, Jonathan;Jonathan White;Debora, Gabriel;Daniel, Lehmann;Daniel, Lehmann;Debora, Gabriel;Jonathan White;Leslie J. Schreyer;Leslie;Debora, Gabriel;Tina, Wuestemann;Tina, Wuestemann |
| 28670 | MSF90096794 | E-MAIL | Samantha Hunt | 3/15/2012 | Jonathan White <Jonathan White>; Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Christopher B. Mitchell; Charles G. Lubar; "Jorg (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: Apple Stock | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; taxes | Charles G. Lubar;Baker, Stuart;Jeffrey A. Robins;Stuart D. Baker;Jonathan White;Robins, Jeffrey;White, Jonathan;Leslie J. Schreyer;Christopher B. Mitchell;Schreyer, Leslie |
| 28673 | | E-MAIL | Samantha Hunt | 3/15/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Leslie Schreyer <Leslie J. Schreyer>; Philip Reynolds <Reynolds, Philip>; Robin, Aitchison; Fischer Jörg <Joerg Fischer>; Marchat, Benjamin; Staehlin, Walo; Jonathan White <Jonathan White>; Migy, Serge; Gabriel Debora <Debora, Gabriel>; Lehmann Daniel <Daniel, Lehmann> | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: taxes | Daniel, Lehmann;Debora, Gabriel;Debora, Gabriel;Jonathan White;White, Jonathan;Daniel, Lehmann;Leslie J. Schreyer;Leslie;Tina, Wuestemann;Tina, Wuestemann |
| 28677 | | E-MAIL | Samantha Hunt | 3/19/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Leslie Schreyer <Leslie J. Schreyer>; Philip Reynolds <Reynolds, Philip>; Robin, Aitchison; Fischer Jörg <Joerg Fischer>; Marchat, Benjamin; Staehlin, Walo; Jonathan White <Jonathan White>; Migy, Serge; Gabriel Debora <Debora, Gabriel>; Lehmann Daniel <Daniel, Lehmann> | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Daniel, Lehmann;Daniel, Lehmann;Debora, Gabriel;Debora, Gabriel;Jonathan White;Tina, Wuestemann;White, Jonathan;Leslie J. Schreyer;Tina, Wuestemann;Leslie;Leslie J. Schreyer;Tina, Wuestemann |
| 28682 | | E-MAIL | Samantha Hunt | 3/28/2012 | Samantha Hunt <Samantha Sackler Hunt> | Wuestemann Tina <Tina, Wuestemann> | Leslie Schreyer <Leslie J. Schreyer>; Philip Reynolds <Reynolds, Philip>; Robin, Aitchison; Fischer Jörg <Joerg Fischer>; Marchat, Benjamin; Staehlin, Walo; Jonathan White <Jonathan White>; Migy, Serge; Gabriel Debora <Debora, Gabriel>; Lehmann Daniel <Daniel, Lehmann> | RE: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Daniel, Lehmann;Debora, Gabriel;Debora, Gabriel;Jonathan White;White, Jonathan;Tina, Wuestemann;Schreyer, Leslie;Leslie J. Schreyer;Tina, Wuestemann |

5. Accountant_InvestmentAdvisor

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28683 | | E-MAIL | Samantha Hunt | 3/28/2012 | Wuestemann Tina <Tina, Wuestemann> | Samantha Hunt <Samantha Sackler Hunt> | Leslie Schreyer <Leslie J. Schreyer>; Philip Reynolds <Reynolds, Philip>; Robin, Aitchison; Fischer Jörg <Joerg Fischer>; Marchat, Benjamin; Staehlin, Walo; Jonathan White <Jonathan White>; Migy, Serge; Gabriel Debora <Debora, Gabriel>; Lehmann Daniel <Daniel, Lehmann> | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes | Schreyer, Leslie;Daniel, Lehmann;Debora, Gabriel;Debora, Gabriel;Jonathan White;White, Jonathan;Daniel, Lehmann;Leslie J. Schreyer;Tina, Wuestemann;Tina, Wuestemann |
| 28686 | | E-MAIL | Samantha Hunt | 3/30/2012 | Samantha Hunt <Samantha Sackler Hunt> | Migy, Serge | "Schreyer, Leslie J." <Leslie J. Schreyer>; Reynolds, Philip; Robin, Aitchison; Fischer Jörg <Joerg Fischer>; Marchat, Benjamin; Staehlin, Walo; Jonathan White <Jonathan White>; Wuestemann Tina <Tina, Wuestemann>; Gabriel Debora <Debora, Gabriel>; Lehmann Daniel <Daniel, Lehmann> | Re: Lump sum taxation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; taxes | Schreyer, Leslie;Daniel, Lehmann;Debora, Gabriel;Debora, Gabriel;Tina, Wuestemann;Daniel, Lehmann;Tina, Wuestemann;Jonathan White;White, Jonathan;Leslie J. Schreyer |
| 28689 | MSP90096852 | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; Jonathan White; David McNaughtan; Damian Forbes; David Fox; Joerg Fischer | Re: [Not Virus Scanned] RE:  Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White;Cain, Mr. Matthew |
| 28690 | | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; Jonathan White; David McNaughtan; Damian Forbes; David Fox; Joerg Fischer | Re: [Not Virus Scanned] RE:  Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White;Cain, Mr. Matthew |
| 28715 | MSP90106365 | E-MAIL | Samantha Hunt | 4/26/2012 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt>; Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | FW: Trust Financial Reporting | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions; trusts and estates | Geraldine McNaney;Cain, Mr. Matthew;McNaney, Geraldine;Jonathan White;White, Jonathan |
| 28757 | MSP90106721 | E-MAIL | Samantha Hunt | 5/8/2012 | BANYARD SMITH, Edward; Gee, Stephen; Inskip, Mr. Peter; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Fwd: Redacted for PII: draft letter of intent | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates | BANYARD SMITH, Edward |
| 28769 | MSP90146880 | E-MAIL | Samantha Hunt | 5/16/2012 | Stephen Gee <Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Inskip, Mr. Peter; "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: trusts and estates | BANYARD SMITH, Edward;Banyard Smith, Edward |
| 28817 | MSP90146892 | E-MAIL | Samantha Hunt | 6/11/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Summary | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Daniel Leu re: investment/business transactions | |
| 28821 | | E-MAIL | Samantha Hunt | 6/15/2012 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Becky Roda <Roda, Becky>; Geraldine McNaney <Geraldine McNaney>; Christopher B. Mitchell; Charles G. Lubar; "Joerg [Joerg Fischer]" <Joerg Fischer>; "Leslie J Schreyer [Leslie J. Schreyer]" <Leslie J. Schreyer>; "Sdb [Stuart D. Baker]" <Stuart D. Baker> | MassMutual Life Insurance Policies | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates | Charles G. Lubar;Leslie J. Schreyer;Sdb;Stuart D. Baker;Schreyer, Leslie;Geraldine McNaney;McNaney, Geraldine;Christopher B. Mitchell;Jonathan White;White, Jonathan |
| 28871 | MSP90096990 | E-MAIL | Samantha Hunt | 7/17/2012 | | Samantha Hunt <Samantha Sackler Hunt> | Susan Webb <Susan P. Webb>; Matthew Cain <Cain, Mr. Matthew>; Oscar Gil <Oscar Gil Vollmer>; Jonathan White <Jonathan White>; David McNaughtin <David McNaughton>; Damian Forbes; David Fox <David Fox>; Jörg Fischer <Joerg Fischer> | Re: [Not Virus Scanned]  Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Cain, Mr. Matthew;Jonathan White;White, Jonathan |
| 28888 | | E-MAIL | Samantha Hunt | 8/18/2012 | Fischer Jörg <Joerg Fischer> | Samantha Hunt <Samantha Sackler Hunt> | "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Re: Your mother's funding | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: trusts and estates | |
| 28932 | | E-MAIL | Samantha Hunt | 10/22/2012 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White;McNaney, Geraldine;McNaney;Geraldine McNaney;Jonathan |
| 28933 | E-MAIL ATTACHMENT | Samantha Hunt | 10/22/2012 | Cain, Mr. Matthew; Samantha Sackler Hunt | Jonathan White <Jonathan White> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney>; Michael Sargeant | Re: Trust Financial Reporting.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White;McNaney, Geraldine;Geraldine McNaney;Cain, Mr. Matthew;White, Jonathan |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28934 | MSF90097167 | E-MAIL | Samantha Hunt | 10/23/2012 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Fwd: JP Morgan | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | Cain, Mr. Matthew |
| 28935 | MSF90108917 | E-MAIL | Samantha Hunt | 10/23/2012 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Mr. Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: JP Morgan | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 28936 | MSF90108919 | E-MAIL | Samantha Hunt | 10/23/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: JP Morgan | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes | Cain, Mr. Matthew |
| 28937 | MSF90108921 | E-MAIL | Samantha Hunt | 10/23/2012 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | | FW: JP Morgan | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 28943 | MSF90108980 | E-MAIL | Samantha Hunt | 10/30/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | | Re: JP Morgan | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 28948 | MSF90109033 | E-MAIL | Samantha Hunt | 11/8/2012 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Geraldine McNaney,McNaney, Geraldine;Jonathan White;White, Jonathan |
| 28971 | MSF90097192 | E-MAIL | Samantha Hunt | 11/29/2012 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Jonathan White <Jonathan White> | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | McNaney, Geraldine;Geraldine McNaney;White, Jonathan;Jonathan White |
| 28984 | MSF90109756 | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 28985 | MSF90109760 | E-MAIL | Samantha Hunt | 1/8/2013 | Samantha Sackler Hunt | "Robins, Jeffrey" <Jeffrey A. Robins> | Simpson, Mike; "Robins, Jeffrey" <Jeffrey A. Robins> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 28986 | MSF90097221 | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt; "Robins, Jeffrey" <Jeffrey A. Robins> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 28987 | MSF90146298 | E-MAIL | Samantha Hunt | 1/8/2013 | Mike Simpson <Simpson, Mike> | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Sackler Hunt | RE: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 28988 | MSF90109765 | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 28989 | MSF90146945 | E-MAIL | Samantha Hunt | 1/8/2013 | Samantha Sackler Hunt | Mike Simpson <Simpson, Mike> | | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 28990 | MSF90109771 | E-MAIL | Samantha Hunt | 1/8/2013 | Samantha Hunt <Samantha Sackler Hunt> | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | RE: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 28992 | MSF90097226 | E-MAIL | Samantha Hunt | 1/8/2013 | Simpson, Mike | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Sackler Hunt | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 28993 | MSF90097233 | E-MAIL | Samantha Hunt | 1/8/2013 | "Robins, Jeffrey" <Jeffrey A. Robins> | Mike Simpson <Simpson, Mike> | Samantha Sackler Hunt | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28994 | MSF90146951 | E-MAIL | Samantha Hunt | 1/8/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | "Robins, Jeffrey" <Jeffrey A. Robins> | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 28995 | MSF90109786 | E-MAIL | Samantha Hunt | 1/8/2013 | Samantha Sackler Hunt; Simpson, Mike | "Robins, Jeffrey" <Jeffrey A. Robins> | | Re: PPM for A-S Klaff Equity, LLC - HIGHLY CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jeffrey A. Robins;Robins, Jeffrey |
| 29015 | | E-MAIL | Samantha Hunt | 2/7/2013 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Joerg Fischer; Cain, Mr. Matthew | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Cain, Mr. Matthew;White, Jonathan;Jonathan White;McNaney, Geraldine;Geraldine McNaney |
| 29039 | | E-MAIL | Samantha Hunt | 3/8/2013 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting information for purpose of legal advice, and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 29059 | MSF90110459 | E-MAIL | Samantha Hunt | 3/14/2013 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Reynolds, Philip; Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 29062 | | E-MAIL | Samantha Hunt | 3/19/2013 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Reynolds, Philip; Robin, Aitchison | Re: HSBC / UK-CH tax agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice and requesting information for purpose of legal advice re: taxes | Cain, Mr. Matthew |
| 29118 | | E-MAIL | Samantha Hunt | 5/16/2013 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | Fwd: BioPharma-III | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice from Chadbourne & Parke re: investment/business transactions; taxes | |
| 29122 | MSF90097411 | E-MAIL | Samantha Hunt | 5/20/2013 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | Fwd: Third-Party Fund fund- tax queries [MACS-LIVE_LIB.FID1766845] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Claude Serfilippi re: investment/business transactions | |
| 29130 | | E-MAIL | Samantha Hunt | 5/28/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; "Mortimer Sackler (R (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: CBM/US Reconstruction to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Mitchell, Christopher;Christopher B. Mitchell;Fischer, Joerg;Baker, Stuart;Stuart D. Baker;Lauren D. Kelly;Kelly, Lauren;Schreyer, Leslie;Leslie J. Schreyer |
| 29131 | | E-MAIL | Samantha Hunt | 5/28/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler; "Mortimer Sackler (R (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: CBM/US Reconstruction to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Fischer, Joerg;Christopher B. Mitchell;Mitchell, Christopher;Baker, Stuart;Stuart D. Baker;Kelly, Lauren;Lauren D. Kelly;Leslie J. Schreyer;Schreyer, Leslie |
| 29134 | MSF90146967 | E-MAIL | Samantha Hunt | 6/3/2013 | "Adams, Liz" <Adams, Liz>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: pay | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions | |
| 29148 | MSF90112096 | E-MAIL ATTACHMENT | Samantha Hunt | 6/13/2013 | "White, Jonathan (Ogier)" <Jonathan White> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Sackler, Theresa" <Theresa E. Sackler>; Mortimer D. A. Sackler; "Rogers, Lois J." <Lois J. Rogers>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Woolrich, Kevin" <Kevin Woolrich> | Re: 980 Art.eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Jonathan White;White, Jonathan |
| 29154 | MSF90113423 | E-MAIL | Samantha Hunt | 6/18/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Pembroke VCT | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |
| 29160 | MSF90112756 | E-MAIL | Samantha Hunt | 7/3/2013 | Hunt Samantha <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | FW: pembroke | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29161 | MSF90112779 | E-MAIL | Samantha Hunt | 7/4/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 29162 | MSF90112789 | E-MAIL | Samantha Hunt | 7/4/2013 | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 29163 | MSF90112794 | E-MAIL | Samantha Hunt | 7/4/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 29164 | MSF90112800 | E-MAIL | Samantha Hunt | 7/4/2013 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Mike Simpson <Simpson, Mike> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 29165 | MSF90112893 | E-MAIL | Samantha Hunt | 7/4/2013 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 29166 | MSF90112900 | E-MAIL | Samantha Hunt | 7/4/2013 | Samantha Hunt <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | "Woolrich, Kevin" <Kevin Woolrich> | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 29170 | MSF90112907 | E-MAIL | Samantha Hunt | 7/4/2013 | Mike Simpson <Simpson, Mike> | Samantha Hunt <Samantha Sackler Hunt> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 29179 | MSF90113072 | E-MAIL | Samantha Hunt | 7/10/2013 | Mike Simpson <Simpson, Mike>; Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | |
| 29180 | MSF90146971 | E-MAIL | Samantha Hunt | 7/10/2013 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | RE: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes | |
| 29181 | MSF90113080 | E-MAIL | Samantha Hunt | 7/10/2013 | Mike Simpson <Simpson, Mike> | Mr. Kevin Woolrich <Kevin Woolrich> | | Re: pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | |
| 29238 | MSF90097511 | E-MAIL | Samantha Hunt | 10/18/2013 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Adams, Liz" <Adams, Liz>; Samantha Sackler Hunt <Samantha Sackler Hunt> | Re: investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 29239 | MSF90114238 | E-MAIL | Samantha Hunt | 10/18/2013 | Mr. Stefano Bruschini (SIOA 21) <Bruschini, Stefano> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Fwd: investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 29240 | MSF90114240 | E-MAIL ATTACHMENT | Samantha Hunt | 10/18/2013 | "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Mike Simpson <Simpson, Mike> | | mime-attachment.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | |
| 29241 | MSF90097514 | E-MAIL | Samantha Hunt | 10/18/2013 | "Bruschini, Stefano (SZOG 11)" <Bruschini, Stefano> | Kevin Woolrich, "De Putron, Susan (SZOG 11)" <De Putron, Susan> | | Re: Investment - Pembroke | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 29287 | | E-MAIL | Samantha Hunt | 12/11/2013 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop>; Geraldine McNaney <Geraldine McNaney>; Simpson, Mike; Cain, Mr. Matthew | Re: Archimedia Trust - Loan Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Geraldine McNaney,McNaney, Geraldine;Ian Bishop,Jonathan White;White, Jonathan;Cain, Mr. Matthew,Bishop, Ian |
| 29320 | MSF90098128 | E-MAIL | Samantha Hunt | 1/23/2014 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Lubar, Charles" <Charles G. Lubar> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Lubar, Charles;Charles G. Lubar |
| 29321 | MSF90098133 | E-MAIL | Samantha Hunt | 1/23/2014 | "Lubar, Charles G." <Charles G. Lubar> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; "Ingram, Joan B." <Ingram, Joan B.> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Ingram, Joan B.,Lubar, Charles;Charles G. Lubar;Ingram, Joan |
| 29324 | MSF90098154 | E-MAIL | Samantha Hunt | 1/24/2014 | "Taylor, Maria" <Taylor, Maria> | Samantha Hunt <Samantha Sackler Hunt> | Personal Assistant to Samantha Hunt <Personal Assistant to Samantha Hunt>; "Woolrich, Kevin" <Kevin Woolrich> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions | |
| 29325 | MSF90098161 | E-MAIL | Samantha Hunt | 1/24/2014 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Taylor, Maria" <Taylor, Maria> | Re: Recommendations for Investments - Document signing | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice, and requesting legal advice re: investment/business transactions | |
| 29403 | MSF90115860 | E-MAIL | Samantha Hunt | 3/6/2014 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | RE: JPM | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 29404 | | E-MAIL | Samantha Hunt | 3/6/2014 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: JPM | Privilege Withhold | Attorney-Client Communication | Reflecting legal advice from Michael Cain re: taxes; trusts and estates | |
| 29405 | MSF90115869 | E-MAIL | Samantha Hunt | 3/6/2014 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JPM | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 29406 | MSF90115880 | E-MAIL | Samantha Hunt | 3/6/2014 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: JPM | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes | |
| 29424 | | E-MAIL | Samantha Hunt | 4/15/2014 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Cain, Mr. Matthew; Geraldine McNaney <Geraldine McNaney>; Leslie J. Schreyer; Joerg Fischer | Re: Wally-Ace 2 [HFWLDN-HFWLDN.FID1687083] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White;Leslie J. Schreyer;Geraldine McNaney;Cain, Mr. Matthew;White, Jonathan;McNaney, Geraldine |
| 29425 | MSF90116211 | E-MAIL | Samantha Hunt | 4/15/2014 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Cain, Mr. Matthew; Leslie J. Schreyer; Joerg Fischer; Jonathan White <Jonathan White> | Re: Wally-Ace 2 [HFWLDN-HFWLDN.FID1687083] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes | White, Jonathan;Leslie J. Schreyer;Cain, Mr. Matthew;McNaney, Geraldine;Geraldine McNaney |
| 29449 | | E-MAIL | Samantha Hunt | 5/12/2014 | Matthew Cain <Cain, Mr. Matthew> | John Hunt <John Hunt> | Mike Simpson <Simpson, Mike>; Samantha Hunt <Samantha Sackler Hunt>; Jeffrey A. Robins | Re: Domicile - Company Perspective | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Cain, Mr. Matthew;Jeffrey A. Robins |
| 29542 | | E-MAIL | Samantha Hunt | 7/17/2014 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Gamaenvir-Promissory Notes | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice from ECIA Legal re: investment/business transaction | |
| 29568 | | E-MAIL | Samantha Hunt | 8/29/2014 | "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Jonathan White, "Kevin Woolrich (Kevin Woolrich)" <Kevin Woolrich>; Robin, Aitchison, Hosking-Williams, Emma; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; "Robins, Jeffrey" <Jeffrey A. Robins> | Art at 980 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey;Kevin Woolrich;White, Jonathan;Leslie J. Schreyer;Jonathan White |
| 29577 | MSF90147090 | E-MAIL | Samantha Hunt | 9/12/2014 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich; Personal Assistant to Samantha Hunt | Re: W-8BEN | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 29578 | MSF90147092 | E-MAIL | Samantha Hunt | 9/12/2014 | "Robins, Jeffrey" <Jeffrey A. Robins> | Samantha Hunt <Samantha Sackler Hunt> | Kevin Woolrich; Personal Assistant to Samantha Hunt | Re: W-8BEN | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 29798 | | E-MAIL | Samantha Hunt | 6/11/2015 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII; exchange of contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: taxes; trusts and estates | |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29799 | MSF90147234 | E-MAIL | Samantha Hunt | 6/12/2015 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Re: Redacted for PII, exchange of contracts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Cain, Mr. Matthew |
| 29800 | MSF90146359 | E-MAIL | Samantha Hunt | 6/12/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII, exchange of contracts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; taxes | Cain, Mr. Matthew |
| 29801 | | E-MAIL | Samantha Hunt | 6/12/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; taxes | Cain, Mr. Matthew |
| 29815 | | E-MAIL | Samantha Hunt | 7/6/2015 | "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; Christine Yung <Yung, Christine> | "Woolrich, Kevin" <Kevin Woolrich> | Georgina Guy <Guy, Georgina>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Michael Porat <Porat, Michael>; Matthew Cain <Cain, Mr. Matthew> | RE: Redacted for PII - call summary [FARR-LTFT] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates; taxes | Cain, Mr. Matthew;FETHERSTON-DILKE, Edmund;Fetherston-Dilke, Edmund |
| 29816 | | E-MAIL | Samantha Hunt | 7/6/2015 | "Woolrich, Kevin" <Kevin Woolrich> | Michael Porat <Porat, Michael> | Georgina Guy <Guy, Georgina>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Matthew Cain <Cain, Mr. Matthew>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; Christine Yung <Yung, Christine> | RE: Redacted for PII - call summary | Privilege Withhold | Attorney-Client Communication | Providing legal advice and providing legal advice re: trusts and estates; taxes | FETHERSTON-DILKE, Edmund;Fetherston-Dilke, Edmund;Cain, Mr. Matthew |
| 29819 | | E-MAIL | Samantha Hunt | 7/9/2015 | Sam Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Sackler> | Matthew Cain <Cain, Mr. Matthew> | Leslie Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins; Jonathan White <Jonathan G. White>; Robins, Aitchison; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Jeffrey A. Robins;Cain, Mr. Matthew;Schreyer, Leslie |
| 29829 | MSF90121608 | E-MAIL ATTACHMENT | Samantha Hunt | 7/14/2015 | Kevin Woolrich <Kevin Woolrich> | Ian Bishop <Ian Bishop> | | mime-attachment.xml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Bishop, Ian |
| 29832 | | E-MAIL | Samantha Hunt | 7/15/2015 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs Peter Ward <Peter M. Ward>; Mme. Hermance Schapeman-Farah <Hermance B. M. Schapeman>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker> | Re: Tara | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Christopher B. Mitchell;Fischer, Joerg;Stuart D. Baker;Stuart,Leslie J. Schreyer;Schreyer, Leslie;Hermance B. M. Schapeman;Peter M. Ward;Ward, Peter;Jonathan G. White;White, Jonathan;Mitchell, Christopher |
| 29902 | MSF90098916 | E-MAIL | Samantha Hunt | 8/14/2015 | Susan P. Webb | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; "Woolrich, Kevin" <Kevin Woolrich>; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: GO Dixon LP Drawdown May 2015 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Paralegal to Counsel to Side A;Robins, Jeffrey;Jeffrey A. Robins;Paralegal to Counsel to Side A |
| 29910 | | E-MAIL | Samantha Hunt | 8/24/2015 | Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Bank details -Third-Party Fund -Partech investment - Archimedia Investments Ltd | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice Matthew Cain re: investment/business transactions; taxes | |
| 29911 | | E-MAIL | Samantha Hunt | 8/24/2015 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Bank details -Third-Party Fund - Partech investment - Archimedia Investments Ltd | Privilege Withhold | Attorney-Client Communication | Discussing legal advice Matthew Cain re: investment/business transactions; taxes | |
| 29929 | | E-MAIL | Samantha Hunt | 9/16/2015 | Samantha Hunt <Samantha Sackler Hunt>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer> | Jonathan White <Jonathan G. White> | Geraldine McNaney <Geraldine McNaney> | [Not Virus Scanned] RE: fee reduction exercise | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions; trusts and estates | White, Jonathan;McNaney, Geraldine;Fischer, Joerg;Schreyer, Leslie;Jonathan G. White;Leslie J. Schreyer |
| 29932 | | E-MAIL | Samantha Hunt | 9/18/2015 | SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Matthew Cain <Cain, Mr. Matthew>; Leslie J. Schreyer; Kevin Woolrich | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;Cain, Mr. Matthew;White, Jonathan |
| 29933 | | E-MAIL | Samantha Hunt | 9/18/2015 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;Cain, Mr. Matthew;Schreyer, Leslie;White, Jonathan |
| 29934 | | E-MAIL | Samantha Hunt | 9/18/2015 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;Cain, Mr. Matthew;Jonathan,Jonathan |
| 29935 | | E-MAIL | Samantha Hunt | 9/18/2015 | "Woolrich, Kevin" <Kevin Woolrich> | Jonathan White <Jonathan G. White> | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting a request for legal advice re: taxes; trusts and estates | Schreyer, Leslie;Jonathan G. White;Cain, Mr. Matthew;Leslie J. Schreyer;White, Jonathan |
| 29936 | | E-MAIL | Samantha Hunt | 9/18/2015 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich>; Mr. Matthew Cain <Cain, Mr. Matthew>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates | Leslie J. Schreyer;White, Jonathan;Schreyer, Leslie;Jonathan G. White;Cain, Mr. Matthew |
| 29937 | | E-MAIL | Samantha Hunt | 9/18/2015 | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;Cain, Mr. Matthew;Schreyer, Leslie;White, Jonathan |
| 29938 | | E-MAIL | Samantha Hunt | 9/18/2015 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich> | Mr. Matthew Cain <Cain, Mr. Matthew>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan G. White;Schreyer, Leslie;Cain, Mr. Matthew |
| 29939 | | E-MAIL | Samantha Hunt | 9/19/2015 | Samantha Hunt <Samantha Sackler Hunt> | Mr. Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer |
| 29940 | | E-MAIL | Samantha Hunt | 9/19/2015 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Cain, Mr. Matthew;Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer;White, Jonathan |
| 29941 | | E-MAIL | Samantha Hunt | 9/19/2015 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Mr. Kevin Woolrich <Kevin Woolrich>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Schreyer, Leslie;Cain, Mr. Matthew;White, Jonathan;Leslie J. Schreyer;Jonathan |
| 29942 | | E-MAIL | Samantha Hunt | 9/20/2015 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Redacted for PII Estate completion monies - 29 September 2015 [FARR-TTDB] | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Patrick Hammond re: taxes; trusts and estates | |
| 29963 | MSF90122812 | E-MAIL ATTACHMENT | Samantha Hunt | 10/27/2015 | "Kendall, Gareth" <Kendall, Gareth>; "Woolrich, Kevin" <Kevin Woolrich> | Georgina Guy <Guy, Georgina> | Michael Porat <Porat, Michael> | 24 Redacted for PII.xml | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes | Kendall, Gareth;Kendall, Gareth |
| 29996 | | E-MAIL ATTACHMENT | Samantha Hunt | 2/4/2016 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | "Woolrich, Kevin" <Kevin Woolrich> | Cain, Mr. Matthew | RE: Third-Party Fund.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes | Paralegal to Counsel to Side A;Cain, Mr. Matthew;Paralegal to Counsel to Side A |
| 30049 | | E-MAIL | Samantha Hunt | 2/8/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII Estate - VAT Points - CGS Indemnity [FARR.b0y6.FARR.APHI] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from James Bromley re: investment/business transactions; taxes | |
| 30065 | MSF90166414 | E-MAIL | Samantha Hunt | 2/17/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII [FARR.APHI] | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from James Bromley re: investment/business transactions; taxes | |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30066 | MSF90147460 | E-MAIL | Samantha Hunt | 2/17/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Hunt> | | Re: VAT - Redacted for PII [FARR.KPH] | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from James Bromley re: investment/business transactions; taxes | |
| 30078 | MSF90124242 | E-MAIL | Samantha Hunt | 3/1/2016 | Tony Collins <Tony Collins> | Samantha Hunt <Samantha Hunt>; Mr. Kevin Woolrich <Kevin Woolrich> | | Re: Generate accounts | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | |
| 30079 | MSF90124259 | E-MAIL | Samantha Hunt | 3/2/2016 | Samantha Hunt <Samantha Sackler Hunt> | Tony Collins <Tony Collins> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Generate accounts | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | |
| 30101 | | E-MAIL | Samantha Hunt | 3/23/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer |
| 30108 | | E-MAIL | Samantha Hunt | 4/7/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: HMRC Settlement - payment logistics | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Leslie J. Schreyer re: taxes | |
| 30120 | MSF90124933 | E-MAIL | Samantha Hunt | 4/14/2016 | Paralegal to Counsel to Side A | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt> | FW: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Paralegal to Counsel to Side A |
| 30124 | MSF90124943 | E-MAIL | Samantha Hunt | 4/15/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Leslie J. Schreyer;Schreyer, Leslie;Paralegal to Counsel to Side A;Paralegal to Counsel to Side A |
| 30129 | | E-MAIL | Samantha Hunt | 4/18/2016 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr. Kevin Woolrich <Kevin Woolrich>; "Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Schreyer, Leslie;Paralegal to Counsel to Side A;Paralegal to Counsel to Side A;Leslie J. Schreyer;Cain, Mr. Matthew |
| 30147 | | E-MAIL | Samantha Hunt | 5/11/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: GO Dixon LP - Archimedia Holding Corp. | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 30148 | MSF90099304 | E-MAIL | Samantha Hunt | 5/11/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: investment/business transactions; taxes | |
| 30149 | MSF90125319 | E-MAIL | Samantha Hunt | 5/11/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: GO Dixon LP - Archimedia Holding Corp. | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Matthew Cain re: taxes | |
| 30199 | MSF90126079 | E-MAIL | Samantha Hunt | 6/22/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: CSG Transfers | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting legal advice from Jeffrey Robins re: investment/business transactions; taxes | |
| 30263 | | E-MAIL | Samantha Hunt | 8/16/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Jeffrey Robins <Jeffrey A. Robins>; Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | Mr. Kevin Woolrich <Kevin Woolrich> | Spyscape funding | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates | Leslie J. Schreyer;Jonathan G. White;Jonathan;Robins, Jeffrey;Schreyer, Leslie;Jeffrey A. Robins |
| 30299 | MSF90127303 | E-MAIL | Samantha Hunt | 10/11/2016 | "BROMLEY, James" <BROMLEY, James> | "Woolrich, Kevin" <Kevin Woolrich> | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt>; Chidi Nwosu <Tax Advisor>; Christine Yung <Yung, Christine>; "HAMMOND, Patrick" <HAMMOND, Patrick>; "FETHERSTON-DILKE, Edmund" <FETHERSTON-DILKE, Edmund>; "O'Neill, Andrew" <O'Neill, Andrew> | RE: VAT - Redacted for PII [FARR.KPH] - CGT Indemnity | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice re: investment/business transactions; taxes | FETHERSTON-DILKE, Edmund;Fetherston-Dilke, Edmund;HAMMOND, Patrick;Hammond, Patrick;Bromley, James;BROMLEY, James |
| 30300 | MSF90127322 | E-MAIL ATTACHMENT | Samantha Hunt | 10/11/2016 | Chidi Nwosu <Tax Advisor> | "Woolrich, Kevin" <Kevin Woolrich> | "O'Neill, Andrew" <O'Neill, Andrew>; Christine Yung <Yung, Christine>; Emma Hosking-Williams <Hosking-Williams, Emma>; Carol Hobson-Chadd <Hobson-Chadd, Carol> | RE: Redacted for PII Estate - VAT Points [FARR.bfgd] - CGS Indemnity.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and reflecting a request for legal advice from James Bromley re: investment/business transactions; taxes | |
| 30304 | | E-MAIL | Samantha Hunt | 10/13/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Re: VAT - Redacted for PII - CGT Indemnity [FARR.KPH] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from James Bromley re: investment/business transactions; taxes | |
| 30329 | MSF90127777 | E-MAIL | Samantha Hunt | 12/4/2016 | Mr. Kevin Woolrich <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: VAT - Redacted for PII - CGT Indemnity [FARR.KPH] | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice from James Bromley re: investment/business transactions; taxes | |
| 30337 | | E-MAIL | Samantha Hunt | 12/15/2016 | Jonathan White <Jonathan G. White> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Georgina Guy <Guy, Georgina>; Geraldine McNaney <Geraldine McNaney>; Joerg Fischer <Joerg Fischer>; "Serfiloge, Claude" <Serfiloge, Claude>; Sharon Howarth <Howarth, Sharon>; Samantha Hunt <Samantha Sackler Hunt> | RE: Distribution from Lune River Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Serfiloge, Claude;Serfiloge, Claude;Fischer, Joerg;McNaney, Geraldine;Joerg;McNaney, Geraldine;Jonathan G. White;Jonathan;Howarth, Sharon;Schreyer, Leslie J.;Schreyer, Leslie |
| 31465 | MSF01034410 | E-MAIL | Jeff Lefcourt | 4/29/2008 | Jeff Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins> | Rene S. Lefcourt <Rene Sackler Lefcourt>;Jonathan White <Jonathan White>;Joerg Fischer;Valerie Cunliffe <Valerie Cunliffe> | Beacon Distribution; Loan | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: trusts and estates | Cunliffe, Valerie;Robins, Jeffrey;White, Jonathan;Valerie Cunliffe;Jonathan White;Jeffrey A. Robins;Robins, Jeffrey |
| 31468 | MSF01034907 | E-MAIL | Jeff Lefcourt | 12/10/2008 | Jonathan White <Jonathan White> | Charles G. Lubar <Charles G. Lubar> | David McNaughtan;David Fox;David McNaughtan;Geraldine McNaney <Geraldine McNaney>;Jeff Lefcourt <Jeffrey Lefcourt>;Joerg Fischer;Jonathan White <Jonathan White>;Kathe Sackler;Leslie J. Schreyer;"Russemberger, Milo" <Milo Russemberger>;Marissa Dr. Sackler;Peter Stormonth Darling;Santiago Pinson;Susan P. Webb;Valerie Cunliffe <Valerie Cunliffe> | RE: Greenlight Capital January 1, 2009 Capacity Allocation and Subscription Documents | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice and requesting and providing legal advice re: taxes | Schreyer, Leslie;White, Jonathan;Cunliffe, Valerie;Valerie Cunliffe;McNaney, Geraldine;Geraldine McNaney;Fischer, Joerg;Charles G. Lubar;Lubar, Charles |
| 31472 | MSF01035052 | E-MAIL | Jeff Lefcourt | 2/20/2009 | Schreyer, Leslie J. <Leslie J. Schreyer> | Charles G. Lubar <Charles G. Lubar> | David Fox;David McNaughtan;Geraldine McNaney;Jeff Lefcourt <Jeffrey Lefcourt>;Joan Ingram;"Fischer, Joerg" <Joerg Fischer>;"White, Jonathan Redacted for PII" <Jonathan White>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Sackler, Dr Mortimer" <Dr. Mortimer Sackler>;Milo Russemberger;"Sackler, Mortimer D.A." <Mortimer D.A. Sackler>;Susan Webb <Susan P. Webb>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Investment Committee Meeting Monday February 23, 10AM NY Time | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Jonathan White;Charles G. Lubar;White, Jonathan;Fischer, Joerg;Joan Ingram;Geraldine McNaney;Leslie J. Schreyer;Schreyer;Schreyer, Leslie;Lubar, Charles |
| 31493 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | Kathe Sackler;"Mortimer D A Sackler (Mortimer D.A. Sackler)" <Mortimer D.A. Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;Marissa Sackler;"Schreyer, Leslie J." <Leslie J. Schreyer>;Charles G. Lubar;"Joerg (Joerg Fischer)" <Joerg Fischer> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White>;Josephine Howe <Josephine Howe>;Geraldine McNaney <Geraldine McNaney> | Deltec/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Schreyer, Leslie;Jonathan White;Leslie J. Schreyer;White, Jonathan;Howe, Josephine;Josephine Howe;McNaney, Geraldine;Geraldine McNaney |

PUBLICLY FILED PER ORDER [ECF 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31494 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | Mortimer Sackler <Mortimer D.A. Sackler>;Kathe Sackler <Kathe Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;Marissa Sackler <Marissa Sackler>;Joerg Fischer <Joerg Fischer>;Schreyer;Charles Lubar <Charles G. Lubar>;Joerg Fischer <Joerg Fischer> | Jonathan White <Jonathan White> | Josephine Howe <Josephine Howe>;Geraldine McNaney <Geraldine McNaney> | RE: Deltec/Appomattox | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Lubar, Charles;Jonathan White;Leslie J. Schreyer;Charles G. Lubar;Fischer, Joerg;Howe, Josephine;Josephine Howe;McNaney, Geraldine;Geraldine McNaney, White, Jonathan |
| 31496 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | White, Jonathan Redacted for PII <Jonathan White>;Jeff Lefcourt <Jeffrey Lefcourt>;Marissa Sackler;Schreyer, Leslie J.* <Leslie J. Schreyer>;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Sackler, Mortimer D.A. (Alf)" <Mortimer D.A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Josephine Howe;Geraldine McNaney;"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: Deltec/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Lubar, Charles;Schreyer, Leslie;Charles G. Lubar;Jonathan White;White, Jonathan;Fischer, Joerg;Josephine Howe;Geraldine McNaney;Leslie J. Schreyer |
| 31497 | | E-MAIL | Jeff Lefcourt | 4/12/2010 | Jeff Lefcourt <Jeffrey Lefcourt>;Marissa Sackler;Leslie J. Schreyer;"Lubar, Charles" <Charles G. Lubar>;Joerg Fischer;Mortimer D.A. Sackler | Jonathan White <Jonathan White> | Josephine Howe <Josephine Howe>;Geraldine McNaney <Geraldine McNaney> | RE: Deltec/Appomattox | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Josephine Howe;Charles G. Lubar;Leslie J. Schreyer;Jonathan White;McNaney, Geraldine McNaney;White, Jonathan |
| 31498 | | E-MAIL | Jeff Lefcourt | 4/14/2010 | Sackler, Theresa <Theresa E. Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Dr. Kathe Sackler <Kathe Sackler>;Samantha Sackler Hunt;"Sackler, Mortimer D.A." <Mortimer D.A. Sackler>;Marissa Sackler;Sophie Sackler Dalrymple;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Jeff Lefcourt" <Jeffrey Lefcourt>;"Karen Lefcourt-Taylor (Karen Lefcourt-Taylor)" <Karen Lefcourt-Taylor> | Peter Ward <Peter M. Ward>;"Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Anthony Roncalli (Anthony M. Roncalli)" <Anthony M. Roncalli>;Sally Edwards <Sally Edwards>;Christopher B. Mitchell;Charles G. Lubar;"Joerg (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J (Schreyer Leslie J. Schreyer)" <Leslie J. Schreyer>;"Sdb (Stuart D. Baker)" <Stuart D. Baker> | | Update on advisor work | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: taxes; trusts and estates | Stuart D. Baker;Roncalli, Anthony;Hermance B. M. Schaepman;Schaepman, Hermance;Anthony M. Roncalli;Peter M. Ward;Ward, Peter;Jeffrey A. Robins;Hermance B. M. Schaepman;Edwards, Sally;Sally Edwards;Christopher B. Mitchell;Charles G. Lubar;Leslie J. Schreyer;Leslie Schreyer;Jeffrey;Jonathan White;White, Jonathan |
| 31554 | | E-MAIL | Jeff Lefcourt | 12/17/2010 | Schreyer, Leslie J. <Leslie J. Schreyer>;Ilene Sackler Lefcourt;Kathe Sackler;"Samantha Sackler Hunt" <Samantha Sackler Hunt>;"Sackler, Mortimer D.A." <Mortimer D.A. Sackler>;Marissa Sackler <Marissa Sackler>;Ilene Sackler Lefcourt <Karen Lefcourt-Taylor>;Jeff Lefcourt <Jeffrey Lefcourt> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White;"Fischer, Joerg" <Joerg Fischer>;"Baker, Stuart D." <Stuart D. Baker>;"Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>;"Ward, Peter M." <Peter M. Ward>;Hermance SCHAEPMAN <Hermance B. M. Schaepman>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Bethell, Blake G." <Blake G. Bethell> | RE: US Tax Legislation - US Step Up | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Hermance B. M. Schaepman;Baker, Stuart;Mitchell, Christopher;Christopher B. Mitchell;Ward, Peter;Schaepman, Hermance;Robins, Jeffrey;Jeffrey A. Robins;Bethell, Blake;Blake G. Bethell;Fischer, Joerg;Peter M. Ward;Jonathan White;Schreyer;Stuart D. Baker;Charles G. Lubar;Charles |
| 31563 | MSF01036111 | E-MAIL | Jeff Lefcourt | 12/27/2010 | Jeff Lefcourt <Jeffrey Lefcourt>;Sacha Scott <Sacha Scott> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White;Joerg Fischer;Charles G. Lubar <Charles B. Mitchell;"Baker, Stuart D." <Stuart D. Baker>;Valerie Cunliffe;Geraldine McNaney;Milo Russenberger;Cassie M. Hoffman;"D'Agostino, Amy E." <Amy D'Agostino>;Stephen A. Gilmartin;David McNaughtan <David McNaughtan>;Susan P. Webb;Todd Lippincott;Alex Ellis;David Fox;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: JML 2010 Family Trust November 2010 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | Amy D'Agostino;D'Agostino, Amy;Robins, Jeffrey;Schreyer;Jeffrey A. Robins;Jonathan White;Charles G. Lubar;Christopher B. Mitchell;Baker, Stuart;Stuart D. Baker;Geraldine McNaney;Valerie Cunliffe |
| 31620 | | E-MAIL | Karen Lefcourt Taylor | 7/5/2011 | Karen Lefcourt <Karen Lefcourt-Taylor> | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Aponte, Elidia" <Elidia Aponte>;"Gilmartin, Stephen A" <Stephen A. Gilmartin> | RE: Tax Payments | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes | Ian McClatchey;Schreyer, Leslie;Leslie J. Schreyer;McClatchey, Ian |
| 31630 | MSF01036284 | E-MAIL | Jeff Lefcourt | 8/23/2011 | Sargeant Michael <Michael Sargeant>;Lim Michelle <Lim Michelle>;Les Schreyer <Leslie J. Schreyer>;Baker <Stuart D. Baker>;Christopher Mitchell <Christopher B. Mitchell>;Charles Lubar <Charles G. Lubar>;Fischer Joerg Fischer <Joerg Fischer>;Jonathan White <Jonathan White>;Peter Ward <Peter M. Ward>;Hermance Schaepman <Hermance B. M. Schaepman> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney <Geraldine McNaney>;Sally Edwards <Sally Edwards>;Josephine Howe <Josephine Howe>;Russenberger Milo <Milo Russenberger>;Stephen Gilmartin <Stephen A. Gilmartin>;Elidia Aponte <Elidia Aponte>;Michael Costanza <Michael Costanza>;Himmler Bernice <Bernice Himmler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | RE: Jeffrey Lefcourt Trust Distribution- Notification of Transfer - The JML 2010 Family Trust | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Christopher B. Mitchell;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Jonathan White;White, Jonathan;Lubar, Charles;Cunliffe, Valerie;Mitchell, Christopher;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Charles G. Lubar;McNaney, Geraldine;Geraldine McNaney;Edwards, Sally;Sally Edwards;Howe, Josephine;Josephine Howe;Valerie Cunliffe;Schaepman, Hermance |
| 31643 | MSF01060836 | E-MAIL | Jeff Lefcourt | 11/8/2011 | Todd Lippincott <Todd Lippincott>;Leslie J. Schreyer;Jonathan White <Jonathan White>;"Lubar, Charles" <Charles G. Lubar>;Joerg Fischer;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Sackler, Mortimer D.A." <Mortimer D.A. Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;Marissa Sackler | Oscar Gil <Oscar Gil Vollmer> | Kathryn M. McCarthy;David McNaughtan;Damian Forbes;Susan Webb <Susan P. Webb>;Tonya Davis;"Zehnwirth, Lenny" <Lenny Zehnwirth>;Alex Ellis <Alex Ellis> | RE: Sackler Family IC Meeting Materials | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | White, Jonathan;Charles G. Lubar;Leslie J. Schreyer;Jonathan White;Lubar, Charles |
| 31686 | MSF01037764 | E-MAIL | Jeff Lefcourt | 10/13/2012 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Zehnwirth, Lenny <Lenny Zehnwirth>;Elidia Aponte <Elidia Aponte>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Notification Letter Beacon Trust - JML 2010 Fam Trust re Acorn 2012.10.12 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 31688 | MSF01038962 | E-MAIL | Jeff Lefcourt | 12/6/2012 | Jeff Lefcourt <"Jeffrey Lefcourt"> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Aponte, Elidia" <Elidia Aponte> | RE: Planning Meeting - Summary for discussion | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Jeffrey |
| 31693 | MSF01038969 | E-MAIL | Jeff Lefcourt | 12/17/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Aponte, Elidia" <Elidia Aponte> | Re: Planning Meeting - Summary for discussion | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 31730 | MSF01051126 | E-MAIL | Karen Lefcourt Taylor | 4/15/2013 | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>;Directors office <Director's Office Acorn Foundation>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Request for Approval of Tax Payment | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: taxes | Robins, Jeffrey;Ian McClatchey;Jeffrey A. Robins;McClatchey, Ian |

5. Accountant_InvestmentAdvisor

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31731 | | E-MAIL | Karen Lefcourt Taylor | 4/15/2013 | McClatchey, Ian <Ian McClatchey> | Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Robins, Jeffrey <Jeffrey A. Robins>;Directors Office <Director's Office Acorn Foundation>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Re: Request for Approval of Tax Payment | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: taxes | Ian McClatchey;Robins, Jeffrey;McClatchey, Ian;Jeffrey A. Robins |
| 31734 | | E-MAIL | Jeff Lefcourt | 4/19/2013 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Robins, Jeffrey <Jeffrey A. Robins>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jeffrey A. Robins;Ian McClatchey;McClatchey, Ian;Robins, Jeffrey |
| 31735 | | E-MAIL | Jeff Lefcourt | 4/25/2013 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Robins, Jeffrey <Jeffrey A. Robins>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | Robins, Jeffrey;Ian McClatchey;McClatchey, Ian;Robins, Jeffrey |
| 31767 | | E-MAIL | Jeff Lefcourt | 7/18/2013 | Aponte, Elidia <Elidia Aponte> | Jeffrey Lefcourt <Jeffrey Lefcourt> | | Re: The JML 2011 Family Trust - Draft Board Application (San Remo) | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Eric Rothman re: investment/business transactions; trusts and estates | |
| 31811 | | E-MAIL | Jeff Lefcourt | 10/15/2013 | Stothers, Jr., H. Hedley <H. Hedley Stothers, Jr.> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | H. Hedley Stothers, Jr. |
| 31812 | | E-MAIL | Jeff Lefcourt | 10/15/2013 | Jeff Lefcourt <Jeffrey Lefcourt> | Stothers, Jr., H. Hedley <H. Hedley Stothers, Jr.> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | H. Hedley Stothers, Jr. |
| 31813 | | E-MAIL | Jeff Lefcourt | 10/15/2013 | Stothers, Jr., H. Hedley <H. Hedley Stothers, Jr.> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Elidia Aponte | Re: San Remo Contracts | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | H. Hedley Stothers, Jr. |
| 31863 | MSP01065006 | E-MAIL | Karen Lefcourt Taylor | 12/23/2013 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler>;Marissa Sackler <Marissa Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Sackler <Michael Daniel Sackler>;Jeffrey Lefcourt;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor> | Jonathan White <Jonathan White> | Geraldine McNaney <Geraldine McNaney>;Valerie Cunliffe <Valerie Cunliffe>;"Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>;"John M Castrucci (John M. Castrucci)" <John M. Castrucci>;"Christopher B. Mitchell;Charles G. Lubar;"Jorg (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Sdb (Stuart D. Baker)" <Stuart D. Baker> | Investment Committee | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | Cunliffe, Valerie;Stuart D. Baker;Valerie Cunliffe;Geraldine McNaney;Sdb;Charles G. Lubar;Schreyer, Leslie;Leslie J. Schreyer;McNaney, Geraldine;Christopher B. Mitchell;Jonathan White;White, Jonathan |
| 31886 | | E-MAIL | Jeff Lefcourt | 2/6/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Aponte, Elidia <Elidia Aponte> | Jeff Lefcourt <Jeffrey Lefcourt>;"Castrucci, John" <John M. Castrucci> | Re: LSRF Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Robins, Jeffrey;Jeffrey A. Robins |
| 31912 | | E-MAIL | Jeff Lefcourt | 3/18/2014 | Sackler, Dr Kathe (af) <Kathe Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"White, Jonathan Redacted for PII" | Lubar, Charles G. <Charles G. Lubar> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | RE: Short-term Investments | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Fischer, Joerg;Jonathan White;Schreyer, Leslie;Leslie J. Schreyer;White, Jonathan;Charles G. Lubar;Lubar, Charles |
| 31913 | | E-MAIL | Karen Lefcourt Taylor | 3/26/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>;Karen Lefcourt-Taylor;"Castrucci, John" <John M. Castrucci>;"Aponte, Elidia" <Elidia Aponte>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Montmarquet, Nancy L." <Nancy L. Montmarquet> | Re: Gifts to Make Before April 1 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Leslie J. Schreyer;Montmarquet, Nancy;Nancy L. Montmarquet;Jeffrey A. Robins;Robins, Jeffrey;Schreyer, Leslie |
| 31917 | | E-MAIL | Valerie Cunliffe | 4/23/2014 | Valerie Cunliffe <Valerie Cunliffe>;"McClatchey, Ian" <Ian McClatchey>;"Robins, Jeffrey" <Jeffrey A. Robins>;Jonathan White <Jonathan White>;"Lubar, Charles (Charles G. Lubar)" <Charles G. Lubar>;Joerg Fischer;Mortimer Sackler <Mortimer D. A. Sackler>;"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>;Marissa Sackler;& Yeather Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan;Damian Forbes <Damian Forbes>;Kathryn M. McCarthy;Tricia Overdyken;Odetta Grant;Geraldine McNaney <Geraldine McNaney>;"David Fox' (David Fox)" <David Fox>;"McClatchey, Ian" <Ian McClatchey>;Jonny Bird <Jonny Bird>;Jon Falco <Jon Falco, CFA>;"Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>;Prashant Padalkar <Prashant Padalkar>;Christina Koslova <Christina Koslova>;Tricia Overdyke <Tricia Overdyke>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: REVISED: Onshore Family Trust Investment Recommendations - April 17, 2014 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Ian McClatchey;McClatchey, Ian;Geraldine McNaney;McNaney, Geraldine;Bird, Jonny;Jonny Bird;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan;Cunliffe, Valerie;Valerie Cunliffe;Jeffrey A. Robins;Jonathan White;Lubar, Charles;Charles G. Lubar;Robins, Jeffrey |
| 31955 | | E-MAIL | Jeff Lefcourt | 11/13/2014 | H. Hedley Strothers <H. Hedley Stothers, Jr.>;Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: JP Morgan Closing | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | H. Hedley Stothers, Jr.;McClatchey, Ian;Ian McClatchey |
| 31956 | | E-MAIL | Jeff Lefcourt | 11/13/2014 | H. Hedley Strothers <H. Hedley Stothers, Jr.>;Jeff Lefcourt <Jeffrey Lefcourt> | Aponte, Elidia <Elidia Aponte> | McClatchey, Ian <Ian McClatchey> | RE: JP Morgan Closing | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | H. Hedley Stothers, Jr.;McClatchey, Ian;Ian McClatchey |
| 31970 | MSP01051502 | E-MAIL | Karen Lefcourt Taylor | 12/12/2014 | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> | Karen (Karen Lefcourt-Taylor) <Karen Lefcourt-Taylor>;"McClatchey, Ian" <Ian McClatchey> | Re: Beacon distribution | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Ian McClatchey;Jeffrey A. Robins;McClatchey, Ian;Robins, Jeffrey |
| 32003 | MSP01062699 | E-MAIL | Jeff Lefcourt | 5/7/2015 | Aponte, Elidia <Elidia Aponte> | Miller, Elizabeth <Elizabeth Miller> | Jeff Lefcourt <Jeffrey Lefcourt> | LSRR Family Trust - Redacted for PII, Apts 15B/16B/17B (San Remo) renovation - LICO work estimate no. 1 and request for deposit to LICO re Skyline Windows | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates | Elizabeth Miller;Miller, Elizabeth |
| 32045 | | E-MAIL | Jeff Lefcourt | 7/16/2015 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>;"Aponte, Elidia" <Elidia Aponte>;Jonathan White <Jonathan W. G. White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"McClatchey, Ian" <Ian McClatchey> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates; taxes | Leslie J. Schreyer;McClatchey, Ian;Schreyer, Leslie;Jonathan G. White;Robins, Jeffrey;Jeffrey A. Robins;White, Jonathan;Ian McClatchey;McClatchey, Ian;Jonathan G. White |
| 32100 | | E-MAIL | Jeff Lefcourt | 8/11/2015 | McClatchey, Ian <Ian McClatchey> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Jeffrey Lefcourt (Jeffrey Lefcourt) <Jeffrey Lefcourt>;"Aponte, Elidia" <Elidia Aponte>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Jonathan White <Jonathan White> | Re: Loans | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Leslie J. Schreyer;White, Jonathan;Schreyer, Leslie;Jeffrey A. Robins;Jonathan White;McClatchey, Ian;McClatchey, Ian;Jonathan G. White |
| 32113 | MSP01046786 | E-MAIL | Jeff Lefcourt | 11/8/2015 | Fischer Joerg Fischer <Joerg Fischer> | Jeff Lefcourt <"Jeffrey Lefcourt"> | MDAS (Mortimer D.A. Sackler) <Mortimer D. A. Sackler>;"Baker, Stuart D. (Stuart D. Baker)" <Stuart D. Baker>;"Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>;Jonathan White <Jonathan G. White>;Sargeant Michael <Michael Sargeant> | Re: AW: AW: US Family Office - Proposal for a new structure | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | Stuart D. Baker;Baker, Stuart;Schreyer, Leslie;Leslie J. Schreyer;Jonathan White;White, Jonathan;Jonathan G. White |
| 32131 | MSP01063525 | E-MAIL | Jeff Lefcourt | 1/19/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Aponte, Elidia <Elidia Aponte> | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 33170 | | E-MAIL | Sophie Dalrymple | 6/24/2009 | Theresa Sackler <Theresa E. Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Kathe Sackler <Kathe Sackler>;Sam Hunt <Samantha Sackler Hunt>;Marissa Sackler <Marissa Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Michael Sackler | Jonathan White <Jonathan White> | Peter Ward <Peter M. Ward>;Jonathan White <Jonathan White>;"Hermance B M Schaepman (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;Christopher Mitchell <Christopher B. Mitchell>;Charles Lubar <Charles G. Lubar>;Joerg Fischer <Joerg Fischer>;Leslie Schreyer <Leslie J. Schreyer>;Stuart Baker <Stuart D. Baker> | RE: Family meeting follow up | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan White;Schaepman, Hermance;Hermance B. M. Schaepman;Mitchell, Christopher;Stuart D. Baker;Charles G. Lubar;Schreyer, Leslie;Leslie J. Schreyer;Joerg Fischer;Stuart Baker;Ward;Lubar, Charles;Christopher B. Mitchell;Ward, Peter;Fischer, Joerg |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33185 | | E-MAIL | Sophie Dalrymple | 2/17/2010 | Leslie Schreyer <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sam Hunt <Samantha Sackler Hunt>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Sackler)" <Michael Sackler>; Jonathan White <Jonathan White>; Robin, Aitchison; Charles Lubar <Charles G. Lubar>; Matthew Cain <Cain, Mr. Matthew>; Joerg Fischer <Joerg Fischer> | Re: Conference call Monday | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes | Fischer, Joerg;Cain, Mr. Matthew;Lubar, Charles;Jonathan White;White, Jonathan;Schreyer, Leslie;Charles G. Lubar;Leslie J. Schreyer |
| 33186 | MSP90233123 | E-MAIL | Sophie Dalrymple | 2/28/2010 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White <Jonathan White>; Charles Lubar <Charles G. Lubar> | Last Weeks Meeting | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: charitable contribution; taxes | White, Charles G. Lubar;Lubar, Charles;Jonathan White |
| 33188 | MSP90233123 | E-MAIL | Sophie Dalrymple | 3/3/2010 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | RE: Current £-$ exchange | Privilege Redact | Attorney-Client Communication | Discussing legal advice and reflecting a request for legal advice from Charles Lubar re: personal transactions; taxes | |
| 33192 | | E-MAIL | Sophie Dalrymple | 3/18/2010 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | RE: Foreign Currency Conversion | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Leslie Schreyer re: taxes | |
| 33198 | MSP90153296 | E-MAIL | Marissa Sackler | 4/7/2010 | "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt>; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler | "Woolrich, Kevin" <Kevin Woolrich> | "White, Jonathan (Ogier)" <Jonathan White>; Robin, Aitchison; Cain, Mr. Matthew; "Fischer, Joerg" <Joerg Fischer>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Cmaassen; "Robins, Jeffrey" <Jeffrey A. Robins> | RE: UK Remittances -- Conference call March 29 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Cain, Mr. Matthew;Jonathan White;Jeffrey A. Robins;Administrative Assistant to Jonathan White;White, Jonathan;Schreyer, Leslie;Fischer, Joerg;Leslie J. Schreyer |
| 33201 | MSP90260519 | E-MAIL | Sophie Dalrymple | 4/12/2010 | Jonathan White <Jonathan White>; leslie J. Schreyer; Stuart Baker <Stuart D. Baker>; Charles Lubar <Charles G. Lubar>; Joerg Fischer; Peter Ward <Peter M. Ward>; Christopher Mitchell <Christopher B. Mitchell>; "Schaepman, Hermance" <Hermance B. M. Schaepman> | Kathe Sackler <Kathe Sackler> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Samantha Sackler Hunt; "Sackler, Mortimer D.A. (AF)" <Mortimer D.A. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Michael Daniel Sackler; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt-Taylor; Kathe Sackler <Kathe Sackler> | Fw: Family Meeting | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and reflecting an intent to seek legal advice re: charitable contribution; taxes; trusts and estates | Charles G. Lubar;Jonathan White;leslie J.;Leslie J. Schreyer;Baker, Stuart;Lubar, Charles;Ward, Peter;Peter M. Ward;White, Jonathan;Stuart D. Baker;Mitchell, Christopher;Hermance B. M. Schaepman;Schaepman, Hermance;Christopher B. Mitchell |
| 33217 | MSP90237918 | E-MAIL | Marissa Sackler | 8/9/2010 | Marissa Sackler | Jonathan White <Jonathan White> | Fischer Joerg Fischer <Joerg Fischer>; Ian Bishop <Ian Bishop>; Valerie Cunliffe <Valerie Cunliffe>; leslie J.;Leslie J. Schreyer; Cain, Mr. Matthew | RE: Recommendations for Cahokia Coporation - 1 October 2010 Dealing Date | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | White, Jonathan;Valerie Cunliffe;Jonathan White;Ian Bishop;Cain, Mr. Matthew;Bishop, Ian;Cunliffe, Valerie;leslie J.;Leslie J. Schreyer |
| 33269 | | E-MAIL | Marissa Sackler | 1/27/2011 | Marissa Sackler <Marissa Sackler> | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Marissa Sackler UK Tax Return - 2009/10 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Leslie Schreyer re: taxes | |
| 33330 | MSP90238252 | E-MAIL | Marissa Sackler | 6/29/2011 | Marissa Sackler <Marissa Sackler>; "Woolrich, Kevin" <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | | RE: Re: | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Cain, Mr. Matthew |
| 33331 | MSP90238257 | E-MAIL | Marissa Sackler | 6/29/2011 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | "Woolrich, Kevin" <Kevin Woolrich> | RE: RE: Re: | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice and requesting and providing legal advice re: investment/business transactions | Cain, Mr. Matthew |
| 33332 | MSP90238263 | E-MAIL | Marissa Sackler | 6/29/2011 | Cain, Mr. Matthew; Marissa Sackler | "Woolrich, Kevin" <Kevin Woolrich> | | RE: Re: | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Cain, Mr. Matthew |
| 33333 | MSP90238269 | E-MAIL | Marissa Sackler | 7/6/2011 | Marissa Sackler | Jonathan White <Jonathan White> | "Woolrich, Kevin" <Kevin Woolrich>; Jonathan White <Jonathan White>; Matthew Cain <Cain, Mr. Matthew> | Investment of personal monies | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; trusts and estates | Cain, Mr. Matthew;Jonathan White |
| 33334 | MSP90255773 | E-MAIL | Sophie Dalrymple | 7/7/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan White> | Kevin Woolrich <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; Jonathan White <Jonathan White>; leslie J.;Leslie J. Schreyer | Investment with New Managers | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions; taxes; trusts and estates | White, Jonathan;Jonathan White;leslie J.;Leslie J. Schreyer;Cain, Mr. Matthew |
| 33338 | MSP90255776 | E-MAIL | Sophie Dalrymple | 7/13/2011 | Jonathan White <Jonathan White> | Sophie <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; leslie J.;Leslie J. Schreyer | RE: Investment with New Managers | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes | leslie J.;Leslie J. Schreyer;Cain, Mr. Matthew;White, Jonathan;Jonathan White |
| 33340 | | E-MAIL | Sophie Dalrymple | 7/19/2011 | Jonathan White <Jonathan White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan White> | Kevin Woolrich <Kevin Woolrich>; Matthew Cain <Cain, Mr. Matthew>; leslie J.;Leslie J. Schreyer; Jonathan White <Jonathan White> | RE: Investment with New Managers | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: investment/business transactions; personal transactions; taxes; trusts and estates | Cain, Mr. Matthew;White, Cain, Mr. Matthew;leslie J.;Leslie J. Schreyer |
| 33351 | MSP90153569 | E-MAIL | Marissa Sackler | 8/1/2011 | Marissa Sackler | Jonathan White <Jonathan White> | Cain, Mr. Matthew; Leslie J. Schreyer; Kevin Woolrich; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Glebe Trust - gift & loan trust for MTS | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Woolrich, Kevin;Josephine Howe;McNaney, Geraldine;Howe, Josephine;Cain, Mr. Matthew;Jonathan White;Geraldine McNaney;Leslie J. Schreyer |
| 33354 | MSP90255781 | E-MAIL | Sophie Dalrymple | 8/1/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan White> | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates | White, Jonathan;Leslie J. Schreyer;Geraldine McNaney;McNaney, Geraldine;Josephine Howe;Howe, Josephine;Schreyer, Leslie;Cain, Mr. Matthew;Jonathan White |
| 33357 | MSP90233247 | E-MAIL | Sophie Dalrymple | 8/4/2011 | Jonathan White <Jonathan White> | Sophie <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Re: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | Leslie J. Schreyer;Geraldine McNaney;McNaney, Geraldine;Howe, Josephine;Cain, Mr. Matthew;Jonathan White;Woolrich, Kevin;Schreyer, Leslie |
| 33377 | | E-MAIL | Sophie Dalrymple | 11/11/2011 | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; "Sackler, Mortimer D. Sackler <Mortimer D. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Christopher Mitchell <Christopher B. Mitchell> | Leslie Schreyer <Leslie J. Schreyer>; Deborah Guider <Deborah L. Guider>; Lois Rogers <Lois J. Rogers>; Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler>; Raymond Smith <Raymond M. Smith>; Marianne Mitchell <Marianne Mitchell>; Christopher Mitchell <Christopher B. Mitchell> | Protocol for Family Gifts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Christopher;Leslie J. Schreyer;Schreyer, Leslie;Guider, Deborah;Deborah L. Guider;Marianne Mitchell;Christopher B. Mitchell;Mitchell, Marianne |

PUBLICLY FILED PER ORDER [ECF 2404]

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33396 | MSF90153618 | E-MAIL | Marissa Sackler | 11/21/2011 | "Schreyer, Leslie J." <Leslie J. Schreyer>; Valerie Cunliffe <Valerie Cunliffe>; David McNaughtan <David McNaughtan>; Kathe Sackler; Jeffrey Lefcourt; Joerg Fischer; Jonathan White <Jonathan White>; Kathryn M. McCarthy; Marissa Sackler; Mortimer D. A. Sackler | "Lubar, Charles G." <Charles G. Lubar> | Sydira Watkins <Watkins, Sydira>; Geraldine McNaney <Geraldine McNaney>; Damian Forbes <Damian Forbes>; Alex Ellis; Todd Lippincott; David Fox <David Fox>; Odetta Grant; Odetta Grant>; Oscar Gil <Oscar Gil Vollmer>; Cassie M. Hoffman <Cassie M. Hoffman>; "Baker, Stuart D." <Stuart D. Baker>; Susan P. Webb | RE: Further Recommendations for Sackler family offshore/main trusts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Baker, Stuart;McNaney, Geraldine;Geraldine McNaney;Stuart D. Baker;Schreyer, Leslie;Charles G. Lubar;Leslie J. Schreyer;Cunliffe, Valerie;Valerie Cunliffe;White, Jonathan;Jonathan White |
| 33405 | MSF90255902 | E-MAIL | Sophie Dalrymple | 12/7/2011 | Jonathan White <Jonathan White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer>; Leslie Schreyer <Leslie J. Schreyer> | Stuart Baker <Stuart D. Baker> | | RE: 66/67 Redacted for PII, 69/70 Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: Communications re. potential property sale ; investment/business transactions; taxes | Baker, Stuart;Schreyer, Leslie;Mitchell, Christopher;Christopher B. Mitchell;Lubar, Charles;Charles G. Lubar;Leslie J. Schreyer;Fischer, Joerg;Jonathan White;White, Jonathan;Stuart D. Baker |
| 33425 | MSF90260573 | E-MAIL | Sophie Dalrymple | 2/24/2012 | Theresa Sackler <Theresa E. Sackler>; Christopher Mitchell <Christopher B. Mitchell> | Marissa Sackler <Marissa Sackler> | Jonathan White <Jonathan White>; Stuart Baker <Stuart D. Baker>; Leslie Schreyer <Leslie J. Schreyer>; Charles Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Re: 66/67 Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Baker, Stuart;Fischer, Joerg;Charles G. Lubar;Lubar, Charles;Leslie J. Schreyer;Jonathan White;White, Jonathan;Christopher B. Mitchell;Christopher;Schreyer, Leslie;Stuart D. Baker |
| 33525 | | E-MAIL | Sophie Dalrymple | 8/6/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan White> | Kevin Woolrich <Kevin Woolrich>; Sargeant Michael <Michael Sargeant>; Joerg Fischer, Matthew Cain <Cain, Mr. Matthew>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Estate - Completion Funds | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; trusts and estates | White, Jonathan;Jonathan White;Bishop, Ian;Cain, Mr. Matthew;Ian Bishop |
| 33528 | | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sam Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jeff Lefcourt <Jeffrey Lefcourt>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer>; Marissa Sackler <Marissa Sackler>; Morty Sackler <Mortimer D. A. Sackler>; Leslie Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker>; Peter Ward <Peter M. Ward>; Hermance B. M. Schaepman; Kathe Sackler <Kathe Sackler> | RE: Trust and Family Banking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Mitchell, Christopher;Ward, Peter;Fischer, Joerg;Charles G. Lubar;Lubar, Charles;White, Jonathan;Jonathan;Jonathan White;Schreyer, Leslie;Leslie J. Schreyer;Sargeant;Stuart D. Baker;Christopher B. Mitchell;Baker, Stuart;Peter M. Ward |
| 33529 | MSF90256278 | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sam Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jeff Lefcourt <Jeffrey Lefcourt>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer>; Marissa Sackler <Marissa Sackler>; Morty Sackler <Mortimer D. A. Sackler>; Leslie Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker>; Peter Ward <Peter M. Ward>; Hermance B. M. Schaepman; Kathe Sackler <Kathe Sackler> | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;White, Jonathan;Jonathan;Hermance B. M. Schaepman;Schreyer, Leslie;Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart;Stuart D. Baker;Peter Ward;Christopher B. Mitchell;Charles;Hermance B. M. Schaepman |
| 33533 | MSF90256284 | E-MAIL | Sophie Dalrymple | 8/10/2012 | Kathe Sackler <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sam Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jeff Lefcourt <Jeffrey Lefcourt>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer>; Marissa Sackler <Marissa Sackler>; Morty Sackler <Mortimer D. A. Sackler>; Leslie Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker>; Peter Ward <Peter M. Ward>; SCHAEPMAN <Hermance B. M. Schaepman>; Hermance SCHAEPMAN <Hermance B. M. Schaepman> | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Stuart D. Baker;Charles G. Lubar;Fischer, Joerg;White, Jonathan;Jonathan;Schreyer, Leslie;Lubar, Charles;Baker, Stuart;Peter M. Ward;Ward, Peter;Schaepman, Hermance;Hermance B. M. Schaepman;Leslie J. Schreyer;Christopher B. Mitchell;Hermance B. M. Schaepman;Christopher;Mitchell, Christopher |
| 33538 | MSF90256308 | E-MAIL | Sophie Dalrymple | 8/22/2012 | Matthew Cain <Cain, Mr. Matthew>; Jonathan White <Jonathan White>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Helen Watson <Watson, Helen>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan>; Simon Pallett <Simon Pallett>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates | Fetherston-Dilke, Edmund;FETHERSTON-DILKE, Edmund;Raines, Morgan;RAINES, Morgan;Bishop, Ian;Ian Bishop;Cain, Mr. Matthew;White, Jonathan;Jonathan White |
| 33540 | | E-MAIL | Sophie Dalrymple | 8/23/2012 | Matthew Cain <Cain, Mr. Matthew>; Kevin Woolrich <Kevin Woolrich>; Jonathan White <Jonathan White>; Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan>; Ian Bishop <Ian Bishop> | Simon Pallett <Simon Pallett> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Ian Bishop;Bishop, Ian;RAINES, Morgan;Raines, Morgan;FETHERSTON-DILKE, Edmund;Jonathan White;White, Jonathan;Cain, Mr. Matthew;Fetherston-Dilke, Edmund |
| 33541 | MSF90256317 | E-MAIL | Sophie Dalrymple | 8/23/2012 | Matthew Cain <Cain, Mr. Matthew>; Kevin Woolrich <Kevin Woolrich>; Jonathan White <Jonathan White>; Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan>; Simon Pallett <Simon Pallett>; Ian Bishop <Ian Bishop> | Kevin Woolrich <Kevin Woolrich> | | RE: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates | RAINES, Morgan;Bishop, Ian;Ian Bishop;Raines, Morgan;FETHERSTON-DILKE, Edmund;Fetherston-Dilke, Edmund;White, Jonathan;Cain, Mr. Matthew |
| 33542 | MSF90256341 | E-MAIL | Sophie Dalrymple | 8/23/2012 | Kevin Woolrich <Kevin Woolrich> | Sophie <Sophie Sackler Dalrymple> | Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates | |
| 33543 | MSF90256355 | E-MAIL | Sophie Dalrymple | 8/24/2012 | Kevin Woolrich <Kevin Woolrich> | Sophie <Sophie Sackler Dalrymple> | Jamie Dalrymple <Jamie Dalrymple> | Re: Redacted for PII Completion Change | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | |

5. Accountant_InvestmentAdvisor

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33544 | | E-MAIL | Sophie Dalrymple | 8/24/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | |
| 33545 | | E-MAIL | Sophie Dalrymple | 8/24/2012 | Simon Pallett <Simon Pallett>; Edmund Fetherston-Dilke <FETHERSTON-DILKE, Edmund>; Morgan RAINES <RAINES, Morgan> | Jamie Cain <Cain, Mr. Matthew> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kevin Woolrich <Kevin Woolrich>; Jonathan White <Jonathan White>; Raymond Smith <Raymond M. Smith>; Tony Collins <Tony Collins>; Ian Bishop <Ian Bishop> | RE: Redacted for PII Completion Change | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | White, Jonathan;Jonathan White;Ian Bishop;Bishop, Ian;Fetherston-Dilke, Edmund;Cain, Mr. Matthew;FETHERSTON-DILKE, Edmund;Raines, Morgan;RAINES, Morgan |
| 33547 | | E-MAIL | Sophie Dalrymple | 8/30/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ian Bishop <Ian Bishop> | Jonathan White <Jonathan White>; Matthew Cain <Cain, Mr. Matthew>; Geraldine McKaney <Geraldine McKaney>; Kevin Woolrich <Kevin Woolrich> | SDS Family Trust - Speciality Debt Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Bishop, Ian;Ian Bishop;Cain, Mr. Matthew;Geraldine McKaney;McKaney, Geraldine;Jonathan White;White, Jonathan |
| 33559 | | E-MAIL | Sophie Dalrymple | 9/27/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Leslie Schreyer <Leslie J. Schreyer> | Matthew Cain <Cain, Mr. Matthew>; Jonathan White <Jonathan White>; Robin, Aitchison; "Philip Reynolds (Reynolds, Philip)" <Reynolds, Philip>; Kevin Woolrich <Kevin Woolrich> | FW: Sophie HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes | Schreyer, Leslie;Jonathan White;Cain, Mr. Matthew;Leslie J. Schreyer;White, Jonathan |
| 33560 | | E-MAIL | Marisa Sackler | 9/27/2012 | "Marisa Sackler (Marissa Sackler)" <Marisa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew>; Jonathan White; Robin, Aitchison; "Philip Reynolds (Reynolds, Philip)" <Reynolds, Philip>; "Kevin Woolrich (Kevin Woolrich)" <Kevin Woolrich> | FW: Sophie HMRC Enquiries | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes; trusts and estates | Matthew Cain;Leslie J. Schreyer |
| 33561 | | E-MAIL | Sophie Dalrymple | 10/17/2012 | Kevin Woolrich <Kevin Woolrich> | Jonathan White <Jonathan White> | Matthew Cain <Cain, Mr. Matthew>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | White, Jonathan;Jonathan White;Cain, Mr. Matthew |
| 33562 | MSF90256437 | E-MAIL | Sophie Dalrymple | 10/17/2012 | Jonathan White <Jonathan White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White;White, Jonathan;Cain, Mr. Matthew |
| 33563 | MSF90233469 | E-MAIL | Sophie Dalrymple | 10/17/2012 | Matthew Cain <Cain, Mr. Matthew>; Jonathan White <Jonathan White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | | RE: Pippin | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan White |
| 33564 | | E-MAIL | Sophie Dalrymple | 10/17/2012 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Jonathan White <Jonathan White> | Re: Pippin | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | White, Jonathan;Cain, Mr. Matthew;White, Jonathan |
| 33569 | MSF90154865 | E-MAIL | Marisa Sackler | 11/12/2012 | Fischer Joerg Fischer <Joerg Fischer> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan White>; Marissa Sackler | RE: | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan;White, Jonathan |
| 33572 | | E-MAIL | Marisa Sackler | 12/3/2012 | "Sackler, Theresa" <Theresa E. Sackler>; Marissa Sackler; Sophie Sackler Dalrymple; Michael Daniel Sackler; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Pearson, Leo>; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Peter Darling <Peter Stormonth Darling> | | [No Subject] | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Pearson, Leo;Leslie J. Schreyer;Schreyer, Leslie;Pearson, Leo;Marianne Mitchell;Mitchell, Marianne;Christopher B. Mitchell;Mitchell, Marianne |
| 33573 | MSF90239835 | E-MAIL | Marisa Sackler | 12/5/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Pearson, Leo> | Re: Donmar Dryden St Project - THE SACKLER TRUST | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution | Marianne Mitchell;Mitchell, Marianne;Pearson, Leo;Pearson, Leo;Mitchell, Christopher;Christopher B. Mitchell |
| 33578 | | E-MAIL | Sophie Dalrymple | 3/12/2013 | "MALTARP, Sarah" <MALTARP, Sarah> | Kevin Woolrich <Kevin Woolrich> | "POMFRET, Nicola" <POMFRET, Nicola>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple>; Jonathan White <Jonathan White> | RE: Dalrymple Family wills [FARR.Hoko] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Pomfret, Nicola;Maltarp, Sarah;MALTARP, Sarah;POMFRET, Nicola;White, Jonathan;Jonathan White |
| 33591 | | E-MAIL | Sophie Dalrymple | 5/28/2013 | Leslie Schreyer <Leslie J. Schreyer> | Sophie <Sophie Sackler Dalrymple> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt; Kathe Sackler <Kathe Sackler>; Sam Hunt <Samantha Sackler Hunt>; Morty Sackler <Mortimer D. A. Sackler>; Marissa Sackler (Marissa Sackler) <Marissa Sackler>; "Michael Sackler(Michael Daniel Sackler)" <Michael Daniel Sackler>; Christopher Mitchell <Christopher B. Mitchell>; Raymond Smith <Raymond M. Smith>; Joerg Fischer <Joerg Fischer>; Stuart Baker <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: CBM/LIS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Baker, Stuart;Stuart D. Baker;Kelly, Lauren;Lauren D. Kelly;Mitchell, Christopher;Fischer, Joerg;Christopher B. Mitchell;Schreyer, Leslie;Leslie J. Schreyer |
| 33592 | | E-MAIL | Marisa Sackler | 5/28/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | sackler, Mortimer D.A. <Mortimer D. A. Sackler> | "Dame Theresa E. Sackler (Theresa E. Sackler)" <Theresa E. Sackler>; Ilene Sackler Lefcourt; Samantha Hunt <Samantha Sackler Hunt>; Kathe Sackler <Kathe Sackler>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael Daniel Sackler(Michael Daniel Sackler)" <Michael Daniel Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Christopher B. Mitchell (Christopher B. Mitchell)" <Christopher B. Mitchell>; "Raymond M. Smith (Raymond M. Smith)" <Raymond M. Smith>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Baker, Stuart D." <Stuart D. Baker>; "Kelly, Lauren D." <Lauren D. Kelly> | Re: CBM/LIS Recommendation to Wind Up German Foundation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Mitchell, Christopher;Kelly, Lauren;Stuart D. Baker;Baker, Stuart;Fischer, Joerg;Lauren D. Kelly;Schreyer, Leslie;Lauren D. Kelly;Schreyer, Leslie;Christopher B. Mitchell |
| 33613 | | E-MAIL | Sophie Dalrymple | 7/2/2013 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Jonathan White <Jonathan White>; Matthew Cain <Cain, Mr. Matthew> | RE: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan White;Blair Kempster;Cain, Mr. Matthew |
| 33614 | | E-MAIL | Sophie Dalrymple | 7/3/2013 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan White <Jonathan White>; Blair Kempster; Re: Pembroke VCT Matthew Cain <Cain, Mr. Matthew> | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Blair Kempster;Cain, Mr. Matthew;Jonathan White |
| 33615 | | E-MAIL | Sophie Dalrymple | 7/3/2013 | Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan White <Jonathan White>; Blair Kempster; Matthew Cain <Cain, Mr. Matthew> | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan White;White, Jonathan |
| 33616 | | E-MAIL | Sophie Dalrymple | 7/3/2013 | Kevin Woolrich <Kevin Woolrich> | Jamie Dalrymple <Jamie Dalrymple> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan White <Jonathan White>; Blair Kempster; Matthew Cain <Cain, Mr. Matthew> | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and providing legal advice re: investment/business transactions | Jonathan White;Blair Kempster;Cain, Mr. Matthew |
| 33617 | | E-MAIL | Sophie Dalrymple | 7/4/2013 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Jonathan White <Jonathan White>; Blair Kempster; Matthew Cain <Cain, Mr. Matthew> | Re: Pembroke VCT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan White;Cain, Mr. Matthew;Blair Kempster |
| 33621 | MSF90257329 | E-MAIL | Sophie Dalrymple | 7/18/2013 | Jonathan White <Jonathan White> | Sophie <Sophie Sackler Dalrymple> | leslie,J,Leslie J. Schreyer; "Fischer Joerg Fischer" <Joerg Fischer>; Geraldine McKaney <Geraldine McKaney> | RE: Hello | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: taxes | Geraldine McKaney;leslie,J,Leslie J. Schreyer;Jonathan White;White, Jonathan;McKaney, Geraldine |
| 33622 | MSF90234510 | E-MAIL | Sophie Dalrymple | 7/18/2013 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan White <Jonathan White> | Leslie Schreyer <Leslie J. Schreyer> | "Fischer Joerg Fischer" <Joerg Fischer>; Geraldine McKaney <Geraldine McKaney>; Leslie Schreyer <Leslie J. Schreyer> | RE: Hello | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Geraldine McKaney;McKaney, Geraldine;Geraldine White;Jonathan White;Jonathan White |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33655 | MSF90161656 | E-MAIL | Marissa Sackler | 1/22/2014 | Jonathan White <Jonathan White> | Mortimer Sackler <Mortimer D. A. Sackler> | "Mitchell, Christopher B." <Christopher B. Mitchell>; "Sackler, Dr Kathe (Af)" <Kathe Sackler>; Jeffrey & Heather LeFourt <Jeffrey LeFourt>; Marissa Sackler <Marissa Sackler>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Fischer Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Lubar, Charles" <Charles G. Lubar>; "Kathryn M McCarthy (Kathryn M. McCarthy)" <Kathryn M. McCarthy>; "Baker, Stuart" <Stuart D. Baker>; Geraldine McNaney <Geraldine McNaney>; Valerie Cunliffe <Valerie Cunliffe> | Re: Cash Services | | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: investment/business transactions | Lubar, Charles;Charles G. Lubar;Baker, Stuart;Stuart D. Baker;McCarthy, Geraldine;Valerie Cunliffe;Cunliffe, Valerie;Geraldine McNaney;Leslie J. Schreyer;Jonathan White;Christopher B. Mitchell;White, Jonathan;Schreyer, Leslie;Mitchell, Christopher |
| 33679 | MSF90257734 | E-MAIL | Sophie Dalrymple | 8/4/2014 | Matthew Cain <Cain, Mr. Matthew> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Jonathan White <Jonathan White> | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White;White, Jonathan;Josephine Howe;Howe, Josephine;Cain, Mr. Matthew |
| 33680 | MSF90257746 | E-MAIL | Sophie Dalrymple | 8/4/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Jonathan White <Jonathan White>; Hosking-Williams, Emma; Robin, Aitchison | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White;White, Jonathan;Howe, Josephine;Cain, Mr. Matthew;Josephine Howe |
| 33681 | MSF90257754 | E-MAIL | Sophie Dalrymple | 8/8/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Jonathan White <Jonathan White> | RE: Sophia Dalrymple Redacted for PII Funding | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | Jonathan White;White, Jonathan;Howe, Josephine;Cain, Mr. Matthew;Josephine Howe |
| 33706 | MSF90243450 | E-MAIL | Marissa Sackler | 12/18/2014 | "Robins, Jeffrey" <Jeffrey A. Robins>; Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White> | "Woolrich, Kevin" <Kevin Woolrich>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Jonathan White <Jonathan G. White>; "Marissa Sackler (Marissa Sackler)" <Marissa Sackler> | FW: Marissa | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions; taxes | White, Jonathan;Jeffrey A. Robins;Jonathan G. White;Robins, Jeffrey;Cain, Mr. Matthew;Fischer, Joerg |
| 33719 | MSF90258057 | E-MAIL | Sophie Dalrymple | 3/31/2015 | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Paul Hunston <Hunston, Paul>; "Carol Hobson-Chadd (Hobson-Chadd, Carol)" <Hobson-Chadd, Carol> | FW: Cyrus | Privilege Redact | Attorney-Client Communication | Providing legal advice for purpose of legal advice re: taxes | Hunston, Paul;Hunston, Paul;Cain, Mr. Matthew |
| 33720 | MSF90258066 | E-MAIL | Sophie Dalrymple | 3/31/2015 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Cain, Mr. Matthew;Hunston, Paul;Hunston, Paul |
| 33721 | MSF90258069 | E-MAIL | Sophie Dalrymple | 3/31/2015 | Paul Hunston <Hunston, Paul>; Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Kevin Woolrich <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew>; Hobson-Chadd, Carol | RE: Cyrus | Privilege Redact | Attorney-Client Communication | Providing legal advice for purpose of legal advice and requesting and providing legal advice re: taxes | Cain, Mr. Matthew;Hunston, Paul;Hunston, Paul |
| 33726 | MSF90258073 | E-MAIL | Sophie Dalrymple | 6/4/2015 | Matthew Cain <Cain, Mr. Matthew> | James Morrell <Morrell, James> | Helen Watson <Watson, Helen>; "Everard, Carly" <Everard, Carly>; Jonathan White <Jonathan G. White>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Georgina Guy <Guy, Georgina> | RE: Sophia Dalrymple and Michael Sackler ARR | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Jonathan G. White;White, Jonathan;Cain, Mr. Matthew |
| 33734 | | E-MAIL | Marissa Sackler | 7/14/2015 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Leslie J. Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;Leslie J. Schreyer;Schreyer, Leslie;Jonathan G. White;Jeffrey A. Robins;Robins, Jeffrey;White, Jonathan |
| 33735 | | E-MAIL | Marissa Sackler | 7/15/2015 | Matthew Cain <Cain, Mr. Matthew> | Michael Sackler <Michael Sackler> | Samantha Hunt <Samantha Sackler Hunt>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Leslie J. Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins; Jonathan White <Jonathan G. White>; Robin, Aitchison; Georgina Guy <Guy, Georgina>; Kevin Woolrich <Kevin Woolrich> | Re: Budget 2015, 8th July - Major Changes Announced | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;Jonathan G. White;White, Jonathan;Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie |
| 33741 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Leslie Schreyer <Leslie J. Schreyer> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Schreyer, Leslie;Cain, Mr. Matthew;Leslie J. Schreyer;Jonathan G. White;White, Jonathan |
| 33742 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich> | RE: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan G. White;Cain, Mr. Matthew;White, Jonathan;Jonathan;Leslie J. Schreyer;Schreyer, Leslie |
| 33743 | | E-MAIL | Sophie Dalrymple | 9/27/2015 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Kevin Woolrich <Kevin Woolrich> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Jonathan;Schreyer, Leslie;Cain, Mr. Matthew |
| 33771 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | "Mitchell, Marianne" <Marianne Mitchell>; Dr & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Pearson, Leo>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Mitchell, Christopher;Christopher B. Mitchell;Pearson, Leo;Pearson, Leo;Marianne Mitchell |
| 33772 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Dr & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Pearson, Leo>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Mitchell, Christopher;Christopher B. Mitchell;Pearson, Leo;Pearson, Leo;Marianne Mitchell |
| 33776 | | E-MAIL | Sophie Dalrymple | 1/5/2016 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Kevin Woolrich | "Vellucci, Frank S." <Frank S. Vellucci> | Marissa Sackler; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Third-Party Investment Investment Summary | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Vellucci, Frank;Frank S. Vellucci;Schreyer, Leslie;Leslie J. Schreyer |
| 33783 | | E-MAIL | Sophie Dalrymple | 2/10/2016 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Vellucci, Frank S." <Frank S. Vellucci> | Marissa Sackler; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Third-Party Investment Investment Summary | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Vellucci, Frank;Leslie J. Schreyer;Frank S. Vellucci;Schreyer, Leslie |
| 33786 | | E-MAIL | Sophie Dalrymple | 2/17/2016 | "Vellucci, Frank S." <Frank S. Vellucci> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Third-Party Investment Investment Summary | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Schreyer, Leslie;Frank S. Vellucci;Vellucci, Frank;Leslie J. Schreyer |
| 33787 | | E-MAIL | Sophie Dalrymple | 2/17/2016 | "Vellucci, Frank S." <Frank S. Vellucci> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Marissa Sackler; "Woolrich, Kevin" <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Third-Party Investment Investment Summary | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Schreyer, Leslie;Vellucci, Frank;Leslie J. Schreyer;Frank S. Vellucci |
| 33789 | MSF90258243 | E-MAIL | Sophie Dalrymple | 2/19/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Dollar conversion | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: taxes; trusts and estates | Schreyer;Frank S. Vellucci |
| 33812 | | E-MAIL | Marissa Sackler | 3/23/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Irhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer;Schreyer, Leslie |
| 33813 | | E-MAIL | Marissa Sackler | 3/23/2016 | Samantha Hunt <Samantha Sackler Hunt> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Mrs. Theresa Sackler <Theresa E. Sackler>; Ms. Marissa Sackler <Marissa Sackler>; Mr & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mr. Michael Sackler & Ms Irhara Ortiz <Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; Mr. Kevin Woolrich <Kevin Woolrich>; "Schreyer, Leslie J." <Leslie J. Schreyer> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 33814 | | E-MAIL | Sophie Dalrymple | 3/23/2016 | "Sackler, Dame Theresa" <Theresa E. Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Leslie J. Schreyer <Leslie J. Schreyer>; Schreyer; "Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>; "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler>; "Michael D. Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Woolrich, Kevin" <Kevin Woolrich> | Re: HMRC Settlement agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Schreyer, Leslie |

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33873 | MSF90244469 | E-MAIL | Marissa Sackler | 7/19/2016 | Marissa Sackler <Marissa Sackler> | Lindsay <Former Executive Assistant to Marissa Sackler> | Elizabeth Miller <Elizabeth Miller>; "Villacis, Pamela" <Villacis, Pamela>; "Kleinert Daniel (Daniel Kleinert)" <Daniel Kleinert>; Kevin Woolrich <Kevin Woolrich> | TO APPROVE: 310 Redacted for PII Closing | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Villacis, Pamela;Villacis, Pamela;Elizabeth Miller;Miller, Elizabeth |
| 33874 | | E-MAIL | Sophie Dalrymple | 8/10/2016 | Jonathan White <Jonathan G. White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; "Matthew Cain (Cain, Mr. Matthew)" <Cain, Mr. Matthew> | Re: Two Questions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; personal transactions; trusts and estates | Cain, Mr. Matthew;Fischer, Joerg;White, Jonathan;Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer |
| 33877 | | E-MAIL | Marissa Sackler | 8/19/2016 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | "Woolrich, Kevin" <Kevin Woolrich>; Jonathan White <Jonathan G. White>; "Schreyer, Leslie J." <Leslie J. Schreyer> | RE: URGENT - Funding Requirements | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;White, Jonathan;Leslie J. Schreyer;Jonathan G. White;Jeffrey A. Robins;Schreyer, Leslie |
| 33885 | MSF90258372 | E-MAIL | Sophie Dalrymple | 9/22/2016 | "Woolrich, Kevin" <Kevin Woolrich> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: Private Equity Investment | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 33888 | | E-MAIL | Marissa Sackler | 10/6/2016 | "Leslie Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; Jonathan G. White; Joerg Fischer; Mortimer Sackler <Mortimer D. A. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Marissa Sackler; "Jeff LeFcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe <Valerie Cunliffe>; "Ian McClatchey (Ian McClatchey)" <Ian McClatchey>; "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>; Jonny Bird <Jonny Bird>; Geraldine McNaney; Geraldine McNaney; Kahugu <Kahugu Hellen <Kahugu-Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; Cotton Engleby <Engleby, Cotton>; "Kowalewski, Tania" <Tania Kowalewski> | [Not Virus Scanned] MDAS Trust Redemption Recommendations - October 6, 2016 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Jonathan G. White;Schreyer, Leslie;Bird, Jonny;Ian McClatchey;Leslie J. Schreyer;Cunliffe, Valerie |
| 33896 | | E-MAIL | Sophie Dalrymple | 11/10/2016 | "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust Meeting - 9 November 2016 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Marianne Mitchell;Christopher B. Mitchell;Pearson, Leo;Pearson, Leo;Mitchell, Christopher |

5. Accountant_InvestmentAdvisor

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404] | | | | | | |
| | | | | | | In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.) | | | | | | |
| | | | | | | Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's Exceptions Motion | | | | | | |
| | | | | | | Sample, Non-exhaustive list of CRIME FRAUD EXCEPTION DOCUMENTS | | | | | | |
| 16458 | MSF90071703 | E-MAIL | Theresa Sackler | 9/25/2018 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: Family statement | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: media coverage concerning Purdue opioid products | |
| 17150 | | E-MAIL | Theresa Sackler | 12/19/2018 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Theresa E. Sackler | | Re: Introduction | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products | |
| 18355 | | E-MAIL | Mortimer DA Sackler | 2/19/2019 | MDAS <Mortimer D.A. Sackler> | Martinez, Alberto (MBL) <Alberto Martinez> | | Fwd: Mortimer response | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products | |
| 24690 | | E-MAIL | Theresa Sackler | 5/26/2019 | David Yelland | Theresa E. Sackler | | Fwd: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 26175 | MSF90089695 | E-DOC | Theresa Sackler | 7/11/2019 | | | | MOUA0028-Chats - iMessage - 8.xlsx | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice from Debevoise & Plimpton re: litigation concerning Purdue Opioid Products | |

6. Intent to Seek Legal Advice

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404] |

Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]

In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)

Side A / Mortimer-Side Initial Covered Sackler Persons' Privilege Log Entries Subject to UCC's Exceptions Motion

Sample, Non-exhaustive list of EXCEPTION DOCUMENTS

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567 | | E-MAIL | Mortimer DA Sackler | 1/12/2006 | Caruso, Susan <Susan Caruso>;'Cording, Barbara' <Barbara Cording> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW: Gheri Sackler Trust Loan - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: trusts and estates | |
| 1929 | | E-MAIL | Theresa Sackler | 4/21/2007 | Lubar, Charles <Charles G. Lubar> | Sackler, Theresa <'Theresa E. Sackler'> | | FW: Distribution Agreement | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: distribution agreement | Lubar, Charles;Charles G. Lubar |
| 1958 | MSF00831183 | E-MAIL | Mortimer DA Sackler | 4/29/2007 | Sackler, Dr Kathe (af) <Kathe Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Fw Distribution Agreement.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice and discussing legal advice from Charles Lubar re: trusts and estates; investment/business transactions; taxes | |
| 1974 | | E-MAIL | Mortimer DA Sackler | 5/11/2007 | Sackler, Jeffrey <Jeffrey A. Robins> | Ariel R. Misick | | RE Stillwater Trust - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Ariel R. Misick |
| 1975 | MSF00908941 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Ed Courey <Edward G. Courey> | | Villa 09 - Proceeds and CMHoldings Earnout.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Foley, Owen;Ariel R. Misick;Owen Foley;Misick, Ariel |
| 1976 | MSF00908944 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | John Hunt <John Hunt> | Ariel R. Misick <Ariel R. Misick>;Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CMHoldings Earnout - (13).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1977 | MSF00908946 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>;Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings> | Lloyd Inwards <Lloyd Inwards> | RE Villa 09 - Proceeds and CMHoldings Earnout - (12).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | |
| 1978 | MSF00908948 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Ed Courey <Edward G. Courey> | Lloyd Inwards <Lloyd Inwards> | RE Villa 09 - Proceeds and CMHoldings Earnout - (11).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | |
| 1980 | MSF00908952 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Ed Courey <Edward G. Courey> | Ariel R. Misick <Ariel R. Misick>;Owen Foley <Owen Foley> | RE Villa 09 - Proceeds and CMHoldings Earnout - (9).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1981 | MSF00908955 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (8).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1982 | MSF00908958 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ariel R. Misick <Ariel R. Misick>;Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (7).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick;Misick, Ariel |
| 1983 | MSF00908962 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Ed Courey <Edward G. Courey>;Ariel R. Misick <Ariel R. Misick> | Owen Foley <Owen Foley> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (6).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions | Foley, Owen;Misick, Ariel;Owen Foley;Ariel R. Misick |
| 1984 | | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | 2 things - (1).eml | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 1985 | | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Owen Foley <Owen Foley>;Ariel R. Misick <Ariel R. Misick> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (5).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Ariel R. Misick;Misick, Ariel;Owen Foley;Foley, Owen |
| 1986 | MSF01068755 | E-MAIL | Mortimer DA Sackler | 5/14/2007 | Schreyer, Leslie J. <Leslie J. Schreyer>;'White, Jonathan Redacted for PII' <Jonathan White> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;Keith Dixon;'Fischer, Joerg' <Joerg Fischer> | Re Turks and Caicos - (12).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Schreyer, Leslie;Leslie J. Schreyer;Fischer, Joerg;Keith Dixon;Jonathan White;Jeffrey A. Robins;White, Jonathan |
| 1989 | | E-MAIL | Theresa Sackler | 5/15/2007 | Sackler <Beverly Sackler>; 'Sackler, Dr Kathe' <Kathe Sackler>; 'Sackler, Dr Mortimer' <Dr. Mortimer Sackler>; 'Sackler, Dr Raymond R' <Dr. Raymond R. Sackler>; 'Sackler, Dr Richard' <Dr. Richard Sackler>; 'Sackler, Jonathan' <Jonathan Sackler>; 'Sackler, Mortimer JR' <Mortimer D. A. Sackler>; 'Sackler, Theresa' <Theresa E. Sackler> | Friedman, Michael <Michael Friedman> | hru <Howard Udell>; sdb <Stuart D. Baker> | FW: WDVA | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products | Sdb;Stuart D. Baker |
| 1990 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Ed Courey <Edward G. Courey>;Owen Foley <Owen Foley> | Ariel R. Misick <Ariel R. Misick> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Misick, Ariel;Owen Foley;Foley, Owen;Ariel R. Misick |
| 1991 | MSF01068758 | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;'Robins, Jeffrey' <Jeffrey A. Robins>;'White, Jonathan Redacted for PII' <Jonathan White> | Fischer, Joerg <Joerg Fischer> | Schreyer, Leslie J. <Leslie J. Schreyer>;Keith Dixon;'Lubar, Charles' <Charles G. Lubar> | AW Turks and Caicos.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Fischer, Joerg;Lubar, Charles;Keith Dixon;Leslie J. Schreyer;Jonathan White;White, Jonathan;Jeffrey A. Robins;Robins,Robins, Jeffrey;Schreyer, Leslie |
| 1992 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Ariel R. Misick;Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick |
| 1994 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Ariel R. Misick;Owen Foley <Owen Foley> | Ed Courey <Edward G. Courey> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Owen Foley;Foley, Owen;Ariel R. Misick |
| 1995 | | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Ed Courey <Edward G. Courey>;Owen Foley <Owen Foley> | Ariel R. Misick <Ariel R. Misick> | John Hunt <John Hunt>;Lloyd Inwards <Lloyd Inwards>;Michel Neutelings <Michel Neutelings>;Mortimer Sackler <Mortimer Sackler> | RE Villa 09 - Proceeds and CMHoldings Earnout - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Misick, Ariel;Owen Foley;Foley, Owen;Ariel R. Misick |
| 1999 | MSF00908967 | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Ed Courey <Edward G. Courey> | | RE Villa 09 - Proceeds and CMHoldings Earnout.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | |
| 2000 | MSF00908967 | E-MAIL | Mortimer DA Sackler | 5/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Accepted Car Service AD - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2002 | | E-MAIL | Theresa Sackler | 5/18/2007 | Mitchell, Marianne <Marianne Mitchell>; 'Sackler, Dr Mortimer' <Dr. Mortimer Sackler> | Sackler, Theresa <'Theresa E. Sackler'> | Mitchell, Christopher B. <Christopher B. Mitchell> | RE: The Natural History Museum | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Marianne Mitchell;Mitchell, Christopher;Christopher B. Mitchell;Mitchell, Marianne |
| 2003 | MSF00908976 | E-MAIL | Mortimer DA Sackler | 5/18/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW Gifts.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2004 | MSF00908978 | E-MAIL | Mortimer DA Sackler | 5/18/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW Signatures.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2005 | MSF00908979 | E-MAIL | Mortimer DA Sackler | 5/19/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW adam mcewen - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2006 | | E-MAIL | Mortimer DA Sackler | 5/22/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | | FW Central Eight - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Pruyne, Robert;Robert S. Pruyne |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | MSF00909002 | E-MAIL | Mortimer DA Sackler | 5/23/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Ariel R. Missick | Robins, Jeffrey <Jeffrey A. Robins> | Fischer, Joerg <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"White, Jonathan Redacted for PII" <Jonathan White> | Re M3 - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Robins, Jeffrey;Jonathan White;White, Jonathan;Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Ariel R. Missick;Jeffrey A. Robins |
| 2012 | MSF00969536 | E-MAIL | Theresa Sackler | 5/27/2007 | Baker, Stuart D. <Stuart D. Baker>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Samantha (AF)" <Samantha Sackler Hunt>; "Sackler, JR" <Mortimer D. A. Sackler>; "Shapiro, Robert" <Robert Shapiro> | Glarbo, Henrik <Henrik Glarbo> | Friedman, Michael <Michael Friedman>; "Stewart, John H. (CAN)" <John H. Stewart>; "Maurer, Patrik" <Patrik Maurer>; "Udell, Howard" <Howard Udell>; "Roncalli, Anthony" <Anthony M. Roncalli>; "Vellucci, Frank" <Frank S. Vellucci> | Norpan Japan - Hisamitsu and Pfizer Final Offers | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Udell, Howard;Howard Udell;Roncalli, Anthony;Anthony M. Roncalli;Frank S. Vellucci;Vellucci, Frank;Baker, Stuart;Stuart D. Baker |
| 2013 | | E-MAIL | Mortimer DA Sackler | 5/29/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Owen Foley <Owen Foley> | Timothy Prudhoe;Emma Riach;Holly Bassett <Holly Bassett> | RE Land agreement - cr13835.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Holly Bassett;Emma Riach;Bassett, Holly;Timothy Prudhoe |
| 2014 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/29/2007 | | | | Restrictive covenant May 2007.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2017 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/30/2007 | | | | Sackler Distribution Agreement.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates | |
| 2019 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 5/30/2007 | | | | Sackler_Chart - Schedule A.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 2020 | MSF01007803 | E-MAIL | Mortimer DA Sackler | 5/30/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW - (4672).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2021 | MSF00909109 | E-MAIL | Mortimer DA Sackler | 5/30/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW - (4670).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2022 | MSF00909111 | E-MAIL | Mortimer DA Sackler | 5/30/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re - (26091).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2023 | MSF01007806 | E-MAIL | Mortimer DA Sackler | 5/31/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Samantha <Samantha Sedor> | Vellucci, Frank <Frank S. Vellucci> | FW Stillwater - Conversion of Freeze Dried Bridge Loans to Equity - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Sedor, Samantha;Samantha Sedor;Frank S. Vellucci;Vellucci, Frank |
| 2024 | MSF01007811 | E-MAIL | Mortimer DA Sackler | 6/1/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Samantha <Samantha Sedor> | Levine, Dana <Dana Levine>;"Vellucci, Frank" <Frank S. Vellucci> | FW Stillwater - Conversion of Freeze Dried Bridge Loans to Equity.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Levine, Dana;Frank S. Vellucci;Vellucci, Frank;Sedor, Samantha |
| 2027 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/6/2007 | | | | 0471741.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates; In anticipation of litigation | |
| 2028 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/6/2007 | | | | 0471741.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates; In anticipation of litigation | |
| 2030 | | E-MAIL | Mortimer DA Sackler | 6/7/2007 | John Hunt <John Hunt>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Adam Gold <Adam Gold> | Robert Gaunt <Robert Gaunt>;Michel Neutelings <Michel Neutelings>;Owen Foley <Owen Foley> | update - (78).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Foley, Owen;Owen Foley |
| 2031 | | E-MAIL | Mortimer DA Sackler | 6/7/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Joe Tuana <Joe Tuana>;Charles Goldberg <Charles Goldberg> | Orman, Gavin <Gavin Orman> | Levine, Dana <Dana Levine>;"Wenig, Cindy" <Cindy Wenig>;"Pruyne, Robert S." <Robert S. Pruyne> | RE Redacted for PII - (28).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Orman, Gavin;Robert S. Pruyne;Pruyne, Robert;Cindy Wenig;Gavin Orman;Wenig, Cindy |
| 2032 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/7/2007 | | | | Redline.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates; In anticipation of litigation | |
| 2033 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/7/2007 | | | | NY2-471741-v5-Ltr R. Guida.DOC | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates; In anticipation of litigation | |
| 2035 | MSF00982370 | E-MAIL | Mortimer DA Sackler | 6/11/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Orman, Gavin <Gavin Orman> | Levine, Dana <Dana Levine>;"Pruyne, Robert S." <Robert S. Pruyne>;"Wenig, Cindy" <Cindy Wenig> | Redacted for PII.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Orman, Gavin;Wenig, Cindy;Pruyne, Dana;Cindy Wenig;Gavin Orman;Robert S. Pruyne |
| 2036 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/11/2007 | | | | ATT1489338.txt | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business | |
| 2037 | MSF00909263 | E-MAIL | Mortimer DA Sackler | 6/12/2007 | Joe Tuana;Charles Goldberg | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW Redacted for PII | Privilege Redact | Attorney-Client Communication | Providing legal advice from Gavin Orman re: trusts and estates | |
| 2038 | | E-MAIL | Theresa Sackler | 6/12/2007 | Kendall, Gareth <Gareth Kendall> | Baker, Stuart D. <Stuart D. Baker> | Sackler, Dr Mortimer <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "D. Kelly>; "Roncalli, Anthony" <Anthony M. Roncalli> | RE: Your Agent's Recommendations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Baker, Stuart;Anthony M. Roncalli;Schreyer, Leslie;Leslie J. Schreyer;Kelly, Lauren;Roncalli, Anthony;Lauren D. Kelly;Gareth Kendall;Stuart D. Baker;Kendall, Gareth |
| 2046 | MSF00909278 | E-MAIL | Mortimer DA Sackler | 6/13/2007 | Cindy Wenig <Cindy Wenig>;Gavin Orman <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW You have just received a new inbound Fax at 6132007 at 22736 PM.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Wenig, Cindy;Gavin Orman;Cindy Wenig;Orman, Gavin |
| 2047 | | E-MAIL | Theresa Sackler | 6/14/2007 | Kendall, Gareth <Gareth Kendall>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt> | Sackler, Theresa <Theresa E. Sackler> | Schreyer, "Roncalli, Anthony" <Anthony M. Roncalli>; "Kelly, Lauren D." <Lauren D. Kelly> | RE: Thursday 14th June, conference call details re Units 194, 196 and 198 Cambridge Science Park | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: investment/business transactions; taxes | Baker, Stuart;Stuart D. Baker;Leslie J. Schreyer;Roncalli, Anthony;Anthony M. Roncalli;Kelly, Lauren;Lauren D. Kelly;Schreyer, Leslie;Gareth Kendall;Kendall, Gareth |
| 2048 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/14/2007 | | | | 6-14-07 (046352-1 06-14-2007 05-41-07 PM).pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2049 | | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Rohrbach, Susan <Susan Rohrbach> | Wenig, Cindy <Cindy Wenig>;"Orman, Gavin" <Gavin Orman> | 15 East 69th Street Condo.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Rohrbach, Susan;Gavin Orman;Orman, Gavin;Cindy Wenig;Susan Rohrbach;Wenig, Cindy |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | MSF00909306 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Closing the circle - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2051 | MSF00909308 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Closing the circle - (1).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2052 | MSF00909310 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Closing the circle - (1).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2053 | MSF00909312 | E-MAIL | Mortimer DA Sackler | 6/14/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Closing the circle.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2054 | MSF00909314 | E-MAIL | Mortimer DA Sackler | 6/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Closing the circle.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2055 | MSF01007848 | E-MAIL | Mortimer DA Sackler | 6/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | | FW Redacted for PII Central Eight.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions | Pruyne, Robert;Robert S. Pruyne |
| 2058 | MSF01007886 | E-MAIL | Mortimer DA Sackler | 6/15/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | | FW Scanned document 3 pages '96 KB – 6152007 60437 PM.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: personal transactions | Pruyne, Robert;Robert S. Pruyne |
| 2061 | | E-MAIL | Mortimer DA Sackler | 6/21/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Yours and Joe's To-Do lists.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2062 | MSF00909371 | E-MAIL | Mortimer DA Sackler | 6/22/2007 | Wenig, Cindy <Cindy Wenig>;"Orman, Gavin" <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW 15 East 69th Street - Mortimer Sackler - (3).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Gavin Orman;Cindy Wenig;Wenig, Cindy;Orman, Gavin |
| 2063 | | E-MAIL | Mortimer DA Sackler | 6/27/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | `- (51741).eml | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2064 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/28/2007 | | | | loft sale.xls | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2065 | | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Loft - (1).eml | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2066 | MSF00909475 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw Just for the avoidance of doubt.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2067 | MSF00909492 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | RE Just for the avoidance of doubt - (2).eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2068 | MSF00909494 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | FW Redacted for PII - Purchase App. - (1).eml | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice from Gavin Orman re: investment/business transactions; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2069 | MSF00909510 | E-MAIL | Mortimer DA Sackler | 6/28/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Ibiza URGENT!!.eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2070 | | E-MAIL | Mortimer DA Sackler | 6/29/2007 | Orman, Gavin <Gavin Orman>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Re Amadeus Trust Least 15 East 69th Street - Mortimer Sackler.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Orman, Gavin;Gavin Orman |
| 2071 | MSF01007958 | E-MAIL | Mortimer DA Sackler | 6/29/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Robert Gaunt <Robert Gaunt> | Michel Neutelings;Christian Dalzell <Christian Dalzell>;Owen Foley;Kieran McCourt <Kieran McCourt>;Adam Gold <Adam Gold>;Larry Wolfe <Larry Wolfe> | RE Amanyara Status Update - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Owen Foley;McCourt, Kieran;Kieran McCourt |
| 2072 | MSF00909557 | E-MAIL | Mortimer DA Sackler | 6/30/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re slight revision on 8 fixing of typos....eml | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 2073 | MSF00909562 | E-MAIL | Mortimer DA Sackler | 7/2/2007 | Gavin Orman <Gavin Orman>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Amadeus Trust Least 15 East 69th Street - Mortimer Sackler.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and providing information for purpose of legal advice re: investment/business transactions | Gavin Orman;Orman, Gavin |
| 2074 | MSF01008135 | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Owen Foley <Owen Foley>;John Hunt <John Hunt>;Mortimer Sackler | Michel Neutelings <Michel Neutelings> | | FW - (4536).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: investment/business transactions | Foley, Owen;Owen Foley |
| 2075 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Gerontis, Lilly <Lilly Gerontis> | 12th Floor Redacted for PII.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions | Orman, Gavin;Gerontis, Lilly;Lilly Gerontis;Gavin Orman |
| 2077 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Gavin Orman | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Lease - (13).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Gavin Orman |
| 2078 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Gavin Orman | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Lease - (11).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Gavin Orman |
| 2079 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Lease - (10).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Orman, Gavin;Gavin Orman |
| 2080 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Orman, Gavin <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Lease - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Orman, Gavin;Gavin Orman |
| 2081 | | E-MAIL | Mortimer DA Sackler | 7/3/2007 | Gavin Orman | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Re Lease - (8).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Gavin Orman |
| 2082 | MSF01008161 | E-MAIL | Mortimer DA Sackler | 7/4/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Orman, Gavin <Gavin Orman> | Sackler, Jacqueline <Jacqueline Pugh Sackler>;"Geronits, Lilly" <Lilly Gerontis> | Apt. # 40 15 East 69th Street.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions | Orman, Gavin;Lilly Gerontis;Geronits, Lilly;Gavin Orman |
| 2083 | MSF01008170 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/4/2007 | | | | doc_20070703_220632.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions | |
| 2084 | MSF01008162 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/4/2007 | | | | doc_20070703_194848.pdf | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: personal transactions | |
| 2085 | MSF00909585 | E-MAIL | Mortimer Sackler <Mortimer Sackler> | 7/4/2007 | | Ed Courey <Edward G. Courey> | Michel Neutelings <Michel Neutelings> | FW Working Capital Funding.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | |
| 2086 | MSF00909606 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/4/2007 | | | | Related party loan agreement v.3 clean.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2087 | | E-MAIL | Mortimer DA Sackler | 7/4/2007 | Gavin Orman <Gavin Orman> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler>;"Geronits, Lilly" <Lilly Gerontis> | Re Apt. # 40 15 East 69th Street - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions | Orman, Gavin;Lilly Gerontis;Geronits, Lilly;Gavin Orman |
| 2088 | MSF00909607 | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Gavin Orman <Gavin Orman> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | | Fw Just got off the phone with Jackie Sackler.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | |
| 2089 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | RE Taxes - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer |

7. Exceptions

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2090 | MSF00909613 | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Kieran McCourt <Kieran McCourt>John Hunt <John Hunt> | Owen Foley <Owen Foley> | Michel Neutelings <Michel Neutelings>;Adam Gold <Adam Gold>;Holly Bassett | RE Loan Agreement & Fee Letter - cr13641 - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Foley, Owen;Owen Foley;Holly Bassett;Kieran McCourt,McCourt, Kieran |
| 2091 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Pruyne, Robert S. <Robert S. Pruyne> | | RE New Counsel for Redacted for PII.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Pruyne, Robert;Robert S. Pruyne |
| 2092 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Schreyer, Leslie J. <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler> | Re Taxes - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes | Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Schreyer, Leslie |
| 2093 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Robert S. Pruyne | | | Re New Counsel for Redacted for PII.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Robert S. Pruyne |
| 2094 | MSF00909616 | E-MAIL | Mortimer DA Sackler | 7/6/2007 | Owen Foley <Owen Foley>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;Kieran McCourt <Kieran McCourt> | John Hunt <John Hunt> | Michel Neutelings <Michel Neutelings>;Adam Gold <Adam Gold>;Holly Bassett;Robert Gaunt | RE Loan Agreement & Fee Letter - cr13641 - (2).eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Owen Foley,McCourt, Kieran;Foley, Owen;Kieran McCourt;Holly Bassett |
| 2095 | | E-MAIL | Mortimer DA Sackler | 7/6/2007 | John Hunt;Owen Foley;Kieran McCourt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings;Adam Gold;Robert Gaunt | Re Loan Agreement & Fee Letter - cr13641 - (1).eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Owen Foley;Kieran McCourt |
| 2111 | MSF00969547 | E-MAIL | Theresa Sackler | 7/10/2007 | Sackler LeRcourt, Ilene <Ilene Sackler LeRcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Dr Mortimer" <Mortimer Sackler">; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Stewart, John H. (US)" <John H. Stewart>; "Baker, Stuart D." <Stuart D. Baker>; "Friedman, Michael" <Michael Friedman>; "Gasdia, Russell" <Russell Gasdia>; "Landau, Dr. Craig" <dr. Dr. Craig Landau>; "Long, David" <David Long>; "Mahony, Edward" <Edward Mahony>; "Mallin, William" <William Mallin>; "Sexton, Fred" <Fred Sexton>; "Weinstein, Bert" <Bert Weinstein>; "Abrams, Robin" <Robin Abrams>; "Bannon, Timothy" <Timothy Bannon>; "Rosen, Burt" <Burt Rosen>; "Graham, Aaron" <Aaron Graham>; "Haddox, Dr. J. David" <Dr. J. David Haddox>; "Heins, James" <"James Heins">; "Must, Alan" <Alan Must>; "Silbert, Richard W" <Richard W. Silbert> | Udell, Howard <Howard Udell> | | Rx Compliance Report | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation | Udell, Howard;Stuart D. Baker;Baker, Stuart;Howard Udell;Timothy Bannon;Richard W. Silbert;Silbert, Richard;Bannon, Timothy;Robin Abrams;Abrams, Robin |
| 2122 | MSF00998289 | E-MAIL | Theresa Sackler | 7/14/2007 | Sackler, Dr Richard <Dr. Richard Sackler>; "Baker, Stuart D." <Stuart D. Baker>; "Weinstein, Bert" <Bert Weinstein>; "Landau, Dr. Craig" <dr. Dr. Craig Landau>; "Gasdia, Russell" <Russell Gasdia>; "Schady, Kathleen" <Kathleen Schady>; "Long, David" <David Long>; "Mahony, Edward" <Edward Mahony>; "Mallin, William" <William Mallin>; "Stewart, John H. (US)" <John H. Stewart>; Michael Friedman <Michael Friedman>; "Sackler LeRcourt, Ilene" <Ilene Sackler LeRcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Abrams, Robin" <Robin Abrams>; "Bannon, Timothy" <Timothy Bannon>; "Rosen, Burt" <Burt Rosen>; "Graham, Aaron" <Aaron Graham>; "Haddox, Dr. J. David" <Dr. J. David Haddox>; "Heins, James" <James Heins>; "Must, Alan" <Alan Must>; "Silbert, Richard W" <Richard W. Silbert> | Udell, Howard <Howard Udell> | | RE: WDVA | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Discussing legal advice re: Purdue opioid products; in connection with pending litigation | Udell, Howard;Stuart D. Baker;Baker, Stuart;Bannon, Timothy;Richard W. Silbert;Silbert, Richard;Timothy Bannon;Howard Udell;Robin Abrams;Abrams, Robin |
| 2140 | MSF00969557 | E-MAIL | Theresa Sackler | 7/16/2007 | Sackler, Dr Mortimer <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler LeRcourt, Ilene" <Ilene Sackler LeRcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer JR" <Mortimer D. A. Sackler> | Bannon, Timothy <Timothy Bannon> | Stewart, John H. (US) <John H. Stewart>; "Baker, Stuart D." <Stuart D. Baker>; "Udell, Howard" <Howard Udell> | RxCompliance Report articles | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products | Bannon, Timothy;Stuart D. Baker;Timothy Bannon;Baker, Stuart;Udell, Howard;Howard Udell |
| 2153 | MSF00969575 | E-MAIL | Theresa Sackler | 7/17/2007 | Baker, Stuart D. <Stuart D. Baker>; "Mahony, Edward" <Edward Mahony>; "Sackler, Dr Mortimer" <Dr. Mortimer Sackler>; "Sackler, Theresa" <Theresa E. Sackler>; "Sackler, Dr Raymond R" <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler LeRcourt, Ilene" <Ilene Sackler LeRcourt>; "Silbert, Richard W" <Richard W. Silbert>; "Stewart, John H. (US)" <John H. Stewart>; "Udell, Howard" <Howard Udell> | Abrams, Robin <Robin Abrams> | | [No Subject] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products | Abrams, Robin;Baker, Stuart;Stuart D. Baker;Robin Abrams;Silbert, Richard;Richard W. Silbert;Udell, Howard;Howard Udell |
| 2497 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/19/2007 | | | | NY2-483643-v1-MDS I-Way Companies D&O Insurance Proposal.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 2609 | MSF00835312 | E-MAIL | Mortimer DA Sackler | 1/12/2008 | Gilmartin, Stephen A <Stephen A. Gilmartin>;Leslie Schreyer <leslie J.;Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re 2003 Tax notice from Rhode Island .eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Leslie J.;Leslie J. Schreyer;Schreyer, Leslie |
| 2610 | MSF00835324 | E-MAIL | Mortimer DA Sackler | 1/14/2008 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE 2003 Tax notice from Rhode Island .eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice and requesting information for purpose of legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2633 | MSF01059917 | E-MAIL | Mortimer DA Sackler | 1/29/2008 | Sackler, Dr Richard <Dr. Richard Sackler>;Stuart Baker <Stuart D. Baker> | Sackler, Mortimer D.A. | sdb <Stuart D. Baker> | Re Suspense account - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: trusts and estates | Stuart D. Baker;Baker, Stuart;Stuart D. Baker;Sdb |
| 2634 | MSF01059917 | E-MAIL | Mortimer DA Sackler | 1/29/2008 | Sackler, Mortimer D.A <Mortimer D. A. Sackler>;"Sackler, Dr Richard" <Dr. Richard Sackler> | Baker, Stuart D. <Stuart D. Baker> | Roncalli, Anthony <Anthony M. Roncalli> | RE Suspense account - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice re: trusts and estates | Baker, Stuart;Anthony M. Roncalli;Roncalli, Anthony;Stuart D. Baker |
| 2650 | MSF01011158 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/4/2008 | | | | beacontrustdistribution.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | |
| 2651 | MSF01011149 | E-MAIL | Mortimer DA Sackler | 2/4/2008 | White, Jonathan Redacted for PII <Jonathan White>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Joerg Fischer;Geraldine McNany <Geraldine McNany>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Vergara, Edward" <Edward Vergara>;"Baker, Stuart D." <Stuart D. Baker>;"Lubar, Charles" <Charles G. Lubar> | Re AW Beacon Distribution - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Schreyer, Leslie;White, Jonathan;Vergara, Edward;Jeffrey A. Robins;Robins, Jeffrey;Geraldine McNaney;McNany, Geraldine;Lesdie J. Schreyer;Lubar, Charles;Baker, Stuart;Stuart D. Baker;Edward Vergara;Jonathan White |
| 3458 | | E-MAIL | Mortimer DA Sackler | 8/6/2008 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Gilmartin, Stephen A <stephen.gilmartinRedacted for PII>;"Personal Assistant" <Personal Assistant>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli> | Revised Ownership Structures - Limited Liability Companies.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions | d'Agostino, Amy;Baker, Stuart;Stuart D. Baker;Roncalli, Anthony;Anthony M. Roncalli;Amy D'Agostino |
| 3500 | MSF00839884 | E-MAIL | Mortimer DA Sackler | 8/11/2008 | D'Agostino, Amy <Amy D'Agostino>;"Baker, Stuart D." <Stuart D. Baker>;"Roncalli, Anthony" <Anthony M. Roncalli> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Gilmartin, Stephen A <Stephen A. Gilmartin> | Re Revised Ownership Structures - Limited Liability Companies - (1).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Stuart D. Baker;Roncalli, Anthony;Anthony M. Roncalli;Amy D'Agostino;Baker, Stuart;d'Agostino, Amy |
| 4006 | MSF00843404 | E-MAIL | Mortimer DA Sackler | 2/9/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | | MRE MPR Reorganization Distribution Announcement - Clarification.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice re: investment/business transactions | d'Agostino, Amy;Amy D'Agostino |
| 4110 | MSF00741289 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/30/2009 | | | | Risk Identification Mitigation Presentation 03 25 09 Final.ppt | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Purdue Legal re: investment/business transactions | |
| 4457 | MSF00926669 | E-MAIL | Mortimer DA Sackler | 10/7/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Tim Prudhoe <Timothy Prudhoe> | | Re Funds transfer - (1).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation; investment/business transactions | Timothy Prudhoe |
| 4458 | MSF00926695 | E-MAIL | Mortimer DA Sackler | 10/7/2009 | Timothy Prudhoe | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Timothy Prudhoe |
| 4462 | MSF00926710 | E-MAIL | Mortimer DA Sackler | 10/8/2009 | Timothy Prudhoe;Tim Prudhoe <Timothy Prudhoe> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Timothy Prudhoe;Timothy Prudhoe |
| 4463 | MSF00926712 | E-MAIL | Mortimer DA Sackler | 10/8/2009 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Tim Prudhoe <Timothy Prudhoe> | | Re Funds transfer.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Timothy Prudhoe |
| 4464 | MSF00926714 | E-MAIL | Mortimer DA Sackler | 10/8/2009 | Timothy Prudhoe | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Funds transfer.eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting a request for legal advice re: investment/business transactions | Timothy Prudhoe |
| 4491 | MSF00926917 | E-MAIL | Mortimer DA Sackler | 10/20/2009 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb> | | RE Recommendations for Sackler Family Trusts - (13).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Charles Lubar re: investment/business transactions | |
| 4739 | MSF00928707 | E-MAIL | Mortimer DA Sackler | 12/27/2009 | Maimone, Shana <Shana Maimone>;"Gilmartin, Stephen A" <Stephen A. Gilmartin> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Transfer.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice from Jeffrey A. Robins and Leslie J. Schreyer re: investment/business transactions | |
| 4821 | | MORTIMER DA SACKLER | Mortimer DA Sackler | 1/12/2010 | Timothy Prudhoe;Andrew Fulton Personal <Andrew Fulton>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;John Hunt <John Hunt> | Owen Foley <Owen Foley> | Robins, Jeffrey <Jeffrey A. Robins>;John Rosenheim;Kimberly Ewing | Restructuring - news on transfer duty - crnp2620.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Robins, Jeffrey;Jeffrey;Kimberly Ewing;Owen Foley;Jeffrey A. Robins;Andrew Fulton;Timothy Prudhoe;John Rosenheim |
| 4826 | | MORTIMER DA SACKLER | Mortimer DA Sackler | 1/14/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Schreyer, Leslie J. <Leslie J. Schreyer>;"D'Agostino, Amy" <Amy D'Agostino> | New Limited Liability Company.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Roncalli, Anthony;Leslie J. Schreyer;d'Agostino, Amy;Schreyer, Leslie;Amy D'Agostino;Anthony M. Roncalli |
| 4828 | | MORTIMER DA SACKLER | Mortimer DA Sackler | 1/14/2010 | Executive Assistant <Executive Assistant> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | FW New Limited Liability Company.eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Anthony Roncalli re: investment/business transactions | |
| 5765 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel <Daniel Scott> | RE Funding your new trust - (4).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Schreyer, Leslie;Leslie J. Schreyer;Scott, Daniel;Daniel Scott;Jeffrey A. Robins;Daniel Scott |
| 5766 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott> | Re Funding your new trust - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Scott, Daniel;Robins, Jeffrey;Jeffrey A. Robins;Daniel Scott |
| 5767 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel Scott>;"White, Jonathan Redacted for PII" <Jonathan White> | Re Funding your new trust - (3).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Daniel Scott;Schreyer, Leslie;Jonathan White;Jeffrey A. Robins;Leslie J. Schreyer |
| 5768 | | E-MAIL | Mortimer DA Sackler | 6/7/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott> | Robins, Jeffrey <Jeffrey A. Robins> | DRAFT NEW TRUST.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Scott, Daniel;Jeffrey A. Robins;Daniel Scott;Robins, Jeffrey |
| 5789 | | E-MAIL | Mortimer DA Sackler | 6/10/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Scott, Daniel <Daniel Scott> | Robins, Jeffrey <Jeffrey A. Robins> | MDAS INVESTMENT TRUST (Revised Draft).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Scott, Daniel;Daniel Scott;Jeffrey A. Robins;Robins, Jeffrey |
| 5790 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/10/2010 | | | | DVComparison_#548284 v5 - MDAS Declaration of Trust-#548284 v6 - MDAS Declaration of Trust.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 5791 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/10/2010 | | | | #548284 v6 - MDAS Declaration of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 5836 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE MDAS INVESTMENT TRUST (Revised Draft) - (2).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Scott, Daniel;Jeffrey A. Robins;Leslie J. Schreyer;Daniel Scott;Schreyer, Leslie |
| 5838 | | E-MAIL | Mortimer DA Sackler | 6/15/2010 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw MDAS INVESTMENT TRUST (Revised Draft).eml | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice from Jeffrey Robins and Daniel Scott re: taxes; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 6007 | | E-MAIL | Mortimer DA Sackler | 7/31/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | White, Jonathan Redacted for PII <Jonathan White> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins>;Valerie Cunliffe <Valerie Cunliffe> | RE Distributions - (11).eml | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | White, Jonathan;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey;Cunliffe, Valerie;Jonathan White;Schreyer, Leslie;Valerie Cunliffe |
| 6008 | | E-MAIL | Mortimer DA Sackler | 7/31/2010 | White, Jonathan Redacted for PII <Jonathan White> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins>;Valerie Cunliffe <Valerie Cunliffe> | Re Distributions - (10).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Valerie Cunliffe;Cunliffe, Valerie;Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie;Jonathan White;Robins, Jeffrey |
| 6009 | | E-MAIL | Mortimer DA Sackler | 8/1/2010 | Sackler, Mortimer D.A <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;Valerie Cunliffe <Valerie Cunliffe>;"White, Jonathan Redacted for PII" <Jonathan White> | RE Distributions - (10).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;White, Jonathan;Leslie J. Schreyer;Valerie Cunliffe;Schreyer, Leslie;Jeffrey A. Robins;Jonathan White |

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6010 | | E-MAIL | Mortimer DA Sackler | 8/1/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>;Valerie Cunliffe <Valerie Cunliffe>;"White, Jonathan Redacted for PII" <Jonathan White> | Re Distributions - (9).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Leslie J. Schreyer;Jonathan White;White, Jonathan;Cunliffe, Valerie;Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey;Valerie Cunliffe |
| 6026 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/9/2010 | | | | MDAS InvstmntTrustSummary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | |
| 6031 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/10/2010 | | | | TES Beacon distributions blackline (08-10-2010).pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 6033 | | E-MAIL ATTACHMENT | Theresa Sackler | 8/10/2010 | | | | TES Beacon distributions (08-10-2010).pdf | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: taxes; trusts and estates | |
| 6059 | MSF00881059 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2010 | Sackler, Ilene (AF) <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | Your 1988 Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | White, Jonathan;Leslie J. Schreyer;Robins, Jeffrey;Jeffrey A. Robins;Jonathan White;Schreyer, Leslie |
| 6060 | MSF00425340 | E-MAIL | Ilene Sackler Lefcourt | 8/23/2010 | 'Sackler-Lefcourt, Ilene (AF)'; <Ilene Sackler Lefcourt>'' <''; "sackler-lefcourt, ilene (af)" <Ilene Sackler Lefcourt'>''> | White, Jonathan Redacted for PII <Jonathan White> | 'Schreyer, Leslie J.' <Leslie J. Schreyer>'' <''; "schreyer, leslie j." <Leslie J. Schreyer''>''; "Robins, Jeffrey" <Jeffrey A. Robins>'' <''; "robins, jeffrey" <Jeffrey A. Robins''> | Your 1988 Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | White, Jonathan;Leslie J. Schreyer;Robins, Jeffrey;Jeffrey A. Robins;Jonathan White;Schreyer, Leslie |
| 6127 | MSF00974383 | E-MAIL | Ilene Sackler Lefcourt | 10/4/2010 | Ilene Sackler Lefcourt;Ilene Sackler Lefcourt | Robins, Jeffrey <Jeffrey A. Robins> | Scott, Daniel <Daniel Scott> | FW: THE ISL 2010 FAMILY TRUST | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Daniel Scott;Jeffrey A. Robins;Scott, Daniel |
| 6128 | MSF00974385 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 10/4/2010 | | | | The ISL 2010 Family Trust.PDF | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey Robins re: trusts and estates | |
| 6215 | | E-MAIL | Mortimer DA Sackler | 10/20/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott> | RE MDAS Investment Trust - (9).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: taxes; trusts and estates | Schreyer, Leslie;Jeffrey A. Robins;Schreyer, Leslie J. Schreyer;Scott, Daniel;Daniel Scott |
| 6216 | | E-MAIL | Mortimer DA Sackler | 10/20/2010 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Scott, Daniel" <Daniel Scott> | Re MDAS Investment Trust - (11).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Schreyer, Leslie;Daniel Scott;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey;Scott, Daniel |
| 6218 | MSF00983645 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/20/2010 | | | | MDAS 2010 Family Trust – Investment Summary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | |
| 6270 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/4/2010 | | | | MDAS InvstmntTrustSummary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | |
| 6333 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/23/2010 | | | | Updated Litigation Hold 11.18.10.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue | |
| 6334 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/23/2010 | | | | litigation hold 11.18.10 board.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products | |
| 6376 | MSF01018775 | E-MAIL | Mortimer DA Sackler | 12/8/2010 | Sackler, Theresa <Theresa E. Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Sackler, Marissa" <Marissa Sackler>;"Sophie Sackler Dalrymple" <Sophie Sackler Dalrymple>;Michael Daniel Sackler;Peter Stormonth Darling;"Smith, Raymond M." <Raymond M. Smith> | Mitchell, Christopher B. <Christopher B. Mitchell> | Mitchell, Marianne <Marianne Mitchell>;"Mitchell, Christopher B." <Christopher B. Mitchell> | Serpentine Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; investment/business transactions | Mitchell, Christopher;Mitchell, Marianne;Marianne Mitchell;Christopher B. Mitchell |
| 6394 | | E-MAIL | Mortimer DA Sackler | 12/10/2010 | Gilmartin, Stephen A <Stephen A. Gilmartin> | Schreyer, Leslie J. <Leslie J. Schreyer> | Robins, Jeffrey <Jeffrey A. Robins>;"Weinberg, Jeremy" <Jeremy Weinberg>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | Estimated Taxes - - MDAS Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Jeffrey A. Robins;Weinberg, Jeremy;Robins, Jeffrey;Leslie J. Schreyer;Jeremy Weinberg |
| 6468 | | E-MAIL | Mortimer DA Sackler | 12/23/2010 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins>;"White, Jonathan Redacted for PII" <Jonathan White>;"Lubar, Charles" <Charles G. Lubar>;"Ward, Peter M." <Peter M. Ward>;Geraldine McNaney <Geraldine McNaney>;Josephine Howe <Josephine Howe> | Re The Mortimer D A Sackler 1989 Trust - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Lubar, Charles;Howe, Josephine;Geraldine McNaney;McNaney, Geraldine;Peter M. Ward;Josephine Howe;Charles G. Lubar;White, Jonathan;Jeffrey A. Robins;Robins, Jeffrey;Leslie J. Schreyer;Schreyer, Leslie;Jonathan White;Ward, Peter |
| 6473 | MSF00983836 | E-MAIL | Mortimer DA Sackler | 12/28/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Roncalli, Anthony <Anthony M. Roncalli>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Scott, Daniel" <Daniel Scott>;"Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions | Vellucci, Frank;Robins, Jeffrey;Jeffrey A. Robins;M. Roncalli;Roncalli, Anthony;Frank S. Vellucci;Scott, Daniel;Daniel Scott;Paralegal to Counsel to Side A;Paralegal to Counsel to Side A |
| 6484 | MSF00983841 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Roncalli, Anthony <Anthony M. Roncalli>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Scott, Daniel" <Daniel Scott>;"Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Vellucci, Frank;Paralegal to Counsel to Side A;Daniel Scott;Jeffrey A. Robins;Anthony M. Roncalli;Roncalli, Anthony;Frank S. Vellucci;Robins, Jeffrey |
| 6490 | MSF00983847 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/30/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Vellucci, Frank <Frank S. Vellucci> | Roncalli, Anthony <Anthony M. Roncalli>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Scott, Daniel" <Daniel Scott>;"Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Stillwater Trust LLC Organizational Documents | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions | Vellucci, Frank;Jeffrey A. Robins;Paralegal to Counsel to Side A;Paralegal to Counsel to Side A;Daniel Scott;Scott, Daniel;Roncalli, Anthony;Anthony M. Roncalli;Robins, Jeffrey |
| 6577 | MSF00983866 | E-MAIL | Mortimer DA Sackler | 1/18/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Gilmartin, Stephen A <Stephen A. Gilmartin> | MDAS 2010 Family Trust - (14).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 6606 | | E-MAIL | Mortimer DA Sackler | 1/27/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Executive Assistant <Executive Assistant> | | Fw UPDATED - DISREGARD PRIOR- Sackler v. The Amadeus Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: litigation concerning Purdue opioid products; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 6746 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/5/2011 | | | | Mintz Memo Feb. 22, 2011.doc | Privilege Withhold | Attorney Work Product | In connection with pending litigation | |
| 6821 | | E-MAIL | Mortimer DA Sackler | 3/16/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Ward, Peter;Peter M. Ward |
| 6822 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/16/2011 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 6902 | | E-MAIL | Mortimer DA Sackler | 4/7/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Baker, Stuart D <Stuart D. Baker> | Re Memo - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Baker, Stuart;Jeffrey A. Robins;Stuart D. Baker |
| 7173 | MSF01019814 | E-MAIL | Mortimer DA Sackler | 6/14/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Jacqueline <Jacqueline Pugh Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Trusts - (5).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Leslie J. Schreyer |
| 7174 | MSF01019815 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/14/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Peter M. Ward;Jeffrey A. Robins;Ward, Peter |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7223 | MSF00985457 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2011 | | | | Stillwater Trust Sig Pages.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions, trusts and estates | |
| 7247 | MSF00985469 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/27/2011 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions, trusts and estates | |
| 7261 | MSF01019908 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Frank Vellucci re: investment/business transactions; trusts and estates | |
| 7262 | MSF01019909 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 | | | | Poco Bay Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Frank Vellucci re: investment/business transactions; trusts and estates | |
| 7266 | MSF01019908 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 8/2/2011 | | | | Stillwater Trust Sig Page.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions, trusts and estates | |
| 7314 | MSF01019955 | E-MAIL | Mortimer DA Sackler | 8/28/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | MDAS Investment Trust - TCI Losses and Reporting.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Schreyer, Leslie;Jeffrey A. Robins;Leslie J. Schreyer |
| 7334 | MSF01019969 | E-MAIL | Mortimer DA Sackler | 9/1/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Robins, Jeffrey <Jeffrey A. Robins> | FW MDAS Investment Trust - TCI Losses and Reporting.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 7343 | MSF00757458 | E-MAIL | Mortimer DA Sackler | 9/7/2011 | Vellucci, Frank <Frank S. Vellucci>;"Maimone, Shana" <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>;Gia Singh <Gia Singh>;Alex Ellis <Alex Ellis>;David Fox <David Fox>;David McNaughtian <David McNaughtian>;"Gilmartin, Stephen A" <Stephen A. Gilmartin>;Todd Lippincott <Todd Lippincott>;Damian Forbes <Damian Forbes>;Oscar Vollmer <Oscar Gil Vollmer>;Odetta Grant <Odetta Grant>;Christopher Brody <Christopher Brody> | Re Combined valuation for Stillwater LLC & MDAS 2010 Family Trust - July 2011.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates; investment/business transactions | Vellucci, Frank;Frank S. Vellucci |
| 7352 | MSF01020058 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/13/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | MDAS Investment Trust - TCI Losses and Reporting | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins |
| 7358 | MSF01020097 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/16/2011 | | | | Cover Letter to FAA Counsel Stillwater Aviation LLC Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 7393 | MSF00936149 | E-MAIL | Mortimer DA Sackler | 9/22/2011 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Cash Flow - (15).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 7394 | MSF00936151 | E-MAIL | Mortimer DA Sackler | 9/22/2011 | Maimone, Shana <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | Re Cash Flow - (14).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 7395 | MSF00936153 | E-MAIL | Mortimer DA Sackler | 9/23/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re Cash Flow - (11).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 7396 | MSF00936155 | E-MAIL | Mortimer DA Sackler | 9/23/2011 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re Cash Flow - (13).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 7476 | MSF00936370 | E-MAIL | Mortimer DA Sackler | 10/15/2011 | Maimone, Shana <Shana Maimone>;"Robins, Jeffrey" <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth> | | Re Investment Trust Financials.eml | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | Robins, Jeffrey A. Robins;Robins, Jeffrey |
| 7490 | | E-MAIL | Theresa Sackler | 10/25/2011 | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan White> | Leslie J. Leslie J. Schreyer | Will Trust | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | White, Jonathan;Jonathan White;Leslie J. Leslie J. Schreyer |
| 7522 | MSF00758872 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Ian McClatchey | Susan Webb <Susan P. Webb> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Oscar Gil Vollmer> | FW Third-Party Fund Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Ian McClatchey |
| 7523 | MSF00758874 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Susan Webb <Susan P. Webb> | McClatchey, Ian <Ian McClatchey> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Oscar Gil Vollmer>;"D'Agostino, Amy" <Amy D'Agostino> | RE Third-Party Fund Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (2).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | McClatchey, Ian;Ian McClatchey;d'Agostino, Amy;Amy D'Agostino |
| 7524 | MSF00758876 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;"D'Agostino, Amy" <Amy D'Agostino>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re Third-Party Fund Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Ian McClatchey;Leslie J. Schreyer;Schreyer, Leslie;Amy D'Agostino;d'Agostino, Amy;McClatchey, Ian |
| 7525 | MSF00758880 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;"D'Agostino, Amy" <Amy D'Agostino>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE Third-Party Fund Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | McClatchey, Ian;Leslie J. Schreyer;Amy D'Agostino;d'Agostino, Amy;Schreyer, Leslie;Ian McClatchey |
| 7526 | MSF00758883 | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | | FW Third-Party Fund Emerging Markets Strategies Fund L.P. Deltec Bank & Trust Limited as Custodian for Stillwater Holdings LLC.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | McClatchey, Ian;Ian McClatchey |
| 7527 | | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth> | | bridge loan from 2010 Trust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gary Horowitz re: investment/business transactions | |
| 7528 | | E-MAIL | Mortimer DA Sackler | 11/2/2011 | Zehnwirth, Lenny <Lenny Zehnwirth> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Re bridge loan from 2010 Trust.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Gary Horowitz re: investment/business transactions | |
| 7544 | MSF01020427 | E-MAIL ATTACHMENT | | 11/4/2011 | | | | Due Diligence Appendix 2.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | |
| 7633 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/17/2011 | | | | FARDM1-#2227758-v1-Theresa_Sackler_-_letter_of_wishes_(to_trustees).DO | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 7682 | MSF00936545 | E-MAIL | Mortimer DA Sackler | 11/30/2011 | Owen Foley <Owen Foley> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Michel Neutelings <Michel Neutelings>;"Minton, Chris" <Chris Minton>;Kimberly Ewing;Lloyd Inwards <Lloyd Inwards>;Janice Kerr <Janice Kerr>;Christopher Brody <Christopher Brody> | Re M Aviation Ltd. - draft FBO lease - sm16945.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Kimberly Ewing;Owen Foley;Foley, Owen |
| 7696 | | E-MAIL | Theresa Sackler | 12/2/2011 | Woolrich, Kevin <Kevin Woolrich> | Matthew Cain <Cain, Mr. Matthew> | Paul Mustafa <Paul Mustafa>;"Sackler, Theresa" <Theresa E. Sackler> | RE: Mike - BFI | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Mustafa, Paul;Paul Mustafa;Cain, Mr. Matthew |
| 7756 | MSF00936630 | E-MAIL | Mortimer DA Sackler | 12/20/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sedor, Samantha <Samantha Sedor> | Executive Assistant <Executive Assistant>;"Executive Assistant" <Executive Assistant>;"Kelly, Lauren D." <Lauren D. Kelly> | RE AMNH diorama agreement for review - (7).eml | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: charitable contribution | Sedor, Samantha;Kelly, Lauren;Lauren D. Kelly;Samantha Sedor |
| 7765 | MSF01020584 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/20/2011 | | | | The 2011 Stillwater Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 7824 | MSF00936685 | E-MAIL | Mortimer DA Sackler | 1/12/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Maimone, Shana" <Shana Maimone> | FW Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Robins, Jeffrey;Jeffrey A. Robins |
| 7825 | MSF00936688 | E-MAIL | Mortimer DA Sackler | 1/12/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Maimone, Shana" <Shana Maimone> | Re Certification for US Trust.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jeffrey A. Robins;Robins, Jeffrey |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7826 | MSF00936691 | E-MAIL | Mortimer DA Sackler | 1/12/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Zehnwirth, Lenny <Lenny Zehnwirth>;"Maimone, Shana" <Shana Maimone> | RE Certification for US Trust.eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Robins, Jeffrey;Jeffrey A. Robins |
| 7880 | | E-MAIL | Mortimer DA Sackler | 2/10/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Maimone, Shana <Shana Maimone> | Distribution - (7).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 7881 | | E-MAIL | Mortimer DA Sackler | 2/10/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | Re Distribution - (6).eml | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 7937 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/8/2012 | | | | Bryn RoseUS Trust Co ltr.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 7966 | | E-MAIL ATTACHMENT | Theresa Sackler | 3/30/2012 | | | | FAROM1-#2227758-v2-Theresa_Sackler_-_letter_of_wishes_(to_trustees).DO | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 8029 | MSF01020902 | E-MAIL | Mortimer DA Sackler | 5/7/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Executive Assistant <Executive Assistant> | | FW URGENT - Sackler v Amadeus Trust - Default Judgment Motion.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Amy D'Agostino re: investment/business transactions | |
| 8252 | MSF00768153 | E-MAIL | Mortimer DA Sackler | 8/7/2012 | Sackler, Dr Kathe (af) <Kathe Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Theresa E. Sackler;Ilene Sackler Lefcourt;Samantha Sackler Hunt;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"White, Jonathan Redacted for PII" <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;SCHAEPMAN <Hermance B. M. Schaepman> | RE Trust and Family Banking - (7).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schaepman, Hermance;Fischer, Joerg;Lubar, Charles;Christopher B. Mitchell;Charles G. Lubar;Hermance B. M. Schaepman;Jonathan White;Peter M. Ward;White, Jonathan;Ward, Peter;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Schreyer, Leslie;Hermance B. M. Schaepman |
| 8253 | MSF00768163 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Hermance B. M. Schaepman | Sackler, Dr Kathe (af) <Kathe Sackler> | Theresa E. Sackler;Ilene Sackler Lefcourt;Samantha Sackler Hunt;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"White, Jonathan Redacted for PII" <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE Trust and Family Banking - (6).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Leslie J. Schreyer;Jonathan White;White, Jonathan;Schreyer, Leslie;Baker, Stuart;Stuart D. Baker;Ward, Peter;Hermance B. M. Schaepman;Peter M. Ward;Hermance B. M. Schaepman;Lubar, Charles;Christopher B. Mitchell;Charles G. Lubar;Fischer, Joerg |
| 8254 | MSF00768168 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | | RE Trust and Family Banking - (5).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Mitchell, Christopher B. Mitchell;Fischer, Joerg;Hermance B. M. Schaepman;Schreyer, Leslie;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Stuart D. Baker;Lubar, Charles;Leslie J. Schreyer;Charles G. Lubar;Jonathan White;Baker, Stuart;White, Jonathan |
| 8255 | MSF00768174 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;Hermance B. M. Schaepman | Mitchell, Christopher B. <Christopher B. Mitchell> | Theresa E. Sackler;"Sackler, Ilene" Ilene' <Ilene Sackler Lefcourt>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"White, Jonathan (Ogier)" <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler> | RE Trust and Family Banking - (4).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | Mitchell, Christopher;Christopher B. Mitchell;Fischer, Joerg;Hermance B. M. Schaepman;Schreyer, Leslie;Hermance B. M. Schaepman;Stuart D. Baker;Lubar, Charles;Leslie J. Schreyer;Charles G. Lubar;Jonathan White;Ward, Peter;Fischer, Joerg;Baker, Stuart;Hermance B. M. Schaepman;Peter M. Ward;Stuart D. Baker |
| 8256 | MSF00768180 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White <Jonathan White> | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman | RE Trust and Family Banking - (3).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice re: trusts and estates | White, Jonathan;Schreyer, Leslie;Christopher B. Mitchell;Leslie J. Schreyer;Jonathan White;Charles G. Lubar;Fischer, Joerg;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Stuart D. Baker;Baker, Stuart;Fischer, Joerg;Mitchell, Christopher |
| 8257 | MSF00768187 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | White, Jonathan (Ogier) <Jonathan White> | Mitchell, Christopher B. <Christopher B. Mitchell> | Lubar, Charles <Charles G. Lubar>;"Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman;"Mitchell, Christopher B." <Christopher B. Mitchell> | RE Trust and Family Banking - (2).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;Lubar, Charles;Christopher B. Mitchell;White, Jonathan;Charles G. Lubar;Hermance B. M. Schaepman;Ward, Peter;Stuart D. Baker;Ward, Peter;Stuart D. Baker;Leslie J. Schreyer;Schreyer, Leslie |
| 8258 | MSF00768195 | E-MAIL | Mortimer DA Sackler | 8/8/2012 | Mitchell, Christopher B. <Christopher B. Mitchell> | Jonathan White <Jonathan White> | Lubar, Charles <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;Hermance B. M. Schaepman | RE Trust and Family Banking - (1).eml | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | White, Jonathan;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Ward, Peter;Hermance B. M. Schaepman;Lubar, Charles;Christopher B. Mitchell;Mitchell, Christopher;Jonathan White;Fischer, Joerg |

7. Exceptions

**Partially Redacted Pursuant to Order dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8264 | MSF00768322 | E-MAIL | Mortimer DA Sackler | 8/10/2012 | Sackler, Dr Kathe (af) <Kathe Sackler> | SCHAEPMAN <Hermance B. M. Schaepman> | Theresa E. Sackler;Ilene Sackler Lefcourt;Samantha Sackler Hunt;Sophie Sackler Dalrymple;Michael Daniel Sackler;Karen Lefcourt-Taylor;Jeffrey Lefcourt;Christopher B. Mitchell;"Lubar, Charles" <Charles G. Lubar>;"Fischer, Joerg" <Joerg Fischer>;Marissa Sackler;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"White, Jonathan Redacted for PII" <Jonathan White>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Ward, Peter M." <Peter M. Ward>;SCHAEPMAN <Hermance B. M. Schaepman>;Hermance SCHAEPMAN <Hermance B. M. Schaepman> | RE Trust and Family Banking.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Baker, Stuart;White, Jonathan;Jonathan White;Leslie J. Schreyer;Stuart D. Baker;Ward, Peter;Peter M. Ward;Hermance B. M. Schaepman;Hermance B. M. Schaepman;Schaepman;Hermance;Schreyer, Leslie;Christopher B. Mitchell;Lubar, Charles;Charles G. Lubar;Fischer, Joerg |
| 8494 | MSF00854233 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Alex Ellis <Alex Ellis>;Jonathan White <Jonathan White>;"Lubar, Charles" <Charles G. Lubar>;Joerg Fischer;Kathe Sackler;Marissa Sackler;Jeffrey Lefcourt | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes (Damian Forbes)" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox (David Fox)" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Schreyer, Leslie;Valerie Cunliffe;Geraldine McNaney;Cunliffe, Valerie;White, Jonathan;Jonathan White;Lubar, Charles;Charles G. Lubar;Leslie J. Schreyer |
| 8495 | MSF00854236 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;Alex Ellis <Alex Ellis>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Jonathan White <Jonathan White>;Joerg Fischer;Kathe Sackler;Marissa Sackler;Jeffrey Lefcourt | Lubar, Charles G. <Charles G. Lubar> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes (Damian Forbes)" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox (David Fox)" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: investment/business transactions | Lubar, Charles;Cunliffe, Valerie;Valerie Cunliffe;Geraldine McNaney;Leslie J. Schreyer;Schreyer, Leslie;Charles G. Lubar;Jonathan White;White, Jonathan |
| 8496 | MSF00854239 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/23/2012 | Alex Ellis <Alex Ellis>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Jonathan White <Jonathan White>;"Lubar, Charles" <Charles G. Lubar>;Joerg Fischer;Kathe Sackler;Marissa Sackler;Jeffrey Lefcourt | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan <David McNaughtan>;"Damian Forbes (Damian Forbes)" <Damian Forbes>;Kathryn M. McCarthy;Cassie M. Hoffman <Cassie M. Hoffman>;Valerie Cunliffe <Valerie Cunliffe>;Geraldine McNaney;"David Fox (David Fox)" <David Fox>;Odetta Grant <Odetta Grant>;Cassie M. Hoffman | RE: Onshore & Offshore Trust Recommendations - June 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Valerie Cunliffe;Cunliffe, Valerie;Geraldine McNaney;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan;Jonathan White;Lubar, Charles;Charles G. Lubar |
| 8516 | MSF00770736 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 8517 | MSF00770738 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Brody, Christopher <Christopher Brody> | Re Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 8518 | MSF00770741 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Brody, Christopher <Christopher Brody> | RE Estate planning transfer valuations - (2).eml | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 8519 | MSF00770744 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Robins, Jeffrey <Jeffrey A. Robins> | Brody, Christopher <Christopher Brody> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Estate planning transfer valuations - (1).eml | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 8520 | MSF00770747 | E-MAIL | Mortimer DA Sackler | 10/28/2012 | Brody, Christopher <Christopher Brody> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | RE Estate planning transfer valuations.eml | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 8585 | MSF00773136 | E-MAIL | Mortimer DA Sackler | 11/29/2012 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | Zehnwirth, Lenny <Lenny Zehnwirth> | FW Redemption Recommendation for personal and trust portfolios - November 30th deadline.eml | Privilege Redact | Attorney-Client Communication | Requesting information for purpose of legal advice from Ian McClatchey re: investment/business transactions | |
| 8636 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/17/2012 | | | | The Mortimer D. A. Sackler 2012 Family Trust (2).doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey Robins re: trusts and estates | |
| 8646 | MSF01021355 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 | | | | The MDAS 2012 Children_sTrust.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 8647 | MSF01021360 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 | | | | Gift Letter to MDAS 2012 Children_s Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 8648 | MSF01021361 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/19/2012 | | | | Retained Assets Letter to MDAS 2012 Children_s Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 8672 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/20/2012 | | | | #51364842v2_CPAM_ - The 2011 Stillwater Trust - Amended and Restated.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 8696 | | E-MAIL | Mortimer DA Sackler | 12/28/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Leslie J. Schreyer;Jeffrey A. Robins;Schreyer, Leslie |
| 8697 | | E-MAIL | Mortimer DA Sackler | 12/28/2012 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | |
| 8698 | | E-MAIL | Mortimer DA Sackler | 12/28/2012 | Leonard Zehnwirth CPA, CFP <Leonard Zehnwirth CPA, CFP>;Shana Maimone <Shana Maimone> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates | |
| 8699 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/28/2012 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | |
| 8700 | | E-MAIL | Mortimer DA Sackler | 12/31/2012 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | FW Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie |
| 8701 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/31/2012 | | | | MDAS Tax Benefit Calc.XLSX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes; trusts and estates | |
| 8709 | MSF01021387 | E-MAIL | Mortimer DA Sackler | 1/4/2013 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Maimone, Shana <Shana Maimone> | | FW Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes; trusts and estates | |
| 8752 | | E-MAIL | Mortimer DA Sackler | 2/15/2013 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Maimone, Shana <Shana Maimone>;"McClatchey, Ian" <Ian McClatchey> | RE Loans to the MDAS Investment Trust - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;McClatchey, Ian;Jeffrey A. Robins;Ian McClatchey |
| 8770 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/4/2013 | | | | WSComparison_#45603S4v2_CPAM_ - Bryn Rose/US Trust Co ltr-#52672951v1_CPAM_.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 8950 | MSF00086942 | E-MAIL | Mortimer DA Sackler | 6/20/2013 | | | | Litigation Hold City of Chicago 2013.pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending investigation | |
| 8955 | MSF00086945 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/24/2013 | | | | Litigation Hold City of Chicago 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products | |
| 8977 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 | | | | ISL 2011 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8978 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 | | | | ISL 2010 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8980 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2013 | | | | MDAS 2011 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8981 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2013 | | | | MDAS 2010 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8983 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/8/2013 | | | | ISL 2011 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8984 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/8/2013 | | | | ISL 2010 Family Trust - deed of appointment of successor protector.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: trusts and estates | |
| 8994 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/11/2013 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 8997 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/12/2013 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 9207 | | E-MAIL | Mortimer DA Sackler | 10/6/2013 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;Shana Maimone <Shana Maimone> | RE Tax Benefit of Ginola Loan Repayment and Upcoming Beacon Distribution - (2).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie;Robins, Jeffrey |
| 9242 | | E-MAIL | Theresa Sackler | 10/24/2013 | Sackler, Dame Theresa <Theresa E. Sackler> | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | | 14:00 (ie. 10:00 NYC): TES: Board of Directors Conference Call - Mark Timney - Tel: 001 719 785 4915 - Passcode - 2124085446# | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes in executives at Purdue | |
| 9269 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Action Plan for Trust for Jackie and Other items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey |
| 9271 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | | | | Summary of the Nixie Trust.doc | Privilege Withhold | Attorney Work Product | In anticipation of litigation | |
| 9272 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey |
| 9273 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9274 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler">; | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer"> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey |
| 9275 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | Mortimer D.A. Sackler | \("robins","jeffrey\) <Jeffrey A. Robins>\"" <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Schreyer, Leslie;Leslie J. Schreyer |
| 9276 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 11/8/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9277 | | E-MAIL | Mortimer DA Sackler | 11/8/2013 | Robins, Jeffrey <Jeffrey A. Robins> | MDAS <"Mortimer D.A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Action Plan for Trust for Jackie and Other items | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie;Robins, Jeffrey |
| 9337 | | E-MAIL | Mortimer DA Sackler | 12/4/2013 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins> | MDAS <Mortimer D.A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer"> | Re: Action Plan for Trust for Jackie and Other items | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey |
| 9338 | | E-MAIL | Mortimer DA Sackler | 12/4/2013 | Robins, Jeffrey <Jeffrey A. Robins> | MDAS <Mortimer D.A. Sackler> | Schreyer, Leslie J. <Leslie J. Schreyer> | Re: Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins;Leslie J. Schreyer;Schreyer, Leslie;Robins, Jeffrey |
| 9381 | | E-MAIL | Mortimer DA Sackler | 12/18/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey |
| 9382 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9384 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 | Mortimer D.A. Sackler | \("robins","jeffrey\) <Jeffrey A. Robins>\"" <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust.eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Schreyer, Leslie;Leslie J. Schreyer;Schreyer, Leslie |
| 9385 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9464 | | E-MAIL | Mortimer DA Sackler | 2/3/2014 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>;Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler> | RE: Trust for David Pugh | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 9465 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Draft Trust for David Pugh | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 9466 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 | | | | Summary of the David Pugh Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9467 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/3/2014 | | | | The David Pugh Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 9539 | MSF00987555 | E-MAIL | Mortimer DA Sackler | 3/13/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | FW: MDAS Summary 12/31/13 FS and MDAS Inv Trust 12/31/13 FS | Privilege Redact | Attorney-Client Communication | Requesting legal advice from Jeffrey Robins re: trusts and estates | |
| 9550 | MSF00881450 | E-MAIL | Ilene Sackler Lefcourt | 3/18/2014 | Administrative Assistant to Theresa Sackler <Administrative Assistant to Theresa Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Fwd: List of Beneficiaries under Will/Rev Trust | Privilege Redact | Attorney-Client Communication | Providing legal advice from Nancy L. Montmarquet re: trusts and estates | |
| 9610 | MSF00941440 | E-MAIL | Mortimer DA Sackler | 4/9/2014 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: TRust account | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 9672 | | E-MAIL ATTACHMENT | Theresa Sackler | 4/25/2014 | | | | FARDM1-#2227758-v3-Theresa_Sackler_-_letter_of_wishes_(to_trustees).DO | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 10024 | MSF00443997 | E-MAIL | Mortimer DA Sackler | 7/21/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler> | | Fw: 2014 Wealth Tax | Privilege Redact | Attorney-Client Communication | Providing legal advice from Hermance Shaepman re: taxes | |
| 10197 | MSF00858017 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | MDAS <Mortimer D.A. Sackler>;John M. Castrucci | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer>;Tania Kowalewski;Matthew Tse | RE: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Robins, Jeffrey;Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins |
| 10198 | MSF00858019 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | John M. Castrucci <John M. Castrucci> <"John M. Castrucci <John M. Castrucci>";"MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> <"schreyer, leslie j. <Leslie J. Schreyer">;"Tania Kowalewski <Tania Kowalewski> <"Tania Kowalewski <Tania Kowalewski>">;" Matthew Tse <Matthew Tse> <"Matthew Tse <Matthew Tse>"> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Robins, Jeffrey;Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10199 | MSF00858021 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Castrucci, John <John M. Castrucci> | MDAS <Mortimer D.A. Sackler>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Kowalewski, Tania <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey;Schreyer, Leslie;Leslie J. Schreyer |
| 10200 | MSF00858023 | E-MAIL | Mortimer DA Sackler | 9/18/2014 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Castrucci, John <John M. Castrucci> | MDAS <Mortimer D.A. Sackler>;"<mdas <Mortimer D.A. Sackler>";"Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>";"Kowalewski, Tania <Tania Kowalewski>"<"kowalewski, tania <Tania Kowalewski>">;"Tse, Matthew <Matthew Tse>" <"tse, matthew <Matthew Tse>"> | Re: MDAS Investment Trust IRS Exam 2012 | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey |
| 10342 | MSF00858157 | E-MAIL | Mortimer DA Sackler | 11/3/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | McClatchey, Ian <Ian McClatchey>;"Castrucci, John" <John M. Castrucci>;"Kowalewski, Tania" <Tania Kowalewski> | RE: U.S. Trust Confidentiality Agreement | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | McClatchey, Ian;Ian McClatchey |
| 10424 | MSF00506547 | E-MAIL | Mortimer DA Sackler | 11/10/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;"McClatchey, Ian" <Ian McClatchey>;"Castrucci, John" <John M. Castrucci>;"Kowalewski, Tania" <Tania Kowalewski> | FW: U.S. Trust Confidentiality Agreement | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | McClatchey, Ian;McClatchey, Ian |
| 10448 | | E-MAIL | Kathe Sackler | 11/17/2014 | Kathe Sackler (Kathe AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan G. White; Jonathan |
| 10449 | | E-MAIL | Theresa Sackler | 11/17/2014 | Sackler, Dr Kathe (AF) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>; Mortimer Sackler <Mortimer D. A. Sackler> | FW: Distribution Agreement-LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing and requesting legal advice re: investment/business transactions | Jonathan G. White; Jonathan |
| 10603 | MSF00948016 | E-MAIL | Mortimer DA Sackler | 12/17/2014 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Leslie J Schreyer <Leslie J. Schreyer>;Joerg Fischer <Joerg Fischer>;Jeffrey A. Robins <Jeffrey A. Robins>;Susan P Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughton <David McNaughton>;Damian Forbes <Damian Forbes>;Valerie Cunliffe <Valerie Cunliffe> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Cunliffe, Valerie;Robins, Jeffrey;White, Jonathan;Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer;Fischer, Joerg |
| 10616 | MSF00989274 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/18/2014 | Leslie J Schreyer <Leslie J. Schreyer>;Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Joerg Fischer <Joerg Fischer>;Jeffrey A. Robins <Jeffrey A. Robins> | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Jonathan G. White;Robins, Jeffrey;Fischer, Joerg;Leslie J. Schreyer;Jeffrey A. Robins;White, Jonathan |
| 10618 | | E-MAIL | Mortimer DA Sackler | 12/18/2014 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Onshore Family Trust Investment Recommendation - December 15, 2014 | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 10663 | MSF00858888 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian;Ian McClatchey;Jeffrey A. Robins;Robins, Jeffrey |
| 10664 | MSF00858893 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Robins, Jeffrey <Jeffrey A. Robins>;Mortimer Sackler <Mortimer D. A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian;Ian McClatchey;Jeffrey A. Robins;Robins, Jeffrey |
| 10666 | MSF00989298 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | MDAS <Mortimer D.A. Sackler> | Castrucci, John <John M. Castrucci> | Faigen, Ariella <Ariella Faigen>;"Ian McClatchey (Ian McClatchey)" <Ian McClatchey>;"Kowalewski, Tania" <Tania Kowalewski>;"Tse, Matthew" <Matthew Tse>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE: MDAS Loan Repayment | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | Ian McClatchey;Jeffrey A. Robins;Robins, Jeffrey;McClatchey, Ian |
| 10668 | MSF00858907 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian;Ian McClatchey;Jeffrey A. Robins;Robins, Jeffrey |
| 10669 | MSF00858912 | E-MAIL | Mortimer DA Sackler | 12/30/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian;Ian McClatchey;Jeffrey A. Robins;Robins, Jeffrey |
| 10670 | MSF00858917 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey;McClatchey, Ian;Jeffrey A. Robins;Robins, Jeffrey |
| 10671 | MSF00858922 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | McClatchey, Ian;Ian McClatchey;Jeffrey A. Robins;Robins, Jeffrey |
| 10672 | MSF00858927 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey;McClatchey, Ian;Jeffrey A. Robins;Robins, Jeffrey |
| 10673 | MSF00858933 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey;McClatchey, Ian;Jeffrey A. Robins;Robins, Jeffrey |
| 10678 | MSF00858947 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey;McClatchey, Ian;Jeffrey A. Robins;Robins, Jeffrey |
| 10681 | MSF00858954 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"McClatchey, Ian" <Ian McClatchey> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Ian McClatchey;McClatchey, Ian;Jeffrey A. Robins;Robins, Jeffrey |
| 10682 | MSF00858961 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | McClatchey, Ian <Ian McClatchey> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins;Robins, Jeffrey;McClatchey, Ian |
| 10683 | MSF00858969 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins;Ian McClatchey;Robins, Jeffrey;McClatchey, Ian |
| 10684 | MSF00858977 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | McClatchey, Ian <Ian McClatchey> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins;Ian McClatchey;McClatchey, Ian;Robins, Jeffrey |
| 10685 | MSF00858985 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | Mortimer Sackler <Mortimer D. A. Sackler> | McClatchey, Ian <Ian McClatchey> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | RE: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins;Ian McClatchey;McClatchey, Ian;Robins, Jeffrey |
| 10686 | MSF00858994 | E-MAIL | Mortimer DA Sackler | 12/31/2014 | McClatchey, Ian <Ian McClatchey> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins>;"Castrucci, John" <John M. Castrucci>;"Tse, Matthew" <Matthew Tse>;"Kowalewski, Tania" <Tania Kowalewski> | Re: Liquidity report/Loan Repayments | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates; investment/business transactions | Jeffrey A. Robins;Ian McClatchey;McClatchey, Ian;Robins, Jeffrey |
| 10711 | MSF01000217 | E-MAIL | Theresa Sackler | 1/9/2015 | Baker, Charles G. <Charles G. Lubar> | Lubar, Charles G. <Charles G. Lubar> | Sharp, Peter <Peter Sharp> | RE: Swiss Bank Accounts - Sackler Family Response | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Lubar, Charles;Peter Sharp;Charles G. Lubar;Baker, Stuart;Stuart D. Baker;Schreyer, Leslie;Leslie J. Schreyer;White, Jonathan;Jonathan White;Sharp, Peter |
| 10742 | MSF00655177 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White> | Sdb (Stuart D. Baker) <Stuart D. Baker>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie Schreyer (Leslie J Leslie J. Schreyer)" <Leslie J. Schreyer>;Jonathan White <Jonathan G. White>;Christopher B. Mitchell | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Jonathan G. White;Stuart D. Baker;Fischer, Joerg;Leslie J. Schreyer;Jonathan White;Baker, Stuart;White, Jonathan;Christopher B. Mitchell;Sdb;Schreyer, Leslie |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10743 | MSF00655182 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>;"Sdb (Stuart D. Baker)" <Stuart D. Baker>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie Schreyer (Leslie J.Leslie J. Schreyer)" <leslie.j.Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Schreyer, Leslie;Sdb;Stuart D. Baker;Fischer, Joerg;leslie.J.;Leslie J. Schreyer;Christopher B. Mitchell;Jonathan G. White;White, Jonathan |
| 10744 | MSF00655184 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart <Stuart D. Baker>;"Fischer, Joerg" <Joerg Fischer>;"Leslie Schreyer (Leslie J.Leslie J. Schreyer)" <leslie.j.Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice for purpose of legal advice re: media coverage concerning Purdue opioid products | Baker, Stuart;Stuart D. Baker;Fischer, Joerg;Schreyer, Leslie;leslie.j.;Leslie J. Schreyer;Christopher B. Mitchell;White, Jonathan |
| 10745 | MSF00655186 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White>;"Sackler, Dame Theresa" <Theresa E. Sackler>;ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple> | Baker, Stuart D. <Stuart D. Baker> | Joerg Fischer (Joerg Fischer) <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Stuart D. Baker;Jonathan G. White;White, Jonathan;Christopher B. Mitchell;Baker, Stuart |
| 10746 | MSF00655189 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Jonathan White <Jonathan G. White> | Marissa Sackler <Marissa Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Sophie Sackler (Sophie Sackler Dalrymple)" <Sophie Sackler Dalrymple>;"Sdb (Stuart D. Baker)" <Stuart D. Baker>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie Schreyer (Leslie J.Leslie J. Schreyer)" <leslie.j.Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Stuart D. Baker;Fischer, Joerg;Schreyer, Leslie;Leslie;Leslie J. Schreyer;Sdb;Christopher B. Mitchell;Jonathan G. White;White, Jonathan |
| 10747 | MSF00655191 | E-MAIL | Ilene Sackler Lefcourt | 1/27/2015 | Baker, Stuart D. <Stuart D. Baker> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>;"Sackler, Dame Theresa" <Theresa E. Sackler>;ilene sackler lefcourt <Ilene Sackler Lefcourt>;"Marissa Sackler (Marissa Sackler)" <Marissa Sackler>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;Christopher B. Mitchell | RE: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing legal advice, discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Fischer, Joerg;Schreyer, Leslie;Christopher B. Mitchell;Ilene Sackler Lefcourt;Joerg Fischer;Leslie J. Schreyer;White, Jonathan;Stuart D. Baker;Baker, Stuart |
| 10751 | MSF01025790 | E-MAIL | Mortimer DA Sackler | 1/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler>;SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler>;ISL <Ilene Sackler Lefcourt>;Marissa Sackler <Marissa Sackler>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Christopher B. Mitchell;Jonathan White <Jonathan G. White>;"Joerg (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Sdb (Stuart D. Baker)" <Stuart D. Baker>;KAS <Kathe Sackler> | FW: Urgent from the International Consortium of Investigative Journalists | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Stuart D. Baker;Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer;White, Jonathan;Sdb;Christopher B. Mitchell |
| 11013 | MSF00949416 | E-MAIL | Mortimer DA Sackler | 4/27/2015 | Kowalewski, Tania <Tania Kowalewski> | Christopher Brody <Christopher Brody> | | FW: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Frank S. Velucci |
| 11014 | MSF00949453 | E-MAIL | Mortimer DA Sackler | 4/27/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Castrucci, John <John M. Castrucci>;Mortimer Sackler <Mortimer D. A. Sackler>;"Velucci, Frank" <Frank S. Velucci>;Christopher Brody <Christopher Brody> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Velucci, Frank;Frank S. Velucci |
| 11015 | MSF00949490 | E-MAIL | Mortimer DA Sackler | 4/27/2015 | Velucci, Frank <Frank S. Velucci>;Christopher Brody <Christopher Brody> | Castrucci, John <John M. Castrucci> | Mortimer Sackler <Mortimer D. A. Sackler>;"Kowalewski, Tania" <Tania Kowalewski> | RE: Valuation (personal and confidential) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Frank S. Velucci;Velucci, Frank |
| 11016 | MSF00949492 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Kowalewski, Tania <Tania Kowalewski>;Christopher Brody <Christopher Brody> | Mortimer Sackler <"Mortimer Sackler"> | Castrucci, John <John M. Castrucci>;"Velucci, Frank" <Frank S. Velucci> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Frank S. Velucci;Velucci, Frank |
| 11017 | MSF00949494 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Velucci, Frank" <Frank S. Velucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Velucci, Frank;Frank S. Velucci |
| 11018 | MSF00949496 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Christopher Brody <Christopher Brody> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Velucci, Frank" <Frank S. Velucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Velucci, Frank;Frank S. Velucci |
| 11019 | MSF00949498 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Christopher Brody <Christopher Brody>;Mortimer Sackler <Mortimer D. A. Sackler> | Velucci, Frank <Frank S. Velucci> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Robins, Jeffrey" <Jeffrey A. Robins> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Velucci, Frank;Robins, Jeffrey;Jeffrey A. Robins;Frank S. Velucci |
| 11020 | MSF00949500 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Velucci, Frank" <Frank S. Velucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting legal advice and discussing legal advice re: investment/business transactions | Velucci, Frank;Frank S. Velucci |
| 11021 | MSF00949502 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Velucci, Frank S. <Frank S. Velucci> | Mortimer Sackler <"Mortimer Sackler"> | Christopher Brody <Christopher Brody>;"Kowalewski, Tania" <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Robins, Jeffrey" <Jeffrey A. Robins> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jeffrey A. Robins;Robins, Jeffrey;Frank S. Velucci;Velucci, Frank |
| 11022 | MSF00949504 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Christopher Brody <Christopher Brody> | Mortimer Sackler <"Mortimer Sackler"> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Velucci, Frank" <Frank S. Velucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Frank S. Velucci;Velucci, Frank |
| 11023 | MSF00949506 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Christopher Brody <Christopher Brody> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Velucci, Frank" <Frank S. Velucci> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Frank S. Velucci;Velucci, Frank |
| 11024 | MSF00949508 | E-MAIL | Mortimer DA Sackler | 4/28/2015 | Christopher Brody <Christopher Brody> | Velucci, Frank S. <Frank S. Velucci> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;Mortimer Sackler <Mortimer D. A. Sackler> | Re: Valuation | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Velucci, Frank;Frank S. Velucci |
| 11036 | MSF00860188 | E-MAIL | Mortimer DA Sackler | 5/6/2015 | Christopher Brody <Christopher Brody> | Velucci, Frank S. <Frank S. Velucci> | Kowalewski, Tania <Tania Kowalewski>;"Castrucci, John" <John M. Castrucci>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and reflecting a request for legal advice re: investment/business transactions | Velucci, Frank;Robins, Jeffrey;Jeffrey A. Robins;Frank S. Velucci |
| 11037 | MSF00860191 | E-MAIL | Mortimer DA Sackler | 5/7/2015 | Velucci, Frank S. <Frank S. Velucci> | Christopher Brody <Christopher Brody> | | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | Frank S. Velucci;Velucci, Frank |
| 11041 | MSF00949619 | E-MAIL | Mortimer DA Sackler | 5/8/2015 | Christopher Brody <Christopher Brody> | Velucci, Frank S. <Frank S. Velucci> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, reflecting a request for legal advice and reflecting an intent to seek legal advice re: investment/business transactions | Frank S. Velucci;Velucci, Frank |
| 11049 | | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Theresa E. Sackler | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |

**Partially Redacted Pursuant to Order dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11050 | | E-MAIL | Theresa Sackler | 5/11/2015 | Jonathan White <Jonathan G. White>; Mortimer Sackler <Mortimer D. A. Sackler>; Samantha Hunt <Samantha Sackler Hunt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler> | FW: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11051 | MSF00949664 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Christopher Brody <Christopher Brody> | Vellucci, Frank S. <Frank S. Vellucci> | Mortimer Sackler <Mortimer D. A. Sackler> | RE: Valuation | Privilege Redact | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice and reflecting an intent to seek legal advice re: investment/business transactions | Vellucci, Frank;Frank S. Vellucci |
| 11057 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11058 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Sackler Hunt;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11059 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | RE: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11060 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler, Dame Theresa <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | RE: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11061 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Dame Theresa <Theresa E. Sackler>;Samantha Sackler Hunt;"Sackler, Dr Kathe" <Kathe Sackler>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11062 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 11063 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Samantha Hunt <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Jonathan G. White |
| 11064 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan;Administrative Assistant to Jonathan White |
| 11065 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |
| 11066 | MSF00860194 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Charles Lubar re: investment/business transactions | |
| 11067 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Jonathan, Jonathan G. White;Administrative Assistant to Jonathan White |
| 11068 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |
| 11069 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | |
| 11071 | | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and reflecting an intent to seek legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |
| 11072 | | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Samantha Hunt <Samantha Sackler Hunt>;Dame Theresa Sackler <Theresa E. Sackler>;"Sackler, Dr Kathe" <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |
| 11073 | MSF00860199 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Mortimer Sackler <Mortimer D. A. Sackler> | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Charles Lubar re: investment/business transactions | |
| 11074 | MSF00860205 | E-MAIL | Mortimer DA Sackler | 5/11/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates; investment/business transactions; taxes | |
| 11075 | MSF00655331 | E-MAIL | Ilene Sackler Lefcourt | 5/11/2015 | Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement- LEGALLY PRIVILEGED AND CONFIDENTIAL | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice from Jonathan White re: trusts and estates; investment/business transactions; taxes | |
| 11082 | MSF00975774 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation | |
| 11084 | MSF00975777 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation | |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11090 | MSF00975782 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | |
| 11092 | MSF00975785 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold 2015 version board attestation.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | |
| 11093 | MSF00975787 | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 5/18/2015 | | | | Combined Litigation Hold (2015 version).pdf | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | |
| 11164 | | E-MAIL | Mortimer DA Sackler | 6/4/2015 | Jonathan G. White <Jonathan G. White>;Charles Lubar <Charles G. Lubar> | Mortimer D. A. Sackler | Theresa Sackler - NYC <Theresa E. Sackler>;Ilene Sackler-Lefcourt <Ilene Sackler Lefcourt>;Dr. Kathe Sackler <Kathe Sackler> | Urgent Follow up | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions | White, Jonathan;Charles G. Lubar;Jonathan G. White;Lubar, Charles |
| 11166 | | E-MAIL | Mortimer DA Sackler | 6/4/2015 | Kathe Sackler (Kathe Sackler) <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Charles G. Lubar;Jonathan White <Jonathan G. White> | FW: Required Tax Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes | White, Jonathan;Jonathan G. White;Charles G. Lubar |
| 11240 | | E-MAIL | Ilene Sackler Lefcourt | 6/12/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | White, Jonathan;Lubar, Charles;Charles G. Lubar;Jonathan G. White |
| 11241 | | E-MAIL | Theresa Sackler | 6/12/2015 | MDAS <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (AF)" <Kathe Sackler>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | White, Jonathan;Lubar, Charles;Jonathan G. White;Lubar, Charles |
| 11243 | | E-MAIL | Ilene Sackler Lefcourt | 6/12/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>";"Dame Theresa Sackler <Theresa E. Sackler> <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar> <"lubar, Charles G. Lubar>"> | Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | White, Jonathan;Lubar, Charles;Charles G. Lubar;Jonathan G. White |
| 11252 | | E-MAIL | Mortimer DA Sackler | 6/13/2015 | Jonathan White <Jonathan G. White> <"Mortimer Sackler"> | Mortimer Sackler <"Mortimer Sackler"> | ISL <Ilene Sackler Lefcourt>;KAS <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;Charles G. Lubar <Charles G. Lubar> | ISL Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | Jonathan G. White;Charles G. Lubar;Lubar, Charles;White, Jonathan |
| 11253 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Jonathan White <Jonathan G. White> <"Jonathan white <Jonathan G. White>"> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Dr Kathe (af) <Kathe Sackler>";"Dame Theresa Sackler <Theresa E. Sackler> <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar> <"lubar, Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | Charles G. Lubar;Lubar, Charles;Jonathan G. White;White;White, Jonathan |
| 11256 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, Ilene (af) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>">;"Lubar, Charles <Charles G. Lubar>" | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | Charles G. Lubar;Lubar, Charles;White, Jonathan;Jonathan G. White |
| 11258 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>"> | Lubar, Charles <Charles G. Lubar> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates; taxes | Lubar, Charles;Charles G. Lubar;White, Jonathan;Jonathan G. White |
| 11259 | | E-MAIL | Ilene Sackler Lefcourt | 6/13/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Sackler, Theresa <Theresa E. Sackler> | Jonathan White <Jonathan G. White> <"Jonathan white <Jonathan G. White>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>";"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates; taxes | Charles G. Lubar;Lubar, Charles;Jonathan G. White;White;White, Jonathan |
| 11261 | | E-MAIL | Ilene Sackler Lefcourt | 6/14/2015 | Sackler, Theresa <Theresa E. Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Lubar, Charles;Charles G. Lubar;Jonathan G. White |
| 11262 | | E-MAIL | Ilene Sackler Lefcourt | 6/14/2015 | Sackler, Theresa <Theresa E. Sackler>;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>";"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Lubar, Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>">;"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>";"Sackler, Dr Kathe (af) <Kathe Sackler>" | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates; taxes | Lubar, Charles;Charles G. Lubar;Jonathan G. White |
| 11271 | | E-MAIL | Ilene Sackler Lefcourt | 6/15/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>"> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>";"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>";"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar>"> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | Lubar, Charles;Charles G. Lubar;Jonathan G. White |

7. Exceptions

<span style="color:red">**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**</span>

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11302 | | E-MAIL | Theresa Sackler | 6/17/2015 | Sackler, Dr Raymond R <Dr. Raymond R. Sackler>; "Sackler, Beverly" <Beverly Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Sackler, Dr Richard" <Dr. Richard Sackler>; "Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>; "Sackler, Dr Kathe" <Kathe Sackler>; "Sackler, Jonathan" <Jonathan Sackler>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler>; "Sackler, David A." <David A. Sackler>; "Pickett, Cecil" <Dr. Cecil E. Pickett>; "Costa, Paulo" <Paulo F. Costa>; "Snyderman, Ralph" <Ralph Snyderman>; "Boer, Peter" <Peter Boer> | Silbert, Richard W <Richard W. Silbert> | Timney, Mark <Mark Timney>; "Strassburger, Philip" <Philip C. Strassburger>; "Baker, Stuart" <Stuart D. Baker>; "Abrams, Robin" <Robin Abrams>; "Roncalli, Anthony" <Anthony M. Roncalli> | Kentucky Litigation Update | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation | Silbert, Richard;Boer, Peter;Peter Boer;Philip C. Strassburger;Baker, Stuart;Abrams, Robin;Robin Abrams;Roncalli, Anthony;Anthony M. Roncalli;Strassburger, Philip;Richard W. Silbert;Stuart D. Baker |
| 11304 | | E-MAIL | Theresa Sackler | 6/17/2015 | Paul Deemer <Paul C. Deemer> | "Sackler, Dame Theresa" <"Theresa E. Sackler"> | | Fwd: Kentucky Litigation Update | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice rand providing information for purpose of legal advice re: litigation concerning Purdue opioid products; in connection with pending litigation | Deemer, Paul;Paul C. Deemer |
| 11310 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | White, Jonathan;Charles G. Lubar;Lubar, Charles;Jonathan G. White |
| 11311 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Charles G. <Charles G. Lubar> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Charles G. Lubar;Jonathan G. White;Jonathan |
| 11312 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates; taxes | G. Lubar;Lubar, Charles;White, Jonathan;Jonathan G. White |
| 11313 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Ilene Sackler Lefcourt | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Charles G. Lubar;Jonathan G. White;White, Jonathan |
| 11314 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Charles G. <Charles G. Lubar> | Jonathan White <Jonathan G. White>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Jonathan G. White;White, Jonathan;Charles G. Lubar |
| 11317 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt">> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler">;"sackler, dr kathe (af) <Kathe Sackler>";"sackler, dr kathe (af) <Kathe Sackler>";"Dame theresa sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler">;"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar">> | RE: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | White, Jonathan;Lubar, Charles;Charles G. Lubar;Jonathan G. White |
| 11318 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White">> | Lubar, Charles <Charles G. Lubar> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt">;"Mortimer D. A. Sackler <Mortimer D. A. Sackler>";"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>";"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler">> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Jonathan G. White;White, Jonathan;Jonathan;Charles G. Lubar |
| 11319 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White">> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt> <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>";"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>";"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>";"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar">> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Charles G. Lubar;White, Jonathan;Jonathan G. White |
| 11321 | | E-MAIL | Kathe Sackler | 6/19/2015 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Dame Theresa Sackler <Theresa E. Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Charles G. Lubar;Lubar, Charles;White, Jonathan;Jonathan G. White |
| 11322 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White">> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"sackler, dr kathe (af) <Kathe Sackler>";"Sackler, Dr Kathe (af)" <Kathe Sackler>, dr kathe (af) <Kathe Sackler>";"Dame Theresa Sackler <Theresa E. Sackler>" <"dame theresa sackler <Theresa E. Sackler>";"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar">> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Charles G. Lubar;Lubar, Charles;Jonathan G. White;White, Jonathan |
| 11323 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;"Lubar, Charles" <Charles G. Lubar> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Charles G. Lubar;Lubar, Charles;Charles;Jonathan G. White;White, Jonathan |
| 11325 | | E-MAIL | Ilene Sackler Lefcourt | 6/19/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White">> | Sackler, Theresa <Theresa E. Sackler> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D. A. Sackler>";"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>";"Lubar, Charles <Charles G. Lubar>" <"lubar, charles <Charles G. Lubar">> | Re: Advisor Notice re Tax Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Charles G. Lubar;White, Jonathan;Jonathan G. White |
| 11405 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 11406 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan White <Jonathan G. White>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11407 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Jonathan G. White |
| 11408 | | E-MAIL | Mortimer DA Sackler | 7/13/2015 | Jonathan White <Jonathan G. White>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Theresa" <Theresa E. Sackler> | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Conference call re Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;Jonathan G. White;White, Jonathan |
| 11411 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>" | Jonathan White <Jonathan G. White> | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>";"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>";Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" | RE: Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Jonathan G. White |
| 11412 | | E-MAIL | Ilene Sackler Lefcourt | 7/13/2015 | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>";"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler-Lefcourt, Ilene (af) <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">;"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | | Conference call re Distributions and Investment | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Administrative Assistant to Jonathan White;White, Jonathan;Jonathan G. White |
| 11419 | | E-MAIL | Ilene Sackler Lefcourt | 7/14/2015 | Sackler, Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White>;Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Distribution Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | White, Jonathan;Administrative Assistant to Jonathan White;Jonathan G. White |
| 11420 | MSF00800098 | E-MAIL | Ilene Sackler Lefcourt | 7/14/2015 | Sackler, Dr Kathe (af) <Kathe Sackler> <"sackler, dr kathe (af) <Kathe Sackler>">;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt> <"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;Mortimer D. A. Sackler" <"Mortimer D. A. Sackler>";"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>";"Sackler-Lefcourt, Ilene (af)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>> | Jonathan White <Jonathan G. White> | Jonathan White <Jonathan G. White> <"jonathan white <Jonathan G. White>";Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>"> | Distribution Agreement | Privilege Redact | Attorney-Client Communication | Providing legal advice and discussing legal advice from Leslie J. Schreyer and Deborah L. Guider re: trusts and estates; taxes | White, Jonathan;Jonathan G. White;Administrative Assistant to Jonathan White |
| 11470 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/22/2015 | | | | Final Memo to SDB for Authority to Settle KY Claim.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | |
| 11495 | | E-MAIL ATTACHMENT | Theresa Sackler | 7/24/2015 | | | | Final Memo to SDB for Authority to Settle KY Claim.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; In connection with pending litigation | |
| 11520 | | E-MAIL | Ilene Sackler Lefcourt | 7/31/2015 | Sackler, Theresa <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene (AF)" <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (af)" <Kathe Sackler>;Mortimer D. A. Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Lubar, Charles <Charles G. Lubar>;Jonathan White <Jonathan G. White> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Charles G. Lubar;Lubar, Charles;Jonathan G. White |
| 11521 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 7/31/2015 | | | | [53167775]_(1)_Sackler_2015 Distribution Draft Calculations.DOCX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 11522 | | E-MAIL | Mortimer DA Sackler | 7/31/2015 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene Sackler Lefcourt;Kathe Sackler;Mortimer <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | Charles G. Lubar;Jonathan White <Jonathan G. White> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White;Charles G. Lubar |
| 11523 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 7/31/2015 | | | | [53167775]_(1)_Sackler_2015 Distribution Draft Calculations.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 11524 | | E-MAIL | Ilene Sackler Lefcourt | 7/31/2015 | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"Sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>";"Sackler, Dr Kathe (af) <Kathe Sackler>" <"sackler, dr kathe (af) <Kathe Sackler>">;"Mortimer D.A. Sackler <Mortimer D. A. Sackler>" <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Sackler, Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>"> | Jonathan White <Jonathan G. White> | Lubar, Charles G. Lubar> <"Lubar, charles <Charles G. Lubar>">;"Jonathan White <Jonathan G. White>" <"jonathan white <Jonathan G. White>"> | FW: 2015 Distributions-Template | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Charles G. Lubar;Jonathan G. White;Lubar, Charles |
| 11530 | | E-MAIL | Theresa Sackler | 8/3/2015 | Tony Collins <Tony Collins> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dame Theresa <Theresa E. Sackler>; Peter Stormonth Darling; "Smith, Raymond M." <Raymond M. Smith>; "Mitchell, Christopher B." <Christopher B. Mitchell> | RE: The Sackler Trust - CapGen Discretionary Management Agreement | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Mitchell, Christopher;Christopher B. Mitchell |
| 11594 | | E-MAIL | Ilene Sackler Lefcourt | 8/16/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Lubar, Charles G. <Charles G. Lubar> | Theresa Sackler - NYC <Theresa E. Sackler>;Jonathan G. White <Jonathan G. White>;"Sackler-Lefcourt, Ilene [AF]" <Ilene Sackler Lefcourt>;"Sackler, Dr. Kathe [af]" <Kathe Sackler> | RE: Calculation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Lubar, Charles;Jonathan G. White;White, Jonathan;Charles G. Lubar |
| 11610 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>"> | Lubar, Charles G. <Charles G. Lubar> | Theresa Sackler - NYC <Theresa E. Sackler> - nyc <Theresa E. Sackler>";"Jonathan G. White <Jonathan G. White>" <"jonathan g. white <Jonathan G. White>";"Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>" <"Sackler-lefcourt, ilene (af) <Ilene Sackler Lefcourt>">";"Dr. Kathe Sackler <Kathe Sackler>" <"dr. kathe sackler <Kathe Sackler>"> | RE: Calculation | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan;Jonathan;Charles G. Lubar;Lubar, Charles |

7. Exceptions

**Partially Redacted Pursuant to Order dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11612 | | E-MAIL | Ilene Sackler Lefcourt | 8/17/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> <"Mortimer D.A. Sackler <Mortimer D. A. Sackler>">;"Kathe Sackler (Kathe Sackler) <Kathe Sackler>" <"kathe sackler (Kathe Sackler) <Kathe Sackler>">;"Kathe-Lefcourt, Ilene [AF] <Ilene Sackler Lefcourt>" <"sackler-lefcourt, ilene [af] <Ilene Sackler Lefcourt>"> | Lubar, Charles <Charles G. Lubar> | | Distribution Numbers/Transfer Restrictions,etc. | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Charles G. Lubar;Lubar, Charles |
| 11617 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 8/18/2015 | | | | [S3167775]_(2)_Sackler_2015 Distribution Draft Calculations (v2).DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 11621 | | E-MAIL ATTACHMENT | Ilene Sackler Lefcourt | 8/18/2015 | | | | [S3167775]_(2)_Sackler_2015 Distribution Draft Calculations (v2).DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | |
| 11622 | | E-MAIL | Ilene Sackler Lefcourt | 8/18/2015 | Mortimer D.A. Sackler <Mortimer D. A. Sackler> | Lubar, Charles G. <Charles G. Lubar> | Theresa Sackler - NYC <Theresa E. Sackler>;"Sackler-Lefcourt, Ilene [AF]" <Ilene Sackler Lefcourt>;Dr. Kathe Sackler <Kathe Sackler>;Jonathan White <Jonathan G. White> | RE: Calculations | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White;Charles G. Lubar;Lubar, Charles |
| 12105 | MSF01000300 | E-MAIL | Theresa Sackler | 3/20/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Robin, Aitchson; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie |
| 12106 | MSF01000298 | E-MAIL | Theresa Sackler | 3/20/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dame Theresa <Theresa E. Sackler> | Robin, Aitchson; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Leslie J. Schreyer;Schreyer, Leslie |
| 12143 | MSF00544849 | E-MAIL | Theresa Sackler | 4/5/2016 | Christopher Brody <Christopher Brody>;Frank Vellucci <Frank S. Vellucci> | Mortimer Sackler <"Mortimer D. Sackler"> | Tania Kowalewski;Jessica Froimowitz <Jessica Froimowitz> | Re: Private Equity Investment Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Vellucci, Frank;Frank S. Vellucci |
| 12144 | MSF00862759 | E-MAIL | Mortimer DA Sackler | 4/5/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody> <"Christopher Brody">;"Tania Kowalewski <Tania Kowalewski>" <"Christopher Brody">;"Tania Kowalewski <Tania Kowalewski>";"Jessica Froimowitz <Jessica Froimowitz>" <"jessica froimowitz <Jessica Froimowitz>"> | RE: Private Equity Investment Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Frank S. Vellucci;Vellucci, Frank |
| 12145 | MSF00862761 | E-MAIL | Mortimer DA Sackler | 4/5/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Vellucci, Frank S. <Frank S. Vellucci> | Christopher Brody <Christopher Brody>;Tania Kowalewski;Jessica Froimowitz <Jessica Froimowitz> | RE: Private Equity Investment Capital Call - Stillwater Trust LLC | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Frank S. Vellucci;Vellucci, Frank |
| 12146 | MSF01026886 | E-MAIL | Mortimer DA Sackler | 4/6/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Sheri Sackler <Sheri> | | Fwd: Opinion | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: taxes |  |
| 12147 | MSF01026888 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 4/6/2016 | | | | Memo Sackler 18.03.16.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 12317 | MSF00806985 | E-MAIL | Kathe Sackler | 6/3/2016 | Robins, Jeffrey <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | | Fwd: KAS Trusts (FBARs) | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates; taxes | Jeffrey A. Robins;Schreyer, Leslie;Leslie J. Schreyer;Robins, Jeffrey |
| 12386 | MSF00697585 | E-MAIL | Kathe Sackler | 7/22/2016 | Schreyer, Leslie J. <Leslie J. Schreyer> | Sackler, Dr Kathe (af) <Kathe Sackler> | Baker, Stuart D. <Stuart D. Baker> | Fwd: Trustee Update & Notice of Payment | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Baker, Stuart;Stuart D. Baker;Leslie J. Schreyer;Schreyer, Leslie |
| 12387 | MSF00697595 | E-MAIL | Kathe Sackler | 7/22/2016 | Sackler, Dr Kathe (af) <Kathe Sackler> | McClatchey, Ian <Ian McClatchey> | Baker, Stuart D. <Stuart D. Baker>;"Schreyer, Leslie J." <Leslie J. Schreyer> | FW: Trustee Update & Notice of Payment | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Ian McClatchey;Baker, Stuart;Stuart D. Baker;Schreyer, Leslie;Leslie J. Schreyer;McClatchey, Ian |
| 12577 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/28/2016 | | | | Sale spreadsheet.XLSX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | |
| 12578 | | E-MAIL | Mortimer DA Sackler | 9/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Kelly, Lauren D. <Lauren D. Kelly> | Schreyer, Leslie J. <Leslie J. Schreyer> | RE: Sale spreadsheet.XLSX | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: investment/business transactions | Kelly, Lauren;Lauren D. Kelly;Schreyer, Leslie;Leslie J. Schreyer |
| 12579 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 9/28/2016 | | | | Sale spreadsheet (2).xlsx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; taxes | |
| 12613 | MSF00955141 | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/5/2016 | | | | Summary of The Pugh Family Trust (3).doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12622 | | E-MAIL | Mortimer DA Sackler | 10/9/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12623 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/9/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12624 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 10/9/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12625 | | E-MAIL | Mortimer DA Sackler | 10/10/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Jacqueline Sackler <Jacqueline Pugh Sackler>" <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh' <Dina Pugh> <"dina pugh' <Dina Pugh>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12626 | | E-MAIL | Mortimer DA Sackler | 10/10/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Dina Pugh <Dina Pugh> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12666 | | E-MAIL | Mortimer DA Sackler | 10/19/2016 | Sackler, Theresa <Theresa E. Sackler>;"Kathe Sackler (Kathe Sackler) <Kathe Sackler>";Mortimer Sackler <Mortimer D. A. Sackler>;Ilene sackler lefcourt <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White> | | Sackler Family - Prospective Sale of Equity Interests | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12773 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12774 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 12775 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12776 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer D. A. Sackler"> | | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |
| 12777 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer sackler <"Mortimer D. A. Sackler"> | | Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12778 | MSF00991171 | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jonathan White <Jonathan G. White> | | Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12779 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan G. White <Jonathan white <Jonathan G. White>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions | White, Jonathan;Jonathan G. White |
| 12780 | | E-MAIL | Mortimer DA Sackler | 11/28/2016 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Distribution Agreement Calculations | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, providing legal advice, and requesting information for purpose of legal advice re: investment/business transactions | Jonathan G. White;White, Jonathan |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12796 | MSF00955403 | E-MAIL | Mortimer DA Sackler | 12/2/2016 | Deborah L. Guider <Deborah L. Guider> <"deborah l. guider <Deborah L. Guider>">;"Stuart D. Baker <Stuart D. Baker>" <"stuart d. baker <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Fwd: Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Baker, Stuart;Stuart D. Baker;Deborah L. Guider;Guider, Deborah |
| 12797 | MSF00562297 | E-MAIL | Mortimer DA Sackler | 12/2/2016 | Deborah L. Guider <Deborah L. Guider>;Stuart D. Baker <Stuart D. Baker> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; taxes | Stuart D. Baker;Guider, Deborah;Deborah L. Guider;Baker, Stuart |
| 12799 | MSF00955405 | E-MAIL | Mortimer DA Sackler | 12/2/2016 | Deborah L. Guider <Deborah L. Guider> <"deborah l. guider <Deborah L. Guider>">;"Stuart D. Baker <Stuart D. Baker>" <"stuart d. baker <Stuart D. Baker>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Distribution Agreement Calculations | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Stuart D. Baker;Baker, Stuart;Stuart D. Baker;Guider, Deborah |
| 12807 | | E-MAIL ATTACHMENT | Theresa Sackler | 12/8/2016 | | | | 2016.12.__ MTS 1992 Trust - Deed of appointment of HBMS and LJS as additional protectors.DOCX | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | |
| 12812 | | E-MAIL | Mortimer DA Sackler | 12/8/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12813 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/8/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12814 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/8/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12819 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 12820 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/9/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12821 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/9/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12826 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Timney, Mark <Mark Timney>;Philip C. Strasburger <Philip C. Strasburger> | Mortimer Sackler <"Mortimer Sackler"> | | Re: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Strasburger, Philip;Philip C. Strasburger |
| 12827 | MSF00867663 | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Timney, Mark <Mark Timney> <"timney, mark <Mark Timney>">;"Philip C. Strasburger <Philip C. Strasburger>" <"philip c. strasburger <Philip C. Strasburger>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Philip C. Strasburger;Strasburger, Philip |
| 12828 | | E-MAIL | Mortimer DA Sackler | 12/9/2016 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Strasburger, Philip <Philip C. Strasburger>" <"strasburger, philip <Philip C. Strasburger>"> | Timney, Mark <Mark Timney> | Damas, Raul <Raul Damas> <"damas, raul <Raul Damas>"> | RE: The Wall Street Journal: Opioid Crisis Is an Immediate Test for Trump | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Philip C. Strasburger;Strasburger, Philip |
| 12830 | | E-MAIL | Mortimer DA Sackler | 12/12/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12831 | | E-MAIL | Mortimer DA Sackler | 12/12/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing and requesting legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12832 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/12/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12833 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/12/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | |
| 12837 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 12838 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12839 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12840 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12841 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 12842 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | | | | MDAS-Declar of Trust - MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12843 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 12/13/2016 | | | | Summary of The Pugh Family Trust - Summary of The Pugh Family Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 12851 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 12852 | | E-MAIL | Mortimer DA Sackler | 12/13/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Pugh Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 12858 | MSF00955968 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12859 | MSF00955969 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12860 | MSF00955969 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12861 | MSF00955971 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12862 | MSF00955972 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12863 | MSF00955974 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12864 | MSF00955973 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12865 | MSF00955975 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12866 | MSF00955977 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | MDAS <Mortimer D.A. Sackler> <"mdas <Mortimer D.A. Sackler>"> | Kowalewski, Tania <Tania Kowalewski> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | RE: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12867 | MSF00955981 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12868 | MSF00955979 | E-MAIL | Mortimer DA Sackler | 12/15/2016 | Kowalewski, Tania <Tania Kowalewski> <"kowalewski, tania <Tania Kowalewski>"> | MDAS <Mortimer D.A. Sackler> | Tse, Matthew <Matthew Tse> <"tse, matthew <Matthew Tse>"> | Re: revised MDAS Investment Trust 4th Q 2016 Estimates | Privilege Redact | Attorney-Client Communication | Discussing legal advice from Jeffrey A. Robins re: taxes | |
| 12888 | | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Rosen, Jeffrey J. <Jeffrey J. Rosen> <"rosen, jeffrey j. <Jeffrey J. Rosen>"> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler> <"dame theresa sackler <Theresa E. Sackler>">;Kathe Sackler (Kathe Sackler) <Kathe Sackler>;"kathe sackler (Kathe Sackler) <Kathe Sackler>";"ilene sackler lefcourt <Ilene Sackler Lefcourt>";"ilene sackler lefcourt <Ilene Sackler Lefcourt>";"Mortimer Sackler <Mortimer D. A. Sackler>";"mortimer sackler <Mortimer D. A. Sackler>";"jonathan White <Jonathan G. White>";"jonathan white <Jonathan G. White> | Representation of Mortimer Sackler Family and Trustees | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions, trusts and estates | White, Jonathan;Jonathan G. White;Rosen, Jeffrey;Jeffrey J. Rosen |
| 12899 | MSF00991183 | E-MAIL | Mortimer DA Sackler | 12/21/2016 | Rosen, Jeffrey J. <Jeffrey J. Rosen> | Jonathan White <Jonathan G. White> | Dame Theresa Sackler <Theresa E. Sackler> <"dame theresa sackler <Theresa E. Sackler>">;Kathe Sackler <Kathe Sackler>;ilene sackler lefcourt <Ilene Sackler Lefcourt>;Mortimer Sackler <Mortimer D. A. Sackler>;Jonathan White <Jonathan G. White> | Representation of Mortimer Sackler Family and Trustees | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: investment/business transactions; trusts and estates | White, Jonathan;Jonathan G. White;Jeffrey J. Rosen;Rosen, Jeffrey |
| 13009 | MSF00011712 | E-MAIL | Theresa Sackler | 12/29/2016 | Jonathan White <Jonathan G. White> | | Sackler, Dame Theresa <"Theresa E. Sackler"> | Re: Cash available TES trusts | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates | Jonathan G. White;White, Jonathan |
| 13049 | | E-MAIL | Mortimer DA Sackler | 1/12/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler>;"Kowalewski, Tania" <Tania Kowalewski> | RE: MDAS 2012 Children's Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13242 | | E-MAIL | Mortimer DA Sackler | 2/24/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13243 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | 5854480v7_Summary of The Pugh Family Trust - 5854480v8_Summary of The Pu....docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13244 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13245 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13246 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/24/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13247 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 | Jonathan White <Jonathan White> <"jonathan white <Jonathan White>"> | Samantha Hunt <Samantha Sackler Hunt> | Dr Kathe Sackler <Kathe Sackler> <"dr kathe sackler <Kathe Sackler>">;"Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>>;"Jeffrey & Heather lefcourt <Jeffrey & heather lefcourt <Jeffrey lefcourt>>;"Karen Lefcourt Taylor <Karen Lefcourt-Taylor>";"Karen lefcourt-taylor <Karen Lefcourt-Taylor>";"Ms. Marissa Sackler <Marissa Sackler>" <"ms. marissa sackler <Marissa Sackler>";"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>";"Mr. Michael Sacker & Ms Inhara Ortiz <Michael Daniel Sackler>" <"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>">;"Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple> <Sophie Sackler Dalrymple>";"Mrs. Theresa Sackler <Theresa E. Sackler>" <"mrs. theresa sackler <Theresa E. Sackler>">;"Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>" <"mme. hermance schaepman-farah <Hermance B. M. Schaepman>">;"Mr. & Mrs Peter Ward <Peter M. Ward>" <"mr. & mrs peter ward <Peter M. Ward>">;"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>" <"Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>";"Edward Mackereth <Mackereth, Edward>" <"edward mackereth <Mackereth, Edward>">;"Liana Pallot <Pallot, Liana>" <"liana pallot <Pallot, Liana>">;"Mr. & Mrs Christopher Mitchell <Christopher B. Mitchell>" <"mr. & mrs. christopher mitchell <Christopher B. Mitchell>">;"Jorg (Joerg Fischer) <Joerg Fischer>" <"jorg (Joerg Fischer) <Joerg Fischer>">;"Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mackereth, Edward;Mackereth, Edward;Christopher B. Mitchell;Hermance B. M. Schaepman;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Schreyer, Leslie;Pallot, Liana;Pallot, Liana;Mitchell, Christopher;Peter M. Ward;Ward, Peter;Jonathan White;Jonathan |
| 13248 | | E-MAIL | Theresa Sackler | 2/26/2017 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Sackler, Dr Kathe (AF) <Kathe Sackler>; "Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;"Mr. & Mrs Jeffrey Lefcourt" <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; "Ms. Marissa Sackler" <Marissa Sackler>;"Mr. & Mrs. Mortimer D. A. Sackler>; "Mr. Michael Sackler & Ms Inhara Ortiz" <Michael Daniel Sackler>; "Mr. & Mrs Jamie Dalrymple" <Sophie Sackler Dalrymple>; "Sackler, Dame Theresa" <Theresa E. Sackler>;"Mme. Hermance Schaepman-Farah" <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackereth <Mackereth, Edward>; Liana Pallot <Pallot, Liana>; "Mr. & Mrs. Christopher Mitchell" <Christopher B. Mitchell>; "Fischer, Joerg" <Joerg Fischer>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Baker, Stuart" <Stuart D. Baker> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting legal advice re: trusts and estates | Jonathan White;Mitchell, Christopher;Hermance B. M. Schaepman;Ward, Peter;Peter M. Ward;Mackereth, Edward;Mackereth, Edward;Pallot, Liana;Christopher B. Mitchell;Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Pallot, Liana;White, Jonathan |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13249 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 | Samantha Hunt <Samantha Sackler Hunt> <"samantha hunt <Samantha Sackler Hunt>"> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White> <"Jonathan white <Jonathan White>">;"Dr Kathe Sackler <Kathe Sackler>" <"dr kathe sackler <Kathe Sackler>">;"Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>" <"jeffrey & heather lefcourt <Jeffrey Lefcourt>">;"Karen Lefcourt Taylor <Karen lefcourt taylor <Karen lefcourt taylor>">;"Ms. Marissa Sackler <Marissa Sackler>" <"ms. marissa sackler <Marissa Sackler>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">;"Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>" <"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>">;"Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>";"Mrs. Theresa Sackler <Theresa E. Sackler>" <"mrs. theresa sackler <Theresa E. Sackler>">;"Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>";"Mr. & Mrs Peter Ward <Peter M. Ward>" <"mr. & mrs peter ward <Peter M. Ward>">;"Administrative Assistant to Jonathan White" <"Administrative Assistant to Jonathan White">;"Edward Mackereth <Mackereth, Edward>" <"edward mackereth <Mackereth, Edward>">;"Liana Pallot <Pallot, Liana>" <"liana pallot <Pallot, Liana>">;"Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>" <"mr. & mrs. christopher mitchell <Christopher B. Mitchell>">;"Jorg [Joerg Fischer] <Joerg Fischer>" <"jorg [Joerg Fischer] <Joerg Fischer>">;"Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>" <"mr. & Mrs Stuart Baker <Stuart D. Baker>" | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;Christopher B. Mitchell;Pallot, Liana;Pallot, Liana;Schreyer, Leslie;Leslie J. Schreyer;Jonathan White;Hermance B. M. Schaepman;Ward, Peter;Peter M. Ward;Mackereth, Edward;Mackereth, Edward;Baker, Stuart;Stuart D. Baker;White, Jonathan |
| 13250 | | E-MAIL | Mortimer DA Sackler | 2/26/2017 | Samantha Hunt <Samantha Sackler Hunt> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan White>;Dr Kathe Sackler <Kathe Sackler>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen lefcourt taylor>;Ms. Marissa Sackler <Marissa Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;Mrs. Theresa Sackler <Theresa E. Sackler>;Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;Mr. & Mrs Peter Ward <Peter M. Ward>;Administrative Assistant to Jonathan White;Edward Mackereth <Mackereth, Edward>;Liana Pallot <Pallot, Liana>;Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>;Jorg [Joerg Fischer] <Joerg Fischer>;Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>;Mr & Mrs Stuart Baker <Stuart D. Baker> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | White, Jonathan;Jonathan White;Christopher B. Mitchell;Mitchell, Christopher;Pallot, Liana;Pallot, Liana;Mackereth, Edward;Mackereth, Edward;Leslie J. Schreyer;Baker, Stuart;Schreyer, Leslie;Peter M. Ward;Ward, Peter;Hermance B. M. Schaepman;Stuart D. Baker |
| 13251 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 | Samantha Hunt <Samantha Sackler Hunt> <"samantha hunt <Samantha Sackler Hunt>"> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler> <"dr kathe sackler <Kathe Sackler>">;"Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>" <"mrs ilene sackler lefcourt <Ilene Sackler Lefcourt>">;"Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>" <"jeffrey & heather lefcourt <Jeffrey Lefcourt>">;"Karen Lefcourt Taylor <Karen Lefcourt Taylor>" <"Karen lefcourt taylor <Karen Lefcourt Taylor>">;"Ms. Marissa Sackler <Marissa Sackler>" <"ms. marissa sackler <Marissa Sackler>">;"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>">;"Mr. Michael Sackler & Ms Inhara ortiz <Michael Daniel Sackler>" <"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>">;"Mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>" <"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>">;"Mrs. Theresa Sackler <Theresa E. Sackler>" <"mrs. theresa sackler <Theresa E. Sackler>">;"Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>" <"mme. hermance schaepman-farah <Hermance B. M. Schaepman>">;"Mr. & Mrs Peter Ward <Peter M. Ward>" <"mr. & mrs peter ward <Peter M. Ward>">;"Administrative Assistant to Jonathan White" <"Administrative Assistant to Jonathan White">;"Edward mackereth <Mackereth, Edward>" <"edward mackereth <Mackereth, Edward>">;"Liana Pallot <Pallot, Liana>" <"liana pallot <Pallot, Liana>">;"Mr. & mrs. christopher mitchell <Christopher B. Mitchell>" <"mr. & mrs. christopher mitchell <Christopher B. Mitchell>">;"Jorg [Joerg Fischer] <Joerg Fischer>" <"jorg [Joerg Fischer] <Joerg Fischer>">;"Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>" <"mr. & mrs. leslie schreyer <Leslie J. | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;Mackereth, Edward;Pallot, Liana;Pallot, Liana;Christopher B. Mitchell;Johnson, Anna;Mackereth, Edward;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Schreyer, Leslie;Peter M. Ward;Baker;Hermance B. M. Schaepman;Ward, Peter;Peter M. Ward;Johnson, Anna;Jonathan White;White, Jonathan |
| 13254 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Jacqueline Sackler <Jacqueline Sackler> <Jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13255 | | E-MAIL | Mortimer DA Sackler | 2/27/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13256 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | 5854480v7_Summary of The Pugh Family Trust - 5854480v8_Summary of The Pu...docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13257 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | 3500444v5_MDAS-Declar of Trust 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13258 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13259 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 2/27/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13265 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt Taylor>;Mr. Marissa Sackler <Marissa Sackler>;Alexander Sackler <Mortimer D. A. Sackler>;Mr. Michael Sackler & Mrs Inhara Ortiz <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;Mrs. Theresa Sackler <Theresa E. Sackler>;Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;Mr. & Mrs Peter Ward <Peter M. Ward>;Administrative Assistant to Jonathan White;Edward Mackereth <Mackereth, Edward>;Liana Pallot <Pallot, Liana>;Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>;"Jorg (Joerg Fischer)" <Joerg Fischer>;Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>;Mr & Mrs Stuart Baker <Stuart D. Baker>;Anna Johnson <Johnson, Anna>;Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White;Ward, Peter;Hermance B. M. Schaepman;Josephine Howe;Howe, Josephine;Johnson, Anna;Johnson, Anna;Stuart D. Baker;Baker, Stuart;Schreyer, Leslie;Mackereth, Edward;Peter M. Ward;Leslie J. Schreyer;Mackereth, Edward;Pallot, Liana;Pallot, Liana;Mitchell, Christopher;Christopher B. Mitchell;White, Jonathan |
| 13275 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 | Jonathan White <Jonathan White> <"jonathan white <Jonathan White">;"Sackler, Samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>" <"sackler, samantha (Samantha Sackler Hunt) <Samantha Sackler Hunt>" | Mitchell, Christopher B. <Christopher B. Mitchell> | "sackler, dr kathe (acorn foundation) <ksacklerRedacted for PI>";"Sackler Lefcourt, Ilene <Ilene Sackler Lefcourt>" <"sackler lefcourt, ilene <Ilene Sackler Lefcourt>";"Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>" <"jeffrey & heather lefcourt <Jeffrey Lefcourt>";"Karen Lefcourt Taylor" <"karen lefcourt taylor <Karen Lefcourt Taylor>";"Ms. Marissa Sackler <Marissa Sackler>" <"ms. marissa sackler <Marissa Sackler>";"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler>";"Mr. Michael Sackler & Ms inhara ortiz <Michael Daniel Sackler>" <"mr. michael sackler & ms inhara ortiz <Michael Daniel Sackler>";"Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>" <"mr. & mrs jamie dalrymple <Sophie Sackler Dalrymple>";"Sackler, Theresa <Theresa E. Sackler>" <"sackler, theresa <Theresa E. Sackler>";"Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>";"Ward, Peter M. <Peter M. Ward>" <"ward, peter m. <Peter M. Ward>";"Jade Johnson <Jade Johnson>" <"Jade Johnson>;"Edward Mackereth <Mackereth, Edward>" <"edward mackereth <Mackereth, Edward>";"Liana Pallot <Pallot, Liana>" <"liana pallot <Pallot, Liana>";"Mitchell, Christopher B. <Christopher B. Mitchell>" <"mitchell, christopher b. <Christopher B. Mitchell>";"Fischer, Joerg <Joerg Fischer>" <"fischer, joerg <Joerg Fischer>";"Schreyer, Leslie J. <Leslie J. Schreyer>" <"schreyer, leslie j. <Leslie J. Schreyer>";"Baker, Stuart D. <Stuart D. Baker>" <"baker, stuart d. <Stuart D. Baker>";"Anna Johnson <Johnson, Anna>";"Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: trusts and estates | Josephine Howe;Howe, Josephine;Fischer, Joerg;Pallot, Liana;Mitchell, Christopher;Christopher B. Mitchell;Mackereth, Edward;Mackereth, Edward;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Johnson, Anna;Johnson, Anna;Hermance B. M. Schaepman;Ward, Peter;Peter M. Ward;White, Jonathan;Jonathan White |
| 13276 | | E-MAIL | Mortimer DA Sackler | 2/28/2017 | Jonathan White <Jonathan White>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt> | Mitchell, Christopher B. <Christopher B. Mitchell> | Sackler, Dr Kathe (Acorn Foundation) <Kathe Sackler>;"Sackler Lefcourt, Ilene" <Ilene Sackler Lefcourt>;"Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt Taylor>;Ms. Marissa Sackler <Marissa Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Theresa" <Theresa E. Sackler>;Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;Administrative Assistant to Jonathan White;Edward Mackereth <Mackereth, Edward>;Liana Pallot <Pallot, Liana>;"Mitchell, Christopher B." <Christopher B. Mitchell>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;Anna Johnson <Johnson, Anna>;Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Ward, Peter;Hermance B. M. Schaepman;Peter M. Ward;Jonathan White;Johnson, Anna;Christopher B. Mitchell;Stuart D. Baker;Baker, Stuart;Mackereth, Edward;Josephine Howe;Johnson, Anna;Leslie J. Schreyer;Schreyer, Leslie;Mitchell, Christopher;Pallot, Liana;Pallot, Liana;Mackereth, Edward;Howe, Josephine |
| 13292 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>";"Mortimer Sackler <Mortimer D. A. Sackler>" <"mortimer sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13293 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Robins, Jeffrey <Jeffrey A. Robins>;Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13294 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Robins, Jeffrey <Jeffrey A. Robins>;Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13295 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>" | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13296 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13297 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"Jacqueline sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>" | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13298 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <"Mortimer Sackler"> | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13299 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting information for purpose of legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13300 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Providing and requesting information for purpose of legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13301 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> <"Jacqueline sackler <Jacqueline Pugh Sackler>"> | Mortimer Sackler <Mortimer D. A. Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13302 | | E-MAIL | Mortimer DA Sackler | 3/2/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <"Mortimer Sackler"> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13303 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13304 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice and requesting information for purpose of legal advice re: trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13305 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Jacqueline Sackler <Jacqueline Pugh Sackler>" <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | |
| 13307 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>">;"Jacqueline Sackler <Jacqueline Pugh Sackler>" <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13308 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13309 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | 5854480v7_Summary of The Pugh Family Trust - 5854480v8_Summary of The Pu...docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13310 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13311 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13312 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13313 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13314 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13316 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13317 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13318 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13319 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | Summary of The Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13320 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 13321 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13322 | | E-MAIL | Mortimer DA Sackler | 3/3/2017 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | |
| 13341 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13342 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13343 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13344 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 13348 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer sackler <Mortimer D. A. Sackler>"> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13349 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13350 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey <Jeffrey A. Robins> <"robins, jeffrey <Jeffrey A. Robins>"> | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> <"jacqueline sackler <Jacqueline Pugh Sackler>"> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13351 | | E-MAIL | Mortimer DA Sackler | 3/6/2017 | Robins, Jeffrey A. <Jeffrey A. Robins> | Mortimer Sackler <"Mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice, reflecting an intent to seek legal advice, and requesting information for purpose of legal advice re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 13370 | MSF00970437 | E-MAIL ATTACHMENT | Theresa Sackler | 3/11/2017 | | | | 100293000 3v1-Engagement Letter Milton Trust.doc | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Reflecting a request for legal advice re: litigation concerning Purdue opioid products; in anticipation of litigation | |
| 13425 | MSF01000554 | E-MAIL | Theresa Sackler | 3/16/2017 | Mitchell, Marianne <Marianne Mitchell>; Mr and Mrs Christopher B Mitchell <Christopher B. Mitchell> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: In the Matter of the C Trust and the B Trust: Court Reference 2017/073 [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: trusts and estates | Christopher B. Mitchell;Mitchell, Marianne;Marianne Mitchell |
| 13514 | | E-MAIL | Theresa Sackler | 3/28/2017 | Jonathan White <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Variation of the Jackson River Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | White, Jonathan;Jonathan G. White |
| 13518 | MSF00958107 | E-MAIL | Mortimer DA Sackler | 3/28/2017 | Mortimer Sackler <Mortimer D. A. Sackler> <"mortimer Sackler"> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Newsweek : Can Legal Marijuana Solve the Opioid Crisis? Medical Pot States See Decrease in Painkiller Abuse | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 13839 | | E-MAIL | Theresa Sackler | 6/6/2017 | Sackler, Dame Theresa <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Stormonth Darling; "Collins, Tony" <Tony Collins> | Mitchell, Marianne <Marianne Mitchell> | "Pearson, Leo"; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | The Sackler Trust 5 June 2017 gift note | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Pearson, Leo;Pearson, Leo;Christopher B. Mitchell;Mitchell, Christopher;Marianne Mitchell;Mitchell, Marianne |
| 13840 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Dame Theresa <Theresa E. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Outline of topics / conversation with Stuart | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting legal advice re: changes on the Board of Directors at Purdue |  |
| 13841 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>; "Rosen, Jeffrey J." <Jeffrey J. Rosen> | Sackler, Dame Theresa <"Theresa E. Sackler"> | White, Jonathan (Redacted for PII) <Jonathan G. White>; "Chu, Jennifer L." <Jennifer L. Chu> | RE: Outline of topics / conversation with Stuart | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: changes on the Board of Directors at Purdue; litigation concerning Purdue opioid products; changes on the Board of Directors at Purdue; taxes. | Jeffrey J. Rosen;Jonathan G. White;White, Jonathan;Chu, Jennifer;Rosen, Jeffrey;Jennifer L. Chu |
| 13842 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | RE: Outline of topics / conversation with Stuart | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes; changes on the Board of Directors at Purdue | |
| 13843 | | E-MAIL | Theresa Sackler | 6/7/2017 | Chu, Jennifer L. <Jennifer L. Chu>; "Rosen, Jeffrey J." <Jeffrey J. Rosen>; "White, Jonathan (Redacted for PII)" <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Outline of topics / conversation with Stuart | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; taxes; changes on the Board of Directors at Purdue | Jennifer L. Chu;Chu, Jennifer;Jennifer J. Rosen;White, Jonathan;Jonathan G. White;Rosen, Jeffrey |
| 13844 | | E-MAIL | Theresa Sackler | 6/7/2017 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | Rosen, Jeffrey J. <Jeffrey J. Rosen>; "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Chu, Jennifer L." <Jennifer L. Chu> | Re: Outline of topics / conversation with Stuart | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: litigation concerning Purdue opioid products; taxes; changes on the Board of Directors at Purdue | Jennifer L. Chu;Chu, Jennifer;Jennifer J. White;Jonathan White, Jonathan;Rosen, Jeffrey J. |
| 14269 | | E-MAIL | Ilene Sackler Lefcourt | 8/28/2017 | Beverly Sackler (Beverly Sackler) <beverly Sackler>;"Theresa Sackler (Theresa E. Sackler)" <Theresa E. Sackler>;"Richard Sackler (Dr. Richard Sackler)" <Dr. Richard Sackler>;"Ilene Sackler-Lefcourt (Ilene Sackler Lefcourt)" <Ilene Sackler Lefcourt>;"Jonathan Sackler (Jonathan Sackler)" <Jonathan Sackler>;"Samantha Sackler Hunt (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;"Sackler, Dr Kathe" <Kathe Sackler>;"David Sackler (David A. Sackler)" <David A. Sackler>;"Mortimer JR Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>;"Peter Boer (Peter Boer)" <Peter Boer>;"[Dr. Cecil E. Pickett]" <Dr. Cecil E. Pickett>;Jacques Theurillat;"paulo costa (Paulo F. Costa)" <Paulo F. Costa>;"[Ralph Snyderman]" <Ralph Snyderman> | Baker, Stuart D <Stuart D. Baker> | Roncalli, Anthony <Anthony M. Roncalli>;"McClatchey, Ian" <Ian McClatchey> | European Legal and Compliance Report : April to June 2017 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Baker, Stuart;Stuart D. Baker;McClatchey, Ian;Anthony M. Roncalli;Roncalli, Anthony;Peter Boer;Boer, Peter |
| 14316 | | E-MAIL | Theresa Sackler | 9/18/2017 | Mr Paul C Deemer <Paul C. Deemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Meeting with Administration Officials and Governor Christie to discuss opioid crisis | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | Paul C. Deemer;Deemer, Paul |
| 14354 | MSF00716294 | E-MAIL | Kathe Sackler | 10/2/2017 | Sackler, Dr Kathe (af) <Kathe Sackler> | Jacobs, Carolyn <Carolyn Jacobs> | | FW: Trust Tax work complete | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice from Leslie J. Schreyer, Stuart D. Baker and Jeffrey A. Robins re: taxes | |
| 14382 | | E-MAIL | Mortimer DA Sackler | 10/9/2017 | Chu, Jennifer L. <Jennifer L. Chu>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"Roncalli, Anthony" <Anthony M. Roncalli>;"McClatchey, Ian" <Ian McClatchey>;"Guider, Deborah" <Deborah L. Guider> | Baker, Stuart D. <Stuart D. Baker> | Mortimer Sackler <Mortimer D. A. Sackler> | Distribution Analysis Meeting | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Baker, Stuart;Guider, Deborah;Anthony M. Roncalli;Deborah L. Guider;Ian McClatchey;McClatchey, Ian;Jeffrey J. Rosen;Rosen, Jeffrey;Jennifer L. Chu;Roncalli, Anthony;Chu, Jennifer;Stuart D. Baker |
| 14385 | | E-MAIL | Mortimer DA Sackler | 10/10/2017 | Dr. Richard Sackler, M.D.;Mortimer Sackler <Mortimer D. A. Sackler> | Roncalli, Anthony <Anthony M. Roncalli> | Baker, Stuart D. <Stuart D. Baker>;"McClatchey, Ian" <Ian McClatchey> | PRIVILEGED AND CONFIDENTIAL | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue | Roncalli, Anthony;Ian McClatchey;Baker, Stuart;McClatchey, Ian;Stuart D. Baker;Anthony M. Roncalli |
| 14399 | | E-MAIL | Mortimer DA Sackler | 10/12/2017 | Theresa Sackler <Theresa E. Sackler>;Mortimer Sackler <Dr. Richard Sackler, M.D.>;Ilene nilene Sackler Lefcourt>;"Sackler, Jonathan" <Jonathan G. Sackler>;"Samantha Sackler Hunt" <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler>;"Sackler, Kathe" <Kathe Sackler>;"David A. Sackler> P Peter Boer <Peter Boer>;Cecil Pickett <Dr. Cecil E. Pickett>;Paulo Costa <Paulo F. Costa>;"Ralph Snyderman, M.D." <Ralph Snyderman>;Jacques Theurillat <Jacques Theurillat> | Baker, Stuart D. <Stuart D. Baker> | ake <@ea Wikstrom>;Jonathan White <Jonathan G. White>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;Gregory P. Joseph <Gregory P. Joseph, Esq.>;"Roncalli, Anthony" <Anthony M. Roncalli>;"McClatchey, Ian" <Ian McClatchey> | Draft Restructuring Framework Document | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: changes on the Board of Directors at Purdue | Baker, Stuart;Roncalli, Anthony;White, Jonathan;Rosen, Jeffrey;Gregory P. Joseph, Esq.;Anthony M. Roncalli;McClatchey, Ian;Jonathan G. White;Joseph, Gregory;Jeffrey J. Rosen;Stuart D. Baker;Boer, Peter;Peter Boer |
| 14467 | MSF00961416 | E-MAIL | Mortimer DA Sackler | 10/25/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | (BN) Purdue Said to Be Under Criminal Probe Over Opioid Relief Claim | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 14468 | MSF00961419 | E-MAIL | Mortimer DA Sackler | 10/25/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer D. A. Sackler | | (BN) Purdue Targeted by U.S. Criminal Probe Over Opioid Marketing (1) | Privilege Redact | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14473 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | HBMS (Hermance B. M. Schaepman) <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;Jonathan White <Jonathan G. White>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | FW: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | White, Jonathan;Hermance B. M. Schaepman;Ward, Peter M. Ward;Fischer, Joerg;Jonathan G. White;Stuart D. Baker;Sdb;Leslie J. Schreyer;Schreyer, Leslie |
| 14475 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White <Jonathan G. White> | Ilene <Ilene Sackler Lefcourt> | Dr Kathe Sackler <Kathe Sackler>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | White, Jonathan;Jonathan G. White;Fischer, Joerg;Stuart D. Baker;Sdb;Leslie J. Schreyer;Schreyer, Leslie;Peter M. Ward;Ward, Peter;Hermance B. M. Schaepman |
| 14476 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Stuart D. Baker;Jonathan G. White;White, Jonathan;Hermance B. M. Schaepman;Peter M. Ward;Schreyer, Leslie;Fischer, Joerg;Sdb;Ward, Peter;Leslie J. Schreyer |
| 14477 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | White, Jonathan;Stuart D. Baker;Sdb;Leslie J. Schreyer;Fischer, Joerg;Peter M. Ward;Ward, Peter;Hermance B. M. Schaepman;Schreyer, Leslie;Jonathan G. White |
| 14479 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | White, Jonathan;Jonathan G. White;Stuart D. Baker;Sdb;Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Peter M. Ward;Ward, Peter;Hermance B. M. Schaepman |
| 14480 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Michael Sackler <Michael Daniel Sackler> | Ilene <Ilene Sackler Lefcourt> | Jonathan White <Jonathan G. White>;Dr Kathe Sackler <Kathe Sackler>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan G. White;White, Jonathan;Peter M. Ward;Stuart D. Baker;Sdb;Leslie J. Schreyer;Schreyer, Leslie;Ward, Peter;Hermance B. M. Schaepman;Fischer, Joerg |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14481 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Michael Sackler <Michael Daniel Sackler>;Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Schaepman, Hermance;Stuart D. Baker;Jonathan G. White;White, Jonathan;Hermance B. M. Schaepman;Peter M. Ward;Sdb;Leslie J. Schreyer;Schreyer, Leslie;Ward, Peter;Fischer, Joerg |
| 14482 | | E-MAIL | Ilene Sackler Lefcourt | 10/27/2017 | Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler>;Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | White, Jonathan;Jonathan G. White;Ward, Peter M. Ward;Stuart D. Baker;Leslie J. Schreyer;Peter M. Ward;Hermance B. M. Schaepman;Sdb |
| 14483 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Michael Sackler <Michael Daniel Sackler>;Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan G. White;White, Jonathan;Peter M. Ward;Stuart D. Baker;Schreyer, Leslie;Leslie J. Schreyer;Schreyer, Leslie;Ward, Peter;Hermance B. M. Schaepman;Fischer, Joerg |
| 14484 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White>;Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"SDB (Stuart D. Baker)" <Stuart D. Baker> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Jonathan G. White;White, Jonathan;Peter M. Ward;Stuart D. Baker;Schreyer, Leslie;Leslie J. Schreyer;Schreyer, Leslie;Ward, Peter;Hermance B. M. Schaepman;Sdb |
| 14485 | | E-MAIL | Ilene Sackler Lefcourt | 10/27/2017 | SDB (Stuart D. Baker) <Stuart D. Baker>;Michael Sackler <Michael Daniel Sackler>;Jonathan White <Jonathan G. White> | Mortimer Sackler <Mortimer D. A. Sackler> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Fischer, Joerg;Leslie J. Schreyer;Hermance B. M. Schaepman;Ward, Peter M. Ward;Schreyer, Leslie;White, Jonathan;Jonathan;Jonathan G. White;Stuart D. Baker;Sdb |
| 14486 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | SDB (Stuart D. Baker) <Stuart D. Baker>;Michael Sackler <Michael Daniel Sackler>;Jonathan White <Jonathan G. White> | Mortimer Sackler <"Mortimer Sackler"> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Leslie J. Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | White, Jonathan;Jonathan G. White;Stuart D. Baker;Sdb;Peter M. Ward;Hermance B. M. Schaepman;Leslie J. Schreyer;Schreyer, Leslie;Fischer, Joerg;Ward, Peter |
| 14493 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Michael Sackler <Michael Daniel Sackler>;Jonathan White <Jonathan G. White> | Baker, Stuart D. <Stuart D. Baker> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Baker, Stuart;Schreyer, Leslie;Fischer, Joerg;Leslie J. Schreyer;Peter M. Ward;Hermance B. M. Schaepman;Jonathan G. White;White, Jonathan;Stuart D. Baker |

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14494 | | E-MAIL | Mortimer DA Sackler | 10/27/2017 | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (AF) <Kathe Sackler> | Mortimer Sackler <Mortimer D. A. Sackler>;"White, Jonathan (Redacted for PII)" <Jonathan G. White>;"Ilene Sackler Lefcourt" <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler<;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Dame Theresa" <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M. (Peter M. Ward)" <Peter M. Ward>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Hermance B. M. Schaepman;Ward, Peter;Peter M. Ward;Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Jonathan G. White;White, Jonathan |
| 14503 | | E-MAIL | Mortimer DA Sackler | 10/29/2017 | Baker, Stuart D. <Stuart D. Baker>;Mortimer Sackler <Mortimer D. A. Sackler>;Michael Sackler <Michael Daniel Sackler> | Jonathan White <Jonathan G. White> | Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;"Fischer, Joerg (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | White, Jonathan;Ward, Peter;Hermance B. M. Schaepman;Peter M. Ward;Fischer, Joerg;Schreyer, Leslie;Leslie J. Schreyer;Jonathan G. White;Baker, Stuart;Stuart D. Baker |
| 14526 | | E-MAIL | Mortimer DA Sackler | 11/6/2017 | Roncalli, Anthony <Anthony M. Roncalli> | Mortimer Sackler <"Mortimer Sackler"> | Jonathan G. White;"Baker, Stuart D." <Stuart D. Baker>;"Paralegal to Counsel to Side A" <Paralegal to Counsel to Side A> | Re: Action Required - Group Excess Liability Policy - Non-Renewal | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Paralegal to Counsel to Side A;Roncalli, Anthony;Anthony M. Roncalli;Jonathan G. White;Baker, Stuart;Stuart D. Baker;Paralegal to Counsel to Side A |
| 14545 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: charitable contribution; investment/business transactions; litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; personal transactions | |
| 14550 | MSF00970529 | E-MAIL | Theresa Sackler | 11/9/2017 | Mr Paul C Deemer <Paul C. Deemer> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and reflecting a request for legal advice re: media coverage concerning Purdue opioid products | Deemer, Paul;Paul C. Deemer |
| 14551 | MSF00970531 | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; in anticipation of litigation | |
| 14552 | | E-MAIL | Theresa Sackler | 11/9/2017 | Personal Assistant to Theresa Sackler <Personal Assistant to Theresa Sackler> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing information for purpose of legal advice from Anthony Roncalli and Stuart D. Baker re: media coverage concerning Purdue opioid products | |
| 14553 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: litigation concerning Purdue opioid products; in anticipation of litigation | |
| 14554 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; litigation concerning Purdue opioid products; in anticipation of litigation | |
| 14555 | | E-MAIL | Theresa Sackler | 11/9/2017 | White, Jonathan (Redacted for PII) <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication | Providing legal advice for purpose of legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | White, Jonathan;Jonathan G. White |
| 14569 | | E-MAIL | Mortimer DA Sackler | 11/9/2017 | Michael Sackler <Michael Daniel Sackler>;Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White>;Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler<;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>;"Ward, Peter M." <Peter M. Ward>;"Fischer, Joerg (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; litigation concerning Purdue opioid products | Baker, Stuart;Leslie J. Schreyer;Peter M. Ward;Hermance B. M. Schaepman;Ward, Peter;Fischer, Joerg;Schreyer, Leslie;Stuart D. Baker;Jonathan G. White;White, Jonathan |
| 14611 | | E-MAIL ATTACHMENT | Theresa Sackler | 11/16/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: media coverage concerning Purdue opioid products; charitable contributions; litigation concerning Purdue opioid products; in anticipation of litigation | |
| 14735 | | E-MAIL | Theresa Sackler | 12/7/2017 | White, Jonathan (Redacted for PII) <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Re: A Director further Thoughts on Board Reorganisation and related matters | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: changes on the Board of Directors at Purdue; investment/business transactions | Jonathan G. White;White, Jonathan |
| 14789 | | E-MAIL | Theresa Sackler | 12/14/2017 | Williams, Ed <Ed Williams>;"Sheldon, Jo" <Jo Sheldon> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | FW: Update on Purdue strategic communications campaign | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 14794 | MSF00212893 | E-MAIL | Theresa Sackler | 12/17/2017 | White, Jonathan (Redacted for PII) <Jonathan G. White> | Sackler, Dame Theresa <"Theresa E. Sackler"> | | Fwd: Chief Restructuring Officer | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: changes in executives at Purdue | Jonathan G. White;White, Jonathan |
| 14826 | MSF01028248 | E-MAIL | Mortimer DA Sackler | 12/21/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Tse, Matthew <Matthew Tse> | Strickland, Tania <Tania Strickland>;"Robins, Jeffrey" <Jeffrey A. Robins> | RE: MDAS 2010 Trust - 4th Quarter Tax Estimates | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | Robins, Jeffrey;Jeffrey A. Robins |
| 15869 | MSF00970808 | E-MAIL | Theresa Sackler | 5/14/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Baker, Stuart D. <Stuart D. Baker> | | Revealed: Sackler family linked to worldwide drugs crisis saves millions using offshore haven and non-dom status \| London Evening Standard | Privilege Redact | Attorney-Client Communication | Providing legal advice re: response to media coverage concerning Purdue opioid products; Sackler Family. | Baker, Stuart;Stuart D. Baker |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15989 | MSF00872582 | E-MAIL | Mortimer DA Sackler | 6/11/2018 | Leslie J. Schreyer;Jonathan G. White;Joerg Fischer;Mortimer Sackler <Mortimer D. A. Sackler>;"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>;Marissa Sackler;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>;Susan Webb <Susan P. Webb>;Valerie Cunliffe;Ian McClatchey;Jonathan Bird;Geraldine McNaney;Geraldine McNaney;Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>;Matt Bahr - FC <Matt Bahr>;GMN Team <GMN Team>;Analyst <Analyst> | GIFT Transfer Recommendation - June 11, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Ian McClatchey;Jonathan G. White;Leslie J. Schreyer |
| 15990 | MSF00812462 | E-MAIL | Kathe Sackler | 6/11/2018 | Leslie J. Schreyer;Jonathan G. White;"Fischer, Joerg" <Joerg Fischer>;"Mortimer D. A. Sackler" <Mortimer D. A. Sackler>;"Sackler, Dr Kathe (alf)" <Kathe Sackler>;Marissa Sackler;"Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>;Susan Webb <Susan P. Webb>;Valerie Cunliffe;Ian McClatchey;Jonathan Bird;Geraldine McNaney;Geraldine McNaney;Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>;Matt Bahr - FC <Matt Bahr>;GMN Team <GMN Team>;Analyst <Analyst> | GIFT Transfer Recommendation - June 11, 2018 | Privilege Redact | Attorney-Client Communication | Providing legal advice re: trusts and estates | Ian McClatchey;Leslie J. Schreyer;Fischer, Joerg;Jonathan G. White |
| 16013 | | E-MAIL | Theresa Sackler | 6/12/2018 | Leslie J. Schreyer | Sackler, Dame Theresa <Theresa E. Sackler"> | | Fwd: Transfer to Daughter | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions | Leslie J. Schreyer |
| 16105 | | E-MAIL ATTACHMENT | Mortimer DA Sackler | 6/28/2018 | | | | MDAS Wills and Trusts - Summary Chart.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 16737 | | E-MAIL | Theresa Sackler | 11/4/2018 | Sackler, Dame Theresa <Theresa E. Sackler> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | SAUNDERS (Alexa Saunders) <Alexa Saunders> | Jersey Trusts [411000606] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Alexa Saunders;Hermance B. M. Schaepman;Schaepman, Hermance |
| 17280 | | E-MAIL | Mortimer DA Sackler | 1/6/2019 | Sackler, Jonathan <Jonathan Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker>;Mary Jo White;Sheila Birnbaum;"Cheffo, Mark" <Mark Cheffo>;patrick.fitzgerald <Patrick Fitzgerald>;Jennifer L. Bragg;"Brown, Reginald" <Reginald Brown>;"Huebner, Marshall S." <Marshall S.>;Gregory P. Joseph <Gregory P. Joseph>;Luther Strange <Luther Strange>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Gentin Stock, Danielle" <Danielle Gentin Stock>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"McGreal, Michelle M." <Michelle M. McGreal>;Mara Leventhal <Mara Leventhal>;"Lizzi, Jerry" <Jerry Lizzi>;"Nordwind, William" <William Nordwind>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;"Dr. Richard Sackler, M.D.;Ted Wells;"Roncalli, Anthony" <Anthony M. Roncalli>;Douglas J. Pepe;David M. Bernick | Silbert, Richard W <Richard W. Silbert> | Sher, Alison <Alison Sher>;"McLaughlin, Joe M." <Joe M. McLaughlin>;"Strauber, Donald" <Donald Strauber>;David Sackler <David A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Opioid Market Share Data | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Discussing legal advice and providing information for purpose of legal advice re: Purdue opioid products; Assessment of strategy re: litigation against Purdue and its former directors | Silbert, Richard;Jeffrey J. Rosen;Lizzi, Jerry;Leventhal, Mara;McGreal, Michelle;Ted Wells;Michelle M. McGreal;Roncalli, Anthony;Anthony M. Roncalli;Douglas J. Pepe;David M. Bernick;Bragg, Jennifer L.;Sher, Alison;McLaughlin, Joe M.;McLaughlin, Joe M.;Rosen, Jeffrey J.;Baker, Stuart D.;Danielle Gentin Stock;Nordwind, William;Strauber, Donald;Donald;Baker, Stuart D.;Cheffo, Mark;Patrick Fitzgerald;Cheffo, Mark;Danielle Gentin Stock;Rosen, Jeffrey;Strauber, Donald;Sheila Birnbaum;Reginald Brown;Luther Strange;Strange, Luther;Gregory P. Joseph;Esq.;Joseph, Gregory;Marshall S. Huebner;Huebner, Marshall |
| 17282 | | E-MAIL | Mortimer DA Sackler | 1/6/2019 | Silbert, Richard W <Richard W. Silbert> | Mortimer Sackler <"Mortimer Sackler"> | Sackler, Jonathan <Jonathan Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker>;Mary Jo White;Sheila Birnbaum;"Cheffo, Mark" <Mark Cheffo>;patrick.fitzgerald <Patrick Fitzgerald>;Jennifer L. Bragg;"Brown, Reginald" <Reginald Brown>;"Huebner, Marshall S." <Marshall S. Huebner>;Gregory P. Joseph <Gregory P. Joseph>;Luther Strange <Luther Strange>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Gentin Stock, Danielle" <Danielle Gentin Stock>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"McGreal, Michelle M." <Michelle M. McGreal>;Mara Leventhal <Mara Leventhal>;"Lizzi, Jerry" <Jerry Lizzi>;"Nordwind, William" <William Nordwind>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;Dr. Richard Sackler, M.D;Ted Wells;"Roncalli, Anthony" <Anthony M. Roncalli>;Douglas J. Pepe;David M. Bernick;"Sher, Alison" <Alison Sher>;"McLaughlin, Joe M." <Joe M. McLaughlin>;"Strauber, Donald" <Donald Strauber>;David Sackler <David A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Re: Opioid Market Share Data | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Providing information for purpose of legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; Assessment of strategy re: litigation against Purdue and its former directors | Michelle M. McGreal;Jerry Lizzi;Lizzi, Jerry;Jeffrey J. Rosen;Leventhal, Mara;Ted Wells;McGreal, Michelle;Danielle Gentin Stock;Rosen, Jeffrey;Mara Leventhal;McLaughlin, Joe;Kesselman, Marc;Donald Strauber;Joe M. McLaughlin;Roncalli, Anthony;Sher, Alison;David Sher;Sher, Alison;David M. Bernick;Douglas J. Pepe;Anthony M. Roncalli;Strauber, Donald;Baker, Stuart;Silbert, Richard;Richard W. Silbert;Baker;Stuart D. Baker;Sheila Birnbaum;Cheffo, Mark;Mark Cheffo;Fitzgerald, Patrick;Luther Strange;Strange, Luther;Gregory P. Joseph;Esq.;Joseph, Gregory;Marshall S. Huebner;Huebner, Marshall;Reginald Brown;Brown, Reginald;Jennifer L. Bragg;Patrick Fitzgerald |
| 17283 | | E-MAIL | Mortimer DA Sackler | 1/6/2019 | Mortimer Sackler <Mortimer D. A. Sackler> | Silbert, Richard W <Richard W. Silbert> | Sackler, Jonathan <Jonathan Sackler>;"Sackler, Mortimer D.A." <Mortimer D. A. Sackler>;"Baker, Stuart D." <Stuart D. Baker>;Mary Jo White;Sheila Birnbaum;"Cheffo, Mark" <Mark Cheffo>;patrick.fitzgerald <Patrick Fitzgerald>;Jennifer L. Bragg;"Brown, Reginald" <Reginald Brown>;"Huebner, Marshall S." <Marshall S. Huebner>;Gregory P. Joseph <Gregory P. Joseph>;Esq.;Luther Strange <Luther Strange>;"Miller, Steve" <Steve Miller>;"Landau, Dr. Craig (US)" <dr.Dr. Craig Landau>;"Gentin Stock, Danielle" <Danielle Gentin Stock>;"Rosen, Jeffrey J." <Jeffrey J. Rosen>;"McGreal, Michelle M." <Michelle M. McGreal>;Mara Leventhal <Mara Leventhal>;"Lizzi, Jerry" <Jerry Lizzi>;"Nordwind, William" <William Nordwind>;Executive Assistant to Mortimer D.A. Sackler <Executive Assistant to Mortimer D.A. Sackler>;Dr. Richard Sackler, M.D;Ted Wells;"Roncalli, Anthony" <Anthony M. Roncalli>;Douglas J. Pepe;David M. Bernick;"Sher, Alison" <Alison Sher>;"McLaughlin, Joe M." <Joe M. McLaughlin>;"Strauber, Donald" <Donald Strauber>;David Sackler <David A. Sackler>;"Kesselman, Marc" <Marc Kesselman> | Re: Opioid Market Share Data | Privilege Withhold | Attorney-Client Communication; Common Interest Privilege | Requesting and providing legal advice re: litigation concerning Purdue opioid products; Assessment of strategy re: litigation against Purdue and its former directors | Silbert, Richard;McGreal, Michelle;Jerry Lizzi;Lizzi, Jerry;Baker;Sheila Birnbaum;Jeffrey;Michelle M. McGreal;Ted Wells;Jeffrey J. Rosen;Leventhal, Mara;Danielle Gentin Stock;Kesselman, Marc;Donald Strauber;Marc Kesselman;Joe M. McLaughlin;Roncalli, Anthony;McLaughlin, Joe;Alison Sher;Sher, Alison;David M. Bernick;Douglas J. Pepe;Anthony M. Roncalli;Strauber, Donald;Baker, Stuart;Richard W. Silbert;Baker;Stuart D. Baker;Sheila Birnbaum;Cheffo, Mark;Fitzgerald, Patrick;Gregory P. Joseph;Esq.;Mark Cheffo;Gregory;Luther Strange;Bragg;Joseph, Gregory;Marshall S. Huebner;Huebner, Marshall;Reginald Brown;Brown, Reginald;Luther Strange |
| 21664 | MSF00994620 | E-MAIL | Mortimer DA Sackler | 4/4/2019 | Anthony M. Roncalli <Anthony M. Roncalli>;Robert Cordy;Mary Jo White <Mary Jo White>;Maura Kathleen Monaghan <Maura Kathleen Monaghan>;Sackler SVC;Paul Gallagher;Marc Kesselman <Marc Kesselman>;Craig Landau <dr.Dr. Craig Landau> | Mortimer Sackler <"Mortimer Sackler"> | | Fwd: White Paper | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and reflecting an intent to seek legal advice re: Purdue opioid products | Monaghan, Maura;Mara Kathleen Monaghan;White, Mary;Robert Cordy;Roncalli, Anthony;Anthony M. Roncalli |
| 24599 | | E-MAIL ATTACHMENT | Theresa Sackler | 5/23/2019 | | | | Memorandum to the Family 23 May.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: litigation concerning Purdue opioid products | |

7. Exceptions

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28464 | | E-MAIL | Samantha Hunt | 1/26/2010 | Samantha Sackler Hunt | "Lubar, Charles G." <Charles G. Lubar> | "Lubar, Charles G." <Charles G. Lubar> | RE: Bank transfer - | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Lubar, Charles;Charles G. Lubar |
| 28465 | | E-MAIL | Samantha Hunt | 1/26/2010 | Samantha Hunt <Samantha Sackler Hunt> | "Lubar, Charles G." <Charles G. Lubar> | "Woolrich, Kevin" <Kevin Woolrich> | RE: Bank transfer - | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting and providing legal advice re: investment/business transactions; taxes | Charles G. Lubar;Lubar, Charles |
| 28468 | | E-MAIL | Samantha Hunt | 3/17/2010 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | | RE: money transfer | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions | Cain, Mr. Matthew |
| 28489 | MSF90103512 | E-MAIL | Samantha Hunt | 6/7/2010 | "Matthew Cain <Cain, Mr. Matthew]" <Cain, Mr. Matthew> | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | FW: Portelet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates | Bishop, Ian;Ian Bishop;Cain, Mr. Matthew;Jonathan White;White, Jonathan |
| 28490 | MSF90096403 | E-MAIL | Samantha Hunt | 6/7/2010 | Jonathan White <Jonathan White> | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt>; Ian Bishop <Ian Bishop> | RE: Portelet Investments Ltd - Share Certificate and Declaration of Trust | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;Bishop, Ian;Jonathan White;White, Jonathan;Ian Bishop |
| 28491 | | E-MAIL | Samantha Hunt | 6/16/2010 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | | Portelet Investments Ltd - transfer to a new trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice from Matthew Cain re: trusts and estates | Ian Bishop;Bishop, Ian |
| 28493 | | E-MAIL | Samantha Hunt | 6/23/2010 | Samantha Sackler Hunt | Corinne Barnes <Barnes, Corinne> | Jonathan White <Jonathan White> | RE: Portelet Investments Ltd - transfer to a new trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes | White, Jonathan;Jonathan White;Barnes, Corinne;Barnes, Corinne |
| 28610 | | E-MAIL | Samantha Hunt | 7/5/2011 | Samantha Sackler Hunt | Jonathan White <Jonathan White> | Ian Bishop <Ian Bishop> | FW: Establishment of the Portelet Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White;Bishop, Ian;Ian Bishop;White, Jonathan |
| 28612 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/5/2011 | | | | 2010.10.25 Portelet Trust Deed (Final).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 28613 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/5/2011 | | | | 2011.07.04 Portelet Trust - Nominee Instruction Letter - Samantha Sackler Hunt.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 28616 | MSF90104912 | E-MAIL | Samantha Hunt | 7/13/2011 | Samantha Sackler Hunt; Jonathan White <Jonathan White> | Ian Bishop <Ian Bishop> | | RE: Establishment of the Portelet Trust | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | Jonathan White;White, Jonathan;Ian Bishop;Bishop, Ian |
| 28632 | | E-MAIL ATTACHMENT | Samantha Hunt | 11/23/2011 | | | | Moncler_Archimedia.doc.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | |
| 28678 | | E-MAIL | Samantha Hunt | 3/23/2012 | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop> | Jonathan White <Jonathan White> | Archimedia Trust - Escrow funds - | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; taxes | Ian Bishop;White, Jonathan;Jonathan White;Bishop, Ian |
| 28679 | | E-MAIL | Samantha Hunt | 3/25/2012 | Ian Bishop <Ian Bishop> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Archimedia Trust - Escrow funds - Mclaren | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice from Matthew Cain re: taxes; trusts and estates | Bishop, Ian;Ian Bishop |
| 28689 | MSF90096852 | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; Jonathan White; David McNaughtan; Damian Forbes; David Fox; Joerg Fischer | Re: [Not Virus Scanned] RE : Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes | Jonathan White;Cain, Mr. Matthew |
| 28690 | | E-MAIL | Samantha Hunt | 4/5/2012 | Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Susan Webb <Susan P. Webb>; Oscar Gil <Oscar Gil Vollmer>; Jonathan White; David McNaughtan; Damian Forbes; David Fox; Joerg Fischer | Re: [Not Virus Scanned] RE : Trust Portfolio Recommendations For May 1st | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jonathan White;Cain, Mr. Matthew |
| 28701 | | E-MAIL | Samantha Hunt | 4/12/2012 | Samantha Hunt <Samantha Sackler Hunt> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White; Joerg Fischer; "Schreyer, Leslie J." <Leslie J. Schreyer> | Archimedia Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Cain, Mr. Matthew;Schreyer, Leslie;Leslie J. Schreyer;Jonathan White |
| 28715 | MSF90106365 | E-MAIL | Samantha Hunt | 4/26/2012 | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt>; Joerg Fischer; Geraldine McNany <Geraldine McNany> | FW: Trust Financial Reporting | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions; trusts and estates | Geraldine McNaney;Cain, Mr. Matthew;McNaney, Geraldine;Jonathan White;White, Jonathan |
| 28769 | MSF90146880 | E-MAIL | Samantha Hunt | 5/16/2012 | Stephen Gee <Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Inskip, Mr. Peter; "Woolrich, Kevin" <Kevin Woolrich>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice, requesting and providing legal advice, and reflecting a request for legal advice re: trusts and estates | BANYARD SMITH, Edward;Banyard Smith, Edward |
| 28771 | MSF90146885 | E-MAIL | Samantha Hunt | 5/16/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Woolrich, Kevin" <Kevin Woolrich> | Inskip, Mr. Peter; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Banyard Smith, Edward;BANYARD SMITH, Edward |
| 28772 | MSF90106790 | E-MAIL | Samantha Hunt | 5/16/2012 | "Woolrich, Kevin" <Kevin Woolrich>; Stephen Gee <Gee, Stephen> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Inskip, Mr. Peter; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions | BANYARD SMITH, Edward;Banyard Smith, Edward |
| 28773 | | E-MAIL | Samantha Hunt | 5/16/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich>; Stephen Gee <Gee, Stephen>; Inskip, Mr. Peter | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: personal transactions | Banyard Smith, Edward;BANYARD SMITH, Edward |
| 28774 | MSF90106796 | E-MAIL | Samantha Hunt | 5/16/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward>; Stephen Gee <Gee, Stephen> | "Woolrich, Kevin" <Kevin Woolrich> | Inskip, Mr. Peter; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Banyard Smith, Edward;BANYARD SMITH, Edward |
| 28775 | MSF90106805 | E-MAIL | Samantha Hunt | 5/16/2012 | Stephen Gee <Gee, Stephen>; "BANYARD SMITH, Edward <BANYARD SMITH, Edward>; "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Inskip, Mr. Peter | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions | BANYARD SMITH, Edward;Banyard Smith, Edward |
| 28776 | MSF90106810 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance.eml | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions | |
| 28777 | MSF90106815 | E-MAIL ATTACHMENT | Samantha Hunt | 5/16/2012 | "Woolrich, Kevin" <Kevin Woolrich> | Matthew Holehouse <Holehouse, Matthew> | | RE: Redacted for PII Insurance | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: personal transactions | |
| 28836 | MSF90107336 | E-MAIL | Samantha Hunt | 7/2/2012 | "Sackler, Samantha Redacted for PII" <Samantha Sackler Hunt> | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | "Woolrich, Kevin" <Kevin Woolrich> | FW: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions | BANYARD SMITH, Edward;Banyard Smith, Edward |
| 28839 | MSF90144897 | E-MAIL | Samantha Hunt | 7/2/2012 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice from Edward Banyard Smith re: personal transactions; Samantha Hunt and John Hunt | |
| 28845 | MSF90107281 | E-MAIL | Samantha Hunt | 7/4/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions | Banyard Smith, Edward;BANYARD SMITH, Edward |
| 28846 | MSF90107289 | E-MAIL | Samantha Hunt | 7/4/2012 | "BANYARD SMITH, Edward" <BANYARD SMITH, Edward> | Samantha Hunt <Samantha Sackler Hunt> | "Woolrich, Kevin" <Kevin Woolrich> | Re: Redacted for PII - Joint Names Insurance | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions | Banyard Smith, Edward;BANYARD SMITH, Edward |
| 28871 | MSF90096990 | E-MAIL | Samantha Hunt | 7/17/2012 | | Samantha Hunt <Samantha Sackler Hunt> | Susan Webb <Susan P. Webb>; Matthew Cain <Cain, Mr. Matthew>; Oscar Gil <Oscar Gil Vollmer>; Jonathan White <Jonathan White>; David McNaughtan <David McNaughtan>; Damian Forbes; David Fox <David Fox>; Jörg Fischer <Joerg Fischer> | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Cain, Mr. Matthew;Jonathan White;White, Jonathan |
| 28872 | MSF90096995 | E-MAIL | Samantha Hunt | 7/17/2012 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | White, Jonathan;Jonathan White |
| 28873 | MSF90097000 | E-MAIL | Samantha Hunt | 7/17/2012 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: [Not Virus Scanned] Trust Portfolio Recommendations For May 1st | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | White, Jonathan;Jonathan White |
| 28894 | MSF90108334 | E-MAIL | Samantha Hunt | 8/28/2012 | Hermance Schaepman-Farah <Hermance B. M. Schaepman> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Euro transfer - | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | Hermance B. M. Schaepman |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28932 | | E-MAIL | Samantha Hunt | 10/22/2012 | Samantha Hunt <Samantha Hunt> | Jonathan White <Jonathan White> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | RE: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White;McNaney, Geraldine;Geraldine McNaney;Cain, Mr. Matthew;White, Jonathan |
| 28933 | | E-MAIL ATTACHMENT | Samantha Hunt | 10/22/2012 | Cain, Mr. Matthew; Samantha Sackler Hunt | Jonathan White <Jonathan White> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney>; Michael Sargeant | Re: Trust Financial Reporting.eml | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing information for purpose of legal advice, and requesting and providing legal advice re: taxes; trusts and estates | Jonathan White;McNaney, Geraldine;Geraldine McNaney;Cain, Mr. Matthew;White, Jonathan |
| 28948 | MSF90109033 | E-MAIL | Samantha Hunt | 11/8/2012 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Joerg Fischer; Geraldine McNaney <Geraldine McNaney> | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Redact | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Geraldine McNaney;McNaney, Geraldine;Jonathan White;White, Jonathan |
| 28961 | | E-MAIL | Samantha Hunt | 11/20/2012 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: bank transfer - to John account | Privilege Withhold | Marital Communications Privilege | Samantha Hunt and John Hunt | |
| 28971 | MSF90097192 | E-MAIL | Samantha Hunt | 11/29/2012 | Geraldine McNaney <Geraldine McNaney> | Jonathan White <Jonathan White> | Joerg Fischer; Jonathan White <Jonathan White> | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | McNaney, Geraldine;Geraldine McNaney;White,Jonathan;White Jonathan |
| 29015 | | E-MAIL | Samantha Hunt | 2/7/2013 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Joerg Fischer; Cain, Mr. Matthew | Re: Sheffield Trust - Trust Financial Reporting - Francesco Clemente | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Cain, Mr. Matthew;White, Jonathan;Jonathan White;McNaney, Geraldine;Geraldine McNaney |
| 29032 | | E-MAIL | Samantha Hunt | 3/5/2013 | Samantha Sackler Hunt | Jonathan White <Jonathan White> | Charles G. Lubar; Valerie Cunliffe <Valerie Cunliffe> | Fw: SSSH 1996 Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jonathan White;Charles G. Lubar;Cunliffe, Valerie;Valerie Cunliffe;White, Jonathan |
| 29033 | | E-MAIL ATTACHMENT | Samantha Hunt | 3/5/2013 | | | | The Samantha S Sackler Hunt 1996 Trust - deed of cessation of beneficiary.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Charles Lubar re: trusts and estates | |
| 29034 | | E-MAIL ATTACHMENT | Samantha Hunt | 3/5/2013 | | | | The Samantha S Sackler Hunt 1996 Trust - deed of amendment.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Charles Lubar re: trusts and estates | |
| 29103 | | E-MAIL ATTACHMENT | Samantha Hunt | 4/23/2013 | | | | Legal Opinion - Kasimatis.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | |
| 29184 | | E-MAIL ATTACHMENT | Samantha Hunt | 7/11/2013 | | | | memo wealth tax 2013.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice; providing information for purpose of legal advice from Personal Assistant to Samantha Hunt and Hermance Schaepman re: taxes | |
| 29268 | | E-MAIL | Samantha Hunt | 12/5/2013 | SSH <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Jonathan White <Jonathan White>; Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins> | New Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Jonathan White;Josephine Howe;Robins, Jeffrey;Leslie J. Schreyer;Jeffrey A. Robins;Schreyer, Leslie;Howe, Josephine;White, Jonathan |
| 29269 | | E-MAIL | Samantha Hunt | 12/5/2013 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White>; Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jonathan White;Leslie J. Schreyer;Schreyer, Leslie;Jeffrey A. Robins;Josephine Howe;White, Jonathan;Howe, Josephine |
| 29271 | | E-MAIL | Samantha Hunt | 12/5/2013 | Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White>; "Schreyer, Leslie J." <Leslie J. Schreyer>; "Robins, Jeffrey" <Jeffrey A. Robins> | Re: Confirmed conference call re New Trusts - Monday December 9th - 3 pm GMT | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Administrative Assistant to Jonathan White;Jeffrey A. Robins;Schreyer, Leslie J. Schreyer;Robins, Jeffrey;Leslie J. Schreyer;White, Jonathan;Administrative Assistant to Jonathan White;Jonathan White |
| 29285 | | E-MAIL | Samantha Hunt | 12/9/2013 | Samantha Sackler Hunt <Samantha Sackler Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice from Charles Lubar re: trusts and estates | |
| 29286 | MSF90114688 | E-MAIL | Samantha Hunt | 12/9/2013 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Archimedia Trust - Loan Agreement | Privilege Redact | Marital Communications Privilege | Samantha Hunt and John Hunt | |
| 29287 | | E-MAIL | Samantha Hunt | 12/11/2013 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Ian Bishop <Ian Bishop>; Geraldine McNaney <Geraldine McNaney>; Richard Simpson, White <Jeffrey A. Robins> | Re: Archimedia Trust - Loan Agreement | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Geraldine McNaney;McNaney, Geraldine;Ian Bishop;Jonathan White;White, Jonathan;Cain, Mr. Matthew;Bishop, Ian |
| 29289 | | E-MAIL | Samantha Hunt | 12/14/2013 | Samantha Hunt <Samantha Sackler Hunt> | "McClatchey, Ian" <Ian McClatchey> | "Baker, Stuart D." <Stuart D. Baker> | RE: Board of Director Meetings - 2014 Cost/Expenditure Reduction Opportunities | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Ian McClatchey;Stuart D. Baker;Baker, Stuart;McClatchey, Ian |
| 29290 | | E-MAIL | Samantha Hunt | 12/18/2013 | Josephine Howe <Josephine Howe> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White>; Jonathan White <Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, requesting and providing legal advice, and requesting information for purpose of legal advice re: trusts and estates | Jonathan White;Jeffrey A. Robins;Administrative Assistant to Jonathan White;Robins, Jeffrey;Leslie J. Schreyer;Schreyer, Leslie;Jonathan White;White, Jonathan;Josephine Howe;Howe, Josephine |
| 29291 | | E-MAIL | Samantha Hunt | 12/18/2013 | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe> | Jonathan White <Jonathan White>; Jonathan White <Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: New Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | White, Jonathan;Administrative Assistant to Jonathan White;Administrative Assistant to Jonathan White;Robins, Jeffrey;Leslie J. Schreyer;Schreyer, Leslie;Jonathan White;Josephine Howe;Schreyer, Leslie;Howe, Josephine |
| 29292 | | E-MAIL | Samantha Hunt | 12/19/2013 | Josephine Howe <Josephine Howe> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White>; Jonathan White <Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jonathan White;Schreyer, Leslie;Administrative Assistant to Jonathan White;Administrative Assistant to Jonathan White;Jeffrey A. Robins;Robins, Jeffrey;Leslie J. Schreyer;White, Jonathan;Josephine Howe;Howe, Josephine |
| 29293 | | E-MAIL | Samantha Hunt | 12/19/2013 | Jonathan White <Jonathan White> | Samantha Hunt <Samantha Sackler Hunt> | Josephine Howe <Josephine Howe>; Jonathan White <Jonathan White>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Josephine Howe;Administrative Assistant to Jonathan White;Administrative Assistant to Jonathan White;Jeffrey A. Robins;Robins, Jeffrey;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan;Howe, Josephine;Jonathan White |
| 29294 | | E-MAIL | Samantha Hunt | 12/20/2013 | Samantha Hunt <Samantha Sackler Hunt>; Josephine Howe <Josephine Howe> | Jonathan White <Jonathan White> | Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | RE: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Leslie J. Schreyer;Jonathan White;Administrative Assistant to Jonathan White;Jeffrey A. Robins;Administrative Assistant to Jonathan White;Robins, Jeffrey;Josephine Howe;Howe, Josephine;Schreyer, Leslie;White, Jonathan |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29295 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2013 | | | | The SSH Beacon 2013 Trust - declaration of trust - draft 19.12.2013.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 29296 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/20/2013 | | | | Comparison - The SSH Beacon 2013 Trust - draft 5.12.2013 v. draft 19.12 ...doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 29297 | | E-MAIL | Samantha Hunt | 12/20/2013 | Jonathan White <Jonathan White> | Samantha Sackler Hunt> | Josephine Howe <Josephine Howe>; Leslie J Schreyer <Leslie J. Schreyer>; Jeffrey A. Robins <Jeffrey A. Robins>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White> | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: trusts and estates | Howe, Josephine;Administrative Assistant to Jonathan White;Jeffrey A. Robins;Robins, Jeffrey;Leslie J. Schreyer;Josephine Howe;Jonathan White;White, Jonathan;Schreyer, Leslie |
| 29298 | | E-MAIL | Samantha Hunt | 12/20/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 29299 | | E-MAIL | Samantha Hunt | 12/20/2013 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Samantha Sackler Hunt> | | Re: New Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 29381 | MSF90098336 | E-MAIL | Samantha Hunt | 2/27/2014 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Hunt <Samantha Sackler Hunt> | Mr Stefano Bruschini <Bruschini, Stefano> | Fwd: Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: taxes | Cain, Mr. Matthew |
| 29388 | | E-MAIL | Samantha Hunt | 2/28/2014 | Mr Stefano Bruschini <Bruschini, Stefano> | | Re: Conversion of Clean capital from one currency to another | Susan De Putron <De Putron, Susan> | Privilege Withhold | Attorney-Client Communication | Discussing legal advice, providing legal advice from Matthew Cain, and requesting legal advice re: taxes | Cain, Mr. Matthew |
| 29426 | | E-MAIL | Samantha Hunt | 4/15/2014 | "Simpson, Mike' (Simpson, Mike)" <Simpson, Mike> | "Bruschini, Stefano" <Bruschini, Stefano> | Matthew Cain <Cain, Mr. Matthew>; Samantha Sackler Hunt; John Hunt | Conversion of Clean capital from one currency to another | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Cain, Mr. Matthew |
| 29458 | | E-MAIL ATTACHMENT | Samantha Hunt | 5/15/2014 | | | | Legal Opinion - Kasimatis.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | |
| 29503 | | E-MAIL | Samantha Hunt | 6/24/2014 | "Schreyer, Leslie J." <Leslie J. Schreyer> | | | Re: Q1 Distribution | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 29594 | MSF90117953 | E-MAIL | Samantha Hunt | 10/7/2014 | Leo Pearson <Pearson, Leo> | Samantha Hunt <Samantha Sackler Hunt> | | Gasworks - Proposal to The Sackler Trust.pdf | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: charitable contribution | Pearson, Leo;Pearson, Leo |
| 29650 | MSF90118984 | E-MAIL | Samantha Hunt | 1/6/2015 | | | | Archimedia Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates | |
| 29651 | MSF90118985 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 | | | | SSIH 1996 Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates | |
| 29652 | MSF90118986 | E-MAIL ATTACHMENT | Samantha Hunt | 1/6/2015 | | | | SSSH 2002 Trust - Deed of Appointment & Retirement of Protector.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: trusts and estates | |
| 29970 | | E-MAIL ATTACHMENT | Samantha Hunt | 11/11/2015 | | | | WOPLAW53-#954255-v1-DeclarationofTrust Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 30004 | MSF90123275 | E-MAIL | Samantha Hunt | 12/2/2015 | Paralegal to Counsel to Side A <Paralegal to Counsel to Side A>; Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Fwd: Transfer to John's account | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | Paralegal to Counsel to Side A;Paralegal to Counsel to Side A;Cain, Mr. Matthew |
| 30008 | MSF90123295 | E-MAIL | Samantha Hunt | 12/2/2015 | John Hunt <John Hunt> | Samantha Sackler Hunt <Samantha Sackler Hunt> | | Fwd: Transfer to John's account with us | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Requesting and providing legal advice from Matthew Cain re: taxes; Samantha Hunt and John Hunt | |
| 30009 | MSF90123303 | E-MAIL | Samantha Hunt | 12/3/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan G. White |
| 30010 | | E-MAIL | Samantha Hunt | 12/3/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Withhold | Attorney-Client Communication | Providing legal advice and reflecting a request for legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan G. White |
| 30015 | MSF90146402 | E-MAIL | Samantha Hunt | 12/4/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan G. White |
| 30016 | MSF90147381 | E-MAIL | Samantha Hunt | 12/4/2015 | Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White> | Re: Transfer to John's account with us | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: taxes | Cain, Mr. Matthew;White, Jonathan;Jonathan G. White |
| 30017 | | E-MAIL | Samantha Hunt | 12/9/2015 | Mr. Matthew Cain <Cain, Mr. Matthew> | Samantha Sackler Hunt> | | Re: Transfer to John's account with us | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes | Cain, Mr. Matthew |
| 30051 | | E-MAIL ATTACHMENT | Samantha Hunt | 2/8/2016 | | | | WOPLAW53-#979727-v1-DeclofTrust1 Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: investment/business transactions | |
| 30099 | | E-MAIL | Samantha Hunt | 3/20/2016 | Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer> | Samantha Hunt <Samantha Sackler Hunt> | Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: HMRC Settlement --- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Leslie J. Schreyer |
| 30179 | | E-MAIL ATTACHMENT | Samantha Hunt | 6/8/2016 | | | | THE SACKLER GENERAL TRUSTS.DOCX | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 30330 | MSF90099430 | E-MAIL | Samantha Hunt | 12/8/2016 | Geraldine McNaney <Geraldine McNaney> | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan G. White>; Kearney, Jennifer; Jennifer Young | Re: MDS 1992 Trust/MTS 1992 Trust/SDS 1992 Trust - Appointment of additional protectors | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: trusts and estates | White, Jonathan;Jennifer Young;Jonathan G. White;McNaney, Geraldine |
| 30331 | | E-MAIL | Samantha Hunt | 12/8/2016 | "Kearney, Jennifer" <Kearney, Jennifer> | Samantha Hunt <Samantha Sackler Hunt> | Geraldine McNaney <Geraldine McNaney>; Jonathan White <Jonathan G. White> | Re: MDS 1992 Trust/MTS 1992 Trust/SDS 1992 Trust - Appointment of additional protectors | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Kearney, Jennifer;Jonathan G. White;White, Jonathan;Kearney, Jennifer;McNaney, Geraldine |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30421 | | E-MAIL | Samantha Hunt | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackereth <Mackereth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg [Joerg Fischer"; Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Hermance B. M. Schaepman;Ward, Peter;Jonathan White;Mackereth, Edward;Leslie J. Schreyer;Josephine Howe;Howe, Josephine;Johnson, Anna;Johnson, Anna;Baker, Stuart;Schreyer, Leslie;Christopher B. Mitchell;Mitchell, Christopher;Pallot, Liana;Pallot, Liana;Mackereth, Edward;Peter M. Ward;Stuart D. Baker; Jonathan |
| 30477 | MSF90148222 | E-MAIL | Samantha Hunt | 3/31/2017 | Mr & Mrs Jonathan White <Jonathan G. White> | Samantha Hunt <Samantha Sackler Hunt> | | Re: Variation of the Jackson River Trust | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: taxes | Jonathan G. White;White, Jonathan |
| 30603 | MSF90146457 | E-MAIL | Samantha Hunt | 9/12/2017 | "Woolrich, Kevin" <Kevin Woolrich> | Samantha Hunt <Samantha Sackler Hunt> | "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | Re: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates | Jonathan G. White;Fischer, Joerg;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan |
| 30604 | MSF90146457 | E-MAIL | Samantha Hunt | 9/12/2017 | "Sackler, Samantha (Redacted for PII)" <Samantha Sackler Hunt>; "Taylor, Maria" <Taylor, Maria> | "Woolrich, Kevin" <Kevin Woolrich> | "White, Jonathan (Redacted for PII)" <Jonathan G. White>; "Schreyer, Leslie J. (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Fischer, Joerg" <Joerg Fischer> | RE: Notices of Termination of Investment Advisory Agreement - SSH Trusts and related entities | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions; trusts and estates | Jonathan G. White;Fischer, Joerg;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan |
| 30646 | | E-MAIL | Samantha Hunt | 10/27/2017 | John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Jonathan White and Jeffrey Rosen re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 30680 | | E-MAIL | Samantha Hunt | 11/15/2017 | Ed Williams <Ed Williams> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money ' From Opioid Profiteers | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 30683 | MSF90099826 | E-MAIL | Samantha Hunt | 11/18/2017 | Ed Williams <Ed Williams>; John Hunt <John Hunt> | Samantha Hunt <Samantha Sackler Hunt> | | Fwd: Article--De-Bunking the Opioid Litigation Epidemic--Lexology | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning Purdue opioid products | |
| 30722 | | E-MAIL ATTACHMENT | Samantha Hunt | 12/11/2017 | | | | PResentation deck 12.11 PURDUE.pptx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Norton Rose Fulbright re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | |
| 30866 | | E-MAIL | Samantha Hunt | 4/18/2018 | Financial Intermediary <Financial Intermediary> | Samantha Hunt <Samantha Sackler Hunt>; Kevin Woolrich <Kevin Woolrich> | | Bank transfer - | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from United Tax Network, S.L. re: taxes | |
| 31316 | MSF90149224 | E-MAIL | Samantha Hunt | 7/3/2019 | Natalia Rabella <Rabella, Natalia> | Samantha Hunt <Samantha Sackler Hunt> | Gabriel Nadal <Nadal, Gabriel> | Re: RV: TRANSFER | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Rabella, Natalia;Rabella, Natalia;Nadal, Gabriel;Nadal, Gabriel |
| 31510 | | E-MAIL | Jacqueline Sackler | 6/15/2010 | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fw MDAS INVESTMENT TRUST (Revised Draft) - (1).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice and discussing legal advice from Chadbourne & Parke re: trusts and estates | |
| 31550 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/4/2010 | | | | MDAS InvstmntTrustSummary.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Peter M. Ward re: trusts and estates | |
| 31563 | MSF01036111 | E-MAIL | Jeff Lefcourt | 12/27/2010 | Jeff Lefcourt <Jeffrey Lefcourt>;Sacha Scott <Sacha Scott> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jonathan White;Joerg Fischer;Charles G. Lubar;Christopher B. Mitchell;"Baker, Stuart D " <Stuart D. Baker>;Valerie Cunliffe;Geraldine McKenna;Milo Russenberger;Cassie M. Hoffman;"D'Agostino, Amy E." <Amy D'Agostino>;Stephen A. Gilmartin;David McNaughtan <David McNaughtan>;Susan P. Webb;Todd Lippincott;Alex Ellis;David Fox;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: JML 2010 Family Trust November 2010 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | Amy D'Agostino;d'Agostino, Amy;Robins, Jeffrey;Schreyer, Leslie;Leslie J. Schreyer;Geraldine McKenna;Jonathan White;Charles G. Lubar;Christopher B. Mitchell;Baker, Stuart;Stuart D. Baker;Geraldine McKenna;Valerie Cunliffe |
| 31566 | | E-MAIL | Jacqueline Sackler | 12/29/2010 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Robins, Jeffrey" <Jeffrey A. Robins>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Ward, Peter M. <Peter M. Ward> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Re Trusts and wills - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Jeffrey A. Robins;Leslie J. Schreyer;Peter M. Ward;Robins, Jeffrey;Ward, Peter |
| 31586 | | E-MAIL | Jacqueline Sackler | 3/16/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina - (1).eml | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Ward, Peter;Jeffrey A. Robins;Peter M. Ward;Robins, Jeffrey |
| 31587 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/16/2011 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins and Peter M. Ward re: trusts and estates | |
| 31600 | | E-MAIL | Jacqueline Sackler | 6/14/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Sackler, Jacqueline <Jacqueline Pugh Sackler>;"Schreyer, Leslie J." | RE Trusts - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: trusts and estates | Leslie J. Schreyer;Jeffrey A. Robins;Schreyer, Leslie;Robins, Jeffrey |
| 31601 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 6/14/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Sackler, Jacqueline" <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Ward, Peter M. <Peter M. Ward> | Trust for Dina | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Jeffrey A. Robins;Ward, Peter;Peter M. Ward;Robins, Jeffrey |
| 31602 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 6/14/2011 | | | | MDAS-Declar of Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31627 | | E-MAIL | Jacqueline Sackler | 8/12/2011 | Personal assistant to Mortimer D. A. Sackler <Personal assistant to Mortimer D. A. Sackler>;"D'Agostino, Amy" <Amy D'Agostino> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Re Sackler v. The Amadeus Trust No. 1013482011 (N.Y. Sup.) - (3).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | d'Agostino, Amy;Amy D'Agostino |
| 31628 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 8/12/2011 | Sackler, Mortimer D.A. <Mortimer D. A. Sackler>;"Personal assistant to Mortimer D. A. Sackler" <Personal assistant to Mortimer D. A. Sackler> | D'Agostino, Amy <Amy D'Agostino> | Sackler, Jacqueline <Jacqueline Pugh Sackler> | Re Sackler v. The Amadeus Trust No. 1013482011 (N.Y. Sup.).eml | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Amy D'Agostino;d'Agostino, Amy |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31630 | MSF01036284 | E-MAIL | Jeff Lefcourt | 8/23/2011 | Sargeant Michael <Michael Sargeant>;Lim Michelle <Lim Michelle>;Les Schreyer <Leslie J. Schreyer>;Stuart Baker <Stuart D. Baker>;Christopher Mitchell <Christopher B. Mitchell>;Charles Lubar <Charles G. Lubar>;Fischer Joerg Fischer <Joerg Fischer>;Jonathan White <Jonathan White>;Peter Ward <Peter M. Ward>;Hermance Schaepman <Hermance B. M. Schaepman> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Valerie Cunliffe <Valerie Cunliffe>;Geraldine McKaney <Geraldine McKaney>;Sally Edwards <Sally Edwards>;Josephine Howe <Josephine Howe>;Russenberger Milo <Milo Russenberger>;Stephen Gilmartin <Stephen A. Gilmartin>;Elidia Aponte <Elidia Aponte>;Michael Costanza <Michael Costanza>;Himmler Bernice <Bernice Himmler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt> | RE: Jeffrey Lefcourt Trust Distribution- Notification of Transfer - The JML 2010 Family Trust | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: trusts and estates | Christopher B. Mitchell;Hermance B. M. Schaepman;Peter M. Ward;Ward, Peter;Jonathan White;White, Jonathan;Lubar, Charles;Cunliffe, Valerie;Mitchell, Christopher;Stuart D. Baker;Baker, Stuart;Leslie J. Schreyer;Charles G. Lubar;McKaney, Geraldine;Geraldine McKaney;Edwards, Sally;Sally Edwards;Howe, Josephine;Josephine Howe;Valerie Cunliffe;Schaepman, Hermance |
| 31655 | | E-MAIL | Jeff Lefcourt | 2/10/2012 | Zehnwirth, Lenny <Lenny Zehnwirth> | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <Jeffrey Lefcourt>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Cash in Jeff's trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Schreyer, Leslie;Leslie J. Schreyer |
| 31657 | MSF01036683 | E-MAIL ATTACHMENT | Jeff Lefcourt | 2/15/2012 | | | | 2012.01.10 MIN 01.12 JML Investment Trust - Inaugural Meeting.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: investment/business transactions; trusts and estates | |
| 31686 | MSF01037764 | E-MAIL | Jeff Lefcourt | 10/13/2012 | Schreyer, Leslie J. <Leslie J. Schreyer> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Zehnwirth Lenny <Lenny Zehnwirth>;Elidia Aponte <Elidia Aponte>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Notification Letter Beacon Trust - JML 2010 Fam Trust re Acorn 2012.10.12 | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 31696 | | E-MAIL | Karen Lefcourt Taylor | 1/2/2013 | Karen Lefcourt (Karen Lefcourt) <Karen Lefcourt-Taylor> | Geraldine McKaney <Geraldine McKaney> | Sackler-Lefcourt, Ilene (AF) <Ilene Sackler Lefcourt>;"White, Jonathan Redacted for PII" <Jonathan White> | Redacted for PII - distribution | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: personal transactions | Jonathan White;Geraldine McKaney;White, Jonathan;McKaney, Geraldine |
| 31700 | | E-MAIL | Jeff Lefcourt | 2/26/2013 | Nancy Montmarquet <Nancy L. Montmarquet>;"Robins, Jeffrey" <Jeffrey A. Robins> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Leslie J. Schreyer <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Nancy L. Montmarquet;Robins, Jeffrey;Nancy L. Montmarquet;Robins, Jeffrey;Jeffrey A. Robins;Leslie J. Schreyer |
| 31701 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 2/26/2013 | | | | WSComparison_49497869v1_CPA_M_ - Lefcourt, Jeffrey Pour Over Trust 2010-49497869v3_CPAM_ - Lefcourt, .RTF | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Nancy L. Montmarquet re: trusts and estates | |
| 31704 | | E-MAIL | Jeff Lefcourt | 2/28/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Montmarquet, Nancy;Leslie J. Schreyer;Schreyer, Leslie;Nancy L. Montmarquet;Schreyer, Leslie;Robins, Jeffrey;Jeffrey A. Robins;Jeffrey |
| 31705 | | E-MAIL | Jeff Lefcourt | 3/1/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins;Nancy L. Montmarquet;Schreyer, Leslie;Montmarquet, Nancy;Leslie J. Schreyer |
| 31706 | | E-MAIL | Jeff Lefcourt | 3/1/2013 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Montmarquet, Nancy L. <Nancy L. Montmarquet>;"Schreyer, Leslie J." <Leslie J. Schreyer> | Re: Your Wills and Pourover Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Leslie J. Schreyer;Robins, Jeffrey;Jeffrey A. Robins;Montmarquet, Nancy;Schreyer, Leslie;Nancy L. Montmarquet |
| 31710 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 3/7/2013 | | | | Lefcourt, Jeffrey Pour Over Trust 2013 (2).DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Nancy L. Montmarquet re: trusts and estates | |
| 31712 | | E-MAIL | Jeff Lefcourt | 3/14/2013 | Jeff Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet> | Schreyer, Leslie J. <Leslie J. Schreyer>;"Robins, Jeffrey" <Jeffrey A. Robins> | Heather's Will and Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Nancy L. Montmarquet;Jeffrey A. Robins;Robins, Jeffrey;Leslie J. Schreyer;Schreyer, Leslie;Montmarquet, Nancy |
| 31713 | | E-MAIL ATTACHMENT | Jeff Lefcourt | 3/14/2013 | | | | Heather Lefcourt Pour Over Trust 2013.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Nancy L. Montmarquet re: trusts and estates | |
| 31734 | | E-MAIL | Jeff Lefcourt | 4/19/2013 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <"Jeffrey Lefcourt"> | Robins, Jeffrey <Jeffrey A. Robins>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions | Jeffrey A. Robins;Ian McClatchey;McClatchey, Ian;Robins, Jeffrey |
| 31735 | | E-MAIL | Jeff Lefcourt | 4/25/2013 | McClatchey, Ian <Ian McClatchey> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Robins, Jeffrey <Jeffrey A. Robins>;"Alberti, Mary" <Mary Alberti>;"Aponte, Elidia" <Elidia Aponte> | Re: JML Investment Trust - Resolutions | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | Robins, Jeffrey;Ian McClatchey;McClatchey, Ian;Jeffrey A. Robins |
| 31767 | | E-MAIL | Jeff Lefcourt | 7/18/2013 | Aponte, Elidia <Elidia Aponte> | Jeffrey Lefcourt <Jeffrey Lefcourt> | | Re: The JML 2011 Family Trust - Draft Board Application (San Remo) | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Eric Rothman re: investment/business transactions; trusts and estates | |
| 31820 | | E-MAIL | Jacqueline Sackler | 10/21/2013 | Jacqueline Sackler <Jacqueline Pugh Sackler> | | MDAS <Mortimer D.A. Sackler> | FW: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31821 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 10/21/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Requesting legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31833 | | E-MAIL | Jacqueline Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Action Plan for Trust for Jackie and Other Items | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey |
| 31834 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 | | | | Memo.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates |  |
| 31835 | | E-MAIL | Jacqueline Sackler | 11/8/2013 | | | | Summary of the Nixie Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31836 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 | MDAS <Mortimer D.A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Schreyer, Leslie J. <Leslie J. Schreyer> | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Jeffrey A. Robins;Robins, Jeffrey |
| 31837 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/8/2013 | | | | Summary of the Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jeffrey A. Robins re: trusts and estates | |
| 31858 | | E-MAIL | Jeff Lefcourt | 12/5/2013 | Jeff Robins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | | RE: Q4 Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Jeffrey A. Robins |
| 31886 | | E-MAIL | Jeff Lefcourt | 2/4/2014 | Robins, Jeffrey <Jeffrey A. Robins> | Aponte, Elidia <Elidia Aponte> | Jeff Lefcourt <Jeffrey Lefcourt>;"Castrucci, John" <John M. Castrucci> | Fwd: LSRR Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions | Robins, Jeffrey;Jeffrey A. Robins |
| 31917 | | E-MAIL | Jeff Lefcourt | 4/23/2014 | Valerie Cunliffe <Valerie Cunliffe>;"McClatchey, Ian" <Ian McClatchey>;"Robins, Jeffrey" <Jeffrey A. Robins>;Jonathan White <Jonathan White>;"Lubar, Charles (Charles G. Lubar)" <Charles G. Lubar>;Joerg Fischer;Mortimer Sackler <Mortimer D. A. Sackler>;"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>;Marissa Sackler;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer> | Susan Webb <Susan P. Webb>;Oscar Gil <Oscar Gil Vollmer>;David McNaughtan;Damian Forbes <Damian Forbes>;Kathryn M. McCarthy;Tricia Overdyke;Odetta Grant;Geraldine McNaney <Geraldine McNaney>;"David Fox" (David Fox)" <David Fox>;"McClatchey, Ian" <Ian McClatchey>;Jonny Bird <Jonny Bird>;Jon Falco <Jon Falco, CFA>;"Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>;Prashant Padalkar <Prashant Padalkar>;Christina Kozlova <Christina Kozlova>;Tricia Overdyke <Tricia Overdyke>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: REVISED: Onshore Family Trust Investment Recommendations - April 17, 2014 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions | Ian McClatchey;McClatchey, Ian;Geraldine McNaney;McNaney, Geraldine;Bird, Jonny;Jonny Bird;Leslie J. Schreyer;Schreyer, Leslie;White, Jonathan;Cunliffe, Valerie;Valerie Cunliffe;Jonathan White;Jonathan White;Charles G. Lubar;Robins, Jeffrey;Charles;Charles G. Lubar;Robins, Jeffrey |
| 31970 | MSF01051502 | E-MAIL | Karen Lefcourt Taylor | 12/12/2014 | Aponte, Elidia <Elidia Aponte> | Robins, Jeffrey <Jeffrey A. Robins> | Karen (Karen Lefcourt-Taylor) <Karen Lefcourt-Taylor>;"McClatchey, Ian" <Ian McClatchey> | Re: Beacon distribution | Privilege Redact | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions | Ian McClatchey;Jeffrey A. Robins;McClatchey, Ian;Robins, Jeffrey |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31979 | | E-MAIL | Karen Lefcourt-Taylor | 2/10/2015 | Karen Klefcourt-Taylor <Karen Lefcourt-Taylor> | Robins, Jeffrey <Jeffrey A. Robins> | | Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting information for purpose of legal advice re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 31980 | | E-MAIL | Karen Lefcourt Taylor | 2/12/2015 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Klefcourt-Taylor <Karen Lefcourt-Taylor> | | Re: Beacon Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 32043 | | E-MAIL | Jeff Lefcourt | 6/29/2015 | Jeff Robbins <Jeffrey A. Robins> | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey>;"Vellucci, Frank S." <Frank S. Vellucci> | Fwd: Trust documents | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; trusts and estates | Frank S. Vellucci;Vellucci, Frank;Ian McClatchey;McClatchey, Ian;Jeffrey A. Robins |
| 32066 | | E-MAIL | Jeff Lefcourt | 7/17/2015 | Jeff Lefcourt <Jeffrey Lefcourt> | McClatchey, Ian <Ian McClatchey> | Schreyer, Leslie J. <Leslie J. Schreyer> | KAS Trust - Smith Investments | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: investment/business transactions; trusts and estates | Schreyer, Leslie;Ian McClatchey;Leslie J. Schreyer;McClatchey, Ian |
| 32066 | MSF01063024 | E-MAIL | Jeff Lefcourt | 7/22/2015 | McClatchey, Ian <Ian McClatchey> | Jeff Lefcourt <Jeffrey Lefcourt> | | Re: KAS Trust - Smith Investments | Privilege Withhold | Attorney-Client Communication | Requesting legal advice re: investment/business transactions; trusts and estates | Schreyer, Leslie;Leslie J. Schreyer;Ian McClatchey;McClatchey, Ian |
| 32131 | MSF01063525 | E-MAIL | Jeff Lefcourt | 1/19/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Jeff Lefcourt <"Jeff Lecourt"> | Aponte, Elidia <Elidia Aponte> | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 32198 | | E-MAIL | Jacqueline Sackler | 9/27/2016 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | The Washington Post: Drug, crime experts say posting shocking photos of unconscious drug addicts is wrong | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32199 | | E-MAIL | Jacqueline Sackler | 9/28/2016 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Mortimer Sackler <"Mortimer Sackler"> | | Re: The Washington Post: Drug, crime experts say posting shocking photos of unconscious drug addicts is wrong | Privilege Withhold | Marital Communications Privilege | Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32205 | MSF01053191 | E-MAIL | Karen Lefcourt-Taylor | 10/21/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32206 | MSF01053193 | E-MAIL | Karen Lefcourt-Taylor | 10/26/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32207 | MSF01053196 | E-MAIL | Karen Lefcourt-Taylor | 10/26/2016 | Robins, Jeffrey <Jeffrey A. Robins> | Karen Lefcourt-Taylor | | Re: Beacon Distributions | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32231 | | E-MAIL | Jacqueline Sackler | 1/12/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | RE: MDAS 2012 Children's Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32240 | | E-MAIL | Jacqueline Sackler | 2/17/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32241 | | E-MAIL | Jacqueline Sackler | 2/24/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32242 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | 5854480v7_Summary of the Pugh Family Trust - 5854480v8_Summary of the Pu....docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32243 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | 3500444v5_MDAS Decler of Trust - 3500444v6_MDAS-Decler of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32244 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32245 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 2/24/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32246 | | E-MAIL | Jeff Lefcourt | 2/27/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>;Ms. Marissa Sackler <Marissa Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>;Mrs. Theresa Sackler <Theresa E. Sackler>;Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;Mr. & Mrs Peter Ward <Peter M. Ward>;Administrative Assistant to Jonathan White;Edward Mackereth <Mackereth, Edward>;Liana Pallot <Pallot, Liana>;Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>;"Jorg (Joerg Fischer)" <Joerg Fischer>;Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>;Mr & Mrs Stuart Baker <Stuart D. Baker>;Anna Johnson <Johnson, Anna> | Re: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Requesting and providing legal advice re: trusts and estates; in connection with pending litigation | Peter M. Ward;Ward, Peter;Mackereth, Edward;Mackereth, Edward;Pallot, Liana;Hermance B. M. Schaepman;White, Jonathan;Baker, Stuart;Pallot, Liana;Mitchell, Christopher;Christopher B. Mitchell;Leslie J. Schreyer;Stuart D. Baker;Johnson, Anna;Johnson, Anna;Schreyer, Leslie;Jonathan White |
| 32247 | | E-MAIL | Jacqueline Sackler | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt Taylor <Karen Lefcourt-Taylor>;Ms. Marissa Sackler <Marissa Sackler>;Mortimer Sackler <Mortimer D. A. Sackler>;Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Dalrymple>;Mrs. Theresa Sackler <Theresa E. Sackler>;Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;Mr. & Mrs Peter Ward <Peter M. Ward>;Administrative Assistant to Jonathan White;Edward Mackereth <Mackereth, Edward>;Liana Pallot <Pallot, Liana>;Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>;"Jorg (Joerg Fischer)" <Joerg Fischer>;Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>;Mr & Mrs Stuart Baker <Stuart D. Baker>;Anna Johnson <Johnson, Anna>;Josephine Howe <Josephine Howe> | RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing legal advice re: trusts and estates; in connection with pending litigation | White, Jonathan;Christopher B. Mitchell;Mitchell, Christopher;Pallot, Liana;Pallot, Liana;Mackereth, Edward;Mackereth, Edward;Peter M. Ward;Ward, Peter;Howe, Josephine;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;Johnson, Anna;Josephine Howe;Hermance B. M. Schaepman;Johnson, Anna;Jonathan White |
| 32249 | | E-MAIL | Jacqueline Sackler | 3/2/2017 | Robins, Jeffrey <Jeffrey A. Robins>;Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32250 | | E-MAIL | Jacqueline Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32251 | | E-MAIL | Jacqueline Sackler | 3/2/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice and requesting and providing legal advice from Jeffrey Robins re: personal transactions; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32252 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Jacqueline Sackler <Jacqueline Pugh Sackler> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice from Jeffrey Robins re: personal transactions; trusts and estates; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32253 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Re: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32254 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler>;Jacqueline Sackler <Jacqueline Pugh Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | | Fwd: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 32255 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | 585448Dv7_Summary of The Pugh Family Trust - 585448Dv8_Summary of The Pu....docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32256 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32257 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | Summary of The Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32258 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32259 | | E-MAIL | Jacqueline Sackler | 3/3/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Jeffrey A. Robins;Robins, Jeffrey |
| 32260 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | 3500444v5_MDAS-Declar of Trust - 3500444v6_MDAS-Declar of Trust.docx | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | |
| 32261 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | Summary of The Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and providing legal advice re: trusts and estates | |
| 32262 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 3/3/2017 | | | | MDAS-Declar of Trust Pugh Family Trust.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | |
| 32288 | | E-MAIL | Jacqueline Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32289 | | E-MAIL | Jacqueline Sackler | 3/6/2017 | Mortimer Sackler <Mortimer D. A. Sackler> | Robins, Jeffrey <Jeffrey A. Robins> | Jacqueline Sackler <Jacqueline Pugh Sackler> | RE: Pugh Family Trust | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: personal transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 32270 | | E-MAIL | Jeff Lefcourt | 3/10/2017 | Mrs. Theresa Sackler <Theresa E. Sackler>;Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;"Kathe Sackler (Kathe Sackler)" <Kathe Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Mortimer Sackler <Mortimer D. A. Sackler>;Ms. Marissa Sackler <Marissa Sackler>;Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt <Karen Lefcourt-Taylor> | Jonathan White <Jonathan White> | Christopher B. Mitchell;"Jorg (Joerg Fischer)" <Joerg Fischer>;"Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>;"Sdb (Stuart D. Baker)" <Stuart D. Baker>;Mr. & Mrs Peter Ward <Peter M. Ward>;Mne. Hermance Schaepman-Farah <Hermance B. M. Schaepman>;Jonathan G. White;"Brian Green QC (Brian Green)" <Brian Green>;Edward Mackereth <Mackereth, Edward>;Liana Pallot <Pallot, Liana> | Variation Application - Convening hearing [DGIER-ERLAW.FID8673947] | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | White, Jonathan;Christopher B. Mitchell;Schreyer, Leslie;Leslie J. Schreyer;Sdb;Stuart D. Baker;Peter M. Ward;Hermance B. M. Schaepman;Jonathan G. White;Brian Green;Mackereth, Edward;Mackereth, Edward;Pallot, Liana;Pallot, Liana;Ward, Peter;Jonathan White |
| 32272 | | E-MAIL | Jacqueline Sackler | 3/30/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Washington Post: Who is to Blame for the Opioid Epidemic? | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Stuart Baker re: media coverage concerning Purdue opioid products | |
| 32273 | | E-MAIL | Jeff Lefcourt | 5/10/2017 | Jonathan White <Jonathan G. White> | Hermance SCHAEPMAN <Hermance B. M. Schaepman> | Ilene <Ilene Sackler Lefcourt>;"Sackler, Dr Kathe (Acorn Foundation)" <Kathe Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;"Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;"Mortimer D.A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>;"Sackler, Samantha (Samantha Sackler Hunt)" <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Theresa" <Theresa E. Sackler>;"Ward, Peter M." <Peter M. Ward>;Hermance SCHAEPMAN <Hermance B. M. Schaepman>;Administrative Assistant to Jonathan White>;"Fischer, Joerg" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer>;"Baker, Stuart D." <Stuart D. Baker>;"Mitchell, Christopher B." <Christopher B. Mitchell> | [Junk] RE: Trustee Succession - Feedback | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Schaepman, Hermance;Fischer, Joerg;Ward, Peter;Peter M. Ward;Hermance B. M. Schaepman;Administrative Assistant to Jonathan White;Schreyer, Leslie;Leslie J. Schreyer;Baker, Stuart;Stuart D. Baker;White, Jonathan;Christopher B. Mitchell;Mitchell, Christopher;Jonathan G. White |
| 32319 | | E-MAIL | Jeff Lefcourt | 10/24/2017 | Jonathan White <Jonathan G. White> | Michael Sackler <Michael Daniel Sackler> | Sackler, Dr Kathe (af) <Kathe Sackler>;Ilene Lefcourt <Ilene Sackler Lefcourt>;Jeff Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Marissa Sackler>;Michael Sackler <Michael Daniel Sackler>;"Mortimer D.A. Sackler" <Mortimer D. A. Sackler>;Samantha Hunt <Samantha Sackler Hunt>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;"Sackler, Theresa" <Theresa E. Sackler> | Re: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Reflecting an intent to seek legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Jonathan G. White;White, Jonathan |
| 32323 | MSF01054287 | E-MAIL | Karen Lefcourt Taylor | 11/9/2017 | Sackler, Dame Theresa <Theresa E. Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Stuart D. Baker;"Sackler, Dr Kathe" <Kathe Sackler>;Samantha Sackler Hunt <Samantha Sackler Hunt>;Marissa Sackler <Marissa Sackler>;Sophie Sackler <Sophie Sackler Dalrymple>;Michael Sackler <Michael Daniel Sackler>;Jeff Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt <Karen Lefcourt-Taylor> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice re: media coverage concerning ongoing litigation; litigation strategy. | Stuart D. Baker |
| 32324 | MSF01054291 | E-MAIL ATTACHMENT | Karen Lefcourt Taylor | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice and providing legal advice from Purdue Legal re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation | |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32325 | | E-MAIL | Jacqueline Sackler | 11/9/2017 | Jacqueline Sackler <Jacqueline Pugh Sackler> | Sackler, Mortimer D.A. <Mortimer D. A. Sackler> | | Fwd: Purdue_New Yorker Article Point Counterpoint_10 31 17 (002) | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Providing legal advice for Purdue Legal re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; Mortimer D.A. Sackler and Jacqueline Sackler | |
| 32326 | | E-MAIL ATTACHMENT | Jacqueline Sackler | 11/9/2017 | | | | Purdue_New Yorker Article Point Counterpoint_10 31 17 (002).docx | Privilege Withhold | Attorney-Client Communication; Attorney Work Product | Providing information for purpose of legal advice re: litigation concerning Purdue opioid products re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products; in connection with pending litigation | |
| 32329 | | E-MAIL | Jeff Lefcourt | 11/9/2017 | Michael Sackler <Michael Daniel Sackler;Mortimer Sackler <Mortimer D. A. Sackler> | Baker, Stuart D. <Stuart D. Baker> | Jonathan White <Jonathan G. White>;Dr Kathe Sackler <Kathe Sackler>;Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>;Jeffrey & Heather Lefcourt <Jeffrey Lefcourt>;Karen Lefcourt-Taylor <Karen Lefcourt-Taylor>;Marissa Sackler <Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>;Samantha Sackler Hunt<Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>;Theresa Sackler <Theresa E. Sackler>;"HBMS (Hermance B. M. Schaepman)" <Ward, Peter M." <Peter M. Ward>;"Joerg Fischer (Joerg Fischer)" <Joerg Fischer>;"Schreyer, Leslie J." <Leslie J. Schreyer> | RE: Family & Trustee Representation | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: litigation concerning Purdue opioid products; media coverage concerning Purdue opioid products | Baker, Stuart;Hermance B. M. Schaepman;Schreyer, Leslie;Ward, Peter;Peter M. Ward;Fischer, Joerg;Leslie J. Schreyer;Stuart D. Baker;White, Jonathan;Jonathan G. White |
| 32429 | | E-MAIL | Jeff Lefcourt | 12/14/2018 | Jeff Lefcourt <Jeffrey Lefcourt> | Montmarquet, Nancy L. <Nancy L. Montmarquet> | Schreyer, Leslie J. <Leslie J. Schreyer> | Draft Wills, Revocable Trusts and Related | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Montmarquet, Nancy;Schreyer, Leslie;Leslie J. Schreyer;Nancy L. Montmarquet |
| 32438 | | E-MAIL | Jeff Lefcourt | 12/14/2018 | Montmarquet, Nancy L. <Nancy L. Montmarquet> | Jeffrey Lefcourt <Jeffrey Lefcourt> | Schreyer, Leslie J. <Leslie J. Schreyer>;Heather Lefcourt <Heather Lefcourt> | Re: Draft Wills, Revocable Trusts and Related | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Leslie J. Schreyer;Schreyer, Leslie;Montmarquet, Nancy;Nancy L. Montmarquet |
| 32443 | | E-MAIL | Jeff Lefcourt | 12/14/2018 | Jeff Lefcourt <Jeffrey Lefcourt> | Heather Lefcourt | | Re: Draft Wills, Revocable Trusts and Related | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Nancy Montmarquet re: trusts and estates | |
| 33175 | MSP90237879 | E-MAIL ATTACHMENT | Marissa Sackler | 10/12/2009 | | | | MTS 2009 Cashflow to Aug Summary.xls | Privilege Withhold | Attorney-Client Communication | Reflecting a request for legal advice from Charles Lubar re: trusts and estates | |
| 33220 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/10/2010 | | | | MTS Beacon distributions (08-10-2010).pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates | |
| 33221 | | E-MAIL | Marissa Sackler | 8/10/2010 | | | | MTS Beacon distributions blackline (08-10-2010).pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates | |
| 33223 | | E-MAIL | Sophie Dalrymple | 8/10/2010 | | | | SDS Beacon distributions blackline (08-10-2010).pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates | |
| 33224 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/10/2010 | | | | SDS Beacon distributions (08-10-2010).pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice of Leslie Schreyer re: taxes; trusts and estates | |
| 33285 | | E-MAIL | Sophie Dalrymple | 4/5/2011 | "Karen Clark (Clark, Karen)" <Clark, Karen> | Jonathan White <Jonathan White> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Matthew Cain <Cain, Mr. Matthew>; Geraldine McNaney <Geraldine McNaney>; Valerie Cunliffe <Valerie Cunliffe>; Jonathan White <Jonathan White> | Investment of funds for trustees of trusts for the benefit of Sophie Sackler Dalrymple | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions | White, Jonathan;Jonathan White;Cain, Mr. Matthew;McNaney, Geraldine;Geraldine McNaney;Cunliffe, Valerie;Valerie Cunliffe |
| 33313 | MSP90238104 | E-MAIL | Marissa Sackler | 5/25/2011 | "Watson, Helen" <Watson, Helen> | Jonathan White <Jonathan White> | Valerie Cunliffe <Valerie Cunliffe>; Marissa Sackler | Trusts FBO Marissa Sackler | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes | White, Jonathan;Cunliffe, Valerie;Valerie Cunliffe;Jonathan White |
| 33320 | MSP90238122 | E-MAIL | Marissa Sackler | 6/7/2011 | Matthew Cain <Cain, Mr. Matthew> | Paul Hunston <Hunston, Paul> | | Equiom Trust Company Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Cain, Mr. Matthew;Hunston, Paul;Hunston, Paul |
| 33324 | | E-MAIL ATTACHMENT | Marissa Sackler | 6/14/2011 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Equiom Trust Company Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: personal transactions | Cain, Mr. Matthew |
| 33325 | | E-MAIL | Marissa Sackler | 6/14/2011 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | | RE: Equiom Trust Company Limited | Privilege Withhold | Attorney-Client Communication | Providing legal advice, reflecting a request for legal advice, and requesting information for purpose of legal advice re: personal transactions; taxes | Cain, Mr. Matthew |
| 33346 | MSP90153564 | E-MAIL | Marissa Sackler | 7/21/2011 | Marissa Sackler <Marissa Sackler> | Jonathan White <Jonathan White> | Valerie Cunliffe <Valerie Cunliffe> | FW: Marissa Sackler trust investments | Privilege Redact | Attorney-Client Communication | Providing legal advice re: taxes | White, Jonathan;Valerie Cunliffe;Jonathan White;Cunliffe, Valerie |
| 33351 | MSP90153569 | E-MAIL | Marissa Sackler | 8/1/2011 | Marissa Sackler | Jonathan White <Jonathan White> | Cain, Mr. Matthew; Leslie J. Schreyer; Kevin Woolrich; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Glebe Trust - gift & loan trust for MTS | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | White, Jonathan;Josephine Howe;McNaney, Geraldine;Howe, Josephine;Cain, Mr. Matthew;Jonathan White;Woolrich, Kevin;Geraldine McNaney;Cunliffe, Leslie J. Schreyer |
| 33352 | MSP90153571 | E-MAIL ATTACHMENT | Marissa Sackler | 8/1/2011 | | | | The Glebe Trust - gift & loan trust for MTS re UK tax paid monies.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 33353 | MSP90153572 | E-MAIL ATTACHMENT | Marissa Sackler | 8/1/2011 | | | | Loan Agreement - MTS to Glebe Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: trusts and estates | |
| 33354 | MSP90255781 | E-MAIL | Sophie Dalrymple | 8/1/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Jonathan White <Jonathan White> | Matthew Cain <Cain, Mr. Matthew>; Leslie <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Fw: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates | Leslie J. Schreyer;Geraldine McNaney;McNaney, Geraldine;Josephine Howe;Howe, Josephine;Schreyer, Leslie;Cain, Mr. Matthew;Jonathan White |
| 33355 | MSP90255783 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/1/2011 | | | | Loan Agreement - SDS to Chelsea Trust.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates | |
| 33356 | MSP90255784 | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/1/2011 | | | | The Chelsea Trust - gift & loan trust for SDS re UK tax paid monies.DOC | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates | |
| 33357 | MSP90233247 | E-MAIL | Sophie Dalrymple | 8/4/2011 | Jonathan White <Jonathan White> | Sophie <Sophie Sackler Dalrymple> | Matthew Cain <Cain, Mr. Matthew>; Leslie Schreyer <Leslie J. Schreyer>; Kevin Woolrich <Kevin Woolrich>; Josephine Howe <Josephine Howe>; Geraldine McNaney <Geraldine McNaney> | Re: The Chelsea Trust - gift & loan trust for SDS | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: taxes | Leslie Schreyer;Geraldine McNaney;McNaney, Geraldine;Howe, Josephine;Cain, Mr. Matthew;Josephine Howe;Jonathan White;White, Jonathan;Schreyer, Leslie |
| 33364 | | E-MAIL | Marissa Sackler | 8/16/2011 | Marissa Sackler | Sally Edwards <Sally Edwards> | Josephine Howe <Josephine Howe> | The Glebe Trust - Gift and Loan Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Edwards, Sally;Sally Edwards;Howe, Josephine;Josephine Howe |
| 33365 | | E-MAIL ATTACHMENT | Marissa Sackler | 8/16/2011 | | | | The Glebe Trust - Comparison.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Sally Edwards re: trusts and estates | |
| 33366 | | E-MAIL | Sophie Dalrymple | 8/16/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sally Edwards <Sally Edwards> | Josephine Howe <Josephine Howe> | The Chelsea Trust - gift and loan trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution; trusts and estates | Edwards, Sally;Josephine Howe;Sally Edwards;Howe, Josephine |
| 33367 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/16/2011 | | | | The Chelsea Trust - Comparison.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Sally Edwards re: trusts and estates | |
| 33368 | | E-MAIL | Sophie Dalrymple | 8/19/2011 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Sally Edwards <Sally Edwards> | | RE: The Chelsea Trust - gift and loan trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting information for purpose of legal advice re: trusts and estates | Edwards, Sally;Sally Edwards |

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33372 | | E-MAIL | Sophie Dalrymple | 10/6/2011 | Theresa Sackler <Theresa E. Sackler>; Marissa Sackler <Marissa Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler> | Matthew Cain <Cain, Mr. Matthew> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan White>; Robin, Aitchison; Reynolds, Philip | Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;White, Jonathan;Schreyer, Leslie;Cain, Mr. Matthew;Jonathan White |
| 33385 | | E-MAIL | Sophie Dalrymple | 11/16/2011 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | | Re: Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice and requesting legal advice re: taxes; trusts and estates | Cain, Mr. Matthew |
| 33391 | | E-MAIL | Sophie Dalrymple | 11/16/2011 | Matthew Cain <Cain, Mr. Matthew> | Sophie <Sophie Sackler Dalrymple> | | Re: Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: investment/business transactions; taxes; trusts and estates | Cain, Mr. Matthew |
| 33392 | | E-MAIL | Marissa Sackler | 11/17/2011 | Marissa Sackler <Marissa Sackler> | Jonathan White <Jonathan White> | leslie j.schreyer; Matthew Cain <Cain, Mr. Matthew>; Jonathan White <Jonathan White> | RE: Capital Generation Partners | Privilege Redact | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; trusts and estates | White, Jonathan;Jonathan White;leslie j.;Leslie J. Schreyer;Cain, Mr. Matthew |
| 33394 | MSF90153609 | E-MAIL ATTACHMENT | Marissa Sackler | 11/17/2011 | Jonathan White <Jonathan White> | Valerie Cunliffe <Valerie Cunliffe> | | FW: Beacon 2010/2011 Trusts | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates | Cunliffe, Valerie;Valerie Cunliffe;White, Jonathan;Jonathan White |
| 33396 | MSF90153618 | E-MAIL | Marissa Sackler | 11/21/2011 | "Schreyer, Leslie J." <Leslie J. Schreyer>; Valerie Cunliffe <Valerie Cunliffe>; David McNaughtan <David McNaughtan>; Kathe Sackler; Jeffrey Lefcourt; Joerg Fischer; Jonathan White <Jonathan White>; Kathryn M. McCarthy, Marissa Sackler; Mortimer D. A. Sackler | "Lubar, Charles G." <Charles G. Lubar> | Sydira Watkins <Watkins, Sydira>; Geraldine McNaney <Geraldine McNaney>; Damian Forbes <Damian Forbes>; Alex Ellis; Todd Lippincott; David Fox <David Fox>; Odetta Grant <Odetta Grant>; Oscar Gil <Oscar Gil Vollmer>; Cassie M. Hoffman <Cassie M. Hoffman>; "Baker, Stuart D." <Stuart D. Baker>; Susan P. Webb | RE: Further Recommendations for Sackler family offshore/main trusts | Privilege Redact | Attorney-Client Communication | Providing legal advice re: investment/business transactions; taxes | Lubar, Charles;Baker, Stuart;McNaney, Geraldine;Geraldine McNaney;Stuart D. Baker;Schreyer, Leslie;Charles G. Lubar;Leslie J. Schreyer;Cunliffe, Valerie;Valerie Cunliffe;White, Jonathan;Jonathan White |
| 33455 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 3/15/2012 | | | | WOFLAW15-#591087-v1-SophiePuseyDeclarationofTrust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice for Matthew Cain re: trusts and estates | |
| 33527 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/8/2012 | | | | WOFLAW15-#63744-v1-Sophie Redacted for PII DeclarationofTrust.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates | |
| 33528 | | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sam Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jeff Lefcourt <Jeffrey Lefcourt>; Christopher Mitchell <Christopher B. Mitchell>; Charles Lubar <Charles G. Lubar>; Joerg Fischer <Joerg Fischer>; Marissa Sackler <Marissa Sackler>; Morty Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan White>; Leslie Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker>; Peter Ward <Peter M. Ward>; Hermance B. M. Schaepman; Kathe Sackler <Kathe Sackler> | RE: Trust and Family Banking | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Mitchell, Christopher;Ward, Peter;Fischer, Joerg;Charles G. Lubar;Lubar, Charles;White, Jonathan;Jonathan White;Schreyer, Leslie;Leslie J. Schreyer;Hermance B. M. Schaepman;Baker, Stuart;Christopher B. Mitchell;Baker, Stuart;Hermance B. M. Schaepman;Peter M. Ward |
| 33529 | MSF90256278 | E-MAIL | Sophie Dalrymple | 8/8/2012 | Kathe Sackler <Kathe Sackler>; Hermance B. M. Schaepman | Christopher Mitchell <Christopher B. Mitchell> | Theresa Sackler <Theresa E. Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Sam Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Mike Sackler <Michael Daniel Sackler>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Jeff Lefcourt <Jeffrey Lefcourt>; Charles G. Lubar; Joerg Fischer <Joerg Fischer>; Marissa Sackler <Marissa Sackler>; Morty Sackler <Mortimer D. A. Sackler>; Jonathan White <Jonathan White>; Leslie Schreyer <Leslie J. Schreyer>; Stuart Baker <Stuart D. Baker>; Peter Ward <Peter M. Ward>; Hermance B. M. Schaepman; Kathe Sackler <Kathe Sackler> | RE: Trust and Family Banking | Privilege Redact | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | Mitchell, Christopher;White, Jonathan;Jonathan White;Fischer, Joerg;Hermance B. M. Schaepman;Schreyer, Leslie;Leslie J. Schreyer;Stuart D. Baker;Peter M. Ward;Charles G. Lubar;Ward, Peter;Christopher B. Mitchell;Lubar, Charles;Hermance B. M. Schaepman |
| 33547 | | E-MAIL | Sophie Dalrymple | 8/30/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Ian Bishop <Ian Bishop> | Jonathan White <Jonathan White>; Matthew Cain <Cain, Mr. Matthew>; Geraldine McNaney <Geraldine McNaney>; Kevin Woolrich <Kevin Woolrich> | SDS Family Trust - Speciality Debt Agreement | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice re: investment/business transactions; trusts and estates | Bishop, Ian;Ian Bishop;Cain, Mr. Matthew;Geraldine McNaney;McNaney, Geraldine;Jonathan White;White, Jonathan |
| 33548 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 8/30/2012 | | | | 2012.08.30 SDS Family Trust - Specialty Debt Agreement.DOC | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Ian Bishop re: investment/business transactions; trusts and estates | |
| 33571 | MSF90239035 | E-MAIL | Marissa Sackler | 11/28/2012 | Marissa Sackler <Marissa Sackler> | Geraldine McNaney <Geraldine McNaney> | Jonathan White <Jonathan White>; Valerie Cunliffe <Valerie Cunliffe> | Investment recommendations - Glebe Trust - Payden, JP Morgan Bond funds | Privilege Redact | Attorney-Client Communication | Reflecting a request for legal advice re: investment/business transactions; trusts and estates | McNaney, Geraldine;Valerie Cunliffe;Cunliffe, Valerie;Jonathan White;Geraldine McNaney;White, Jonathan |
| 33573 | MSF90239835 | E-MAIL | Marissa Sackler | 12/5/2012 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Michael Sackler <Michael Daniel Sackler> | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; "Smith, Raymond M." <Raymond M. Smith>; Marissa Sackler <Marissa Sackler>; "Michael Daniel Sackler Sackler" <Michael Daniel Sackler>; "Sackler, Dame Theresa" <Theresa E. Sackler>; "Mitchell, Marianne" <Marianne Mitchell>; "Pearson, Leo" <Pearson, Leo> | Re: Donmar Dryden St Project - THE SACKLER TRUST | Privilege Redact | Attorney-Client Communication | Providing information for purpose of legal advice and requesting legal advice re: charitable contribution | Marianne Mitchell;Mitchell, Marianne;Pearson, Leo;Pearson, Leo;Mitchell, Christopher;Christopher B. Mitchell |
| 33656 | | E-MAIL | Marissa Sackler | 1/23/2014 | Marissa Sackler <Marissa Sackler> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan White>; leslie j.schreyer; "Robins, Jeff" <Robins, Jeff> | RE: Globe Trust and MTS Bare Trust - Cap Gen | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | leslie j.;Leslie J. Schreyer;Cain, Mr. Matthew;Robins, Jeff;Robins, Jeff;Jonathan White;White, Jonathan |
| 33657 | | E-MAIL | Marissa Sackler | 1/28/2014 | Marissa Sackler | "Robins, Jeffrey" <Jeffrey A. Robins> | | FW: Globe Trust and MTS Bare Trust - Cap Gen | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 33658 | | E-MAIL | Marissa Sackler | 1/31/2014 | Marissa Sackler <Marissa Sackler> | Jonathan White <Jonathan White> | "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Geraldine McNaney <Geraldine McNaney> | RE: MTS Beacon 2013 Trust and NTS 2013 Trust | Privilege Withhold | Attorney-Client Communication | Discussing legal advice re: investment/business transactions; taxes; trusts and estates | White, Jonathan;Schreyer, Leslie;McNaney, Geraldine;Geraldine McNaney;White, Jonathan;Leslie J. Schreyer;Robins, Jeffrey;Jeffrey A. Robins |
| 33659 | MSF90161666 | E-MAIL | Marissa Sackler | 2/2/2014 | Marissa Sackler <Marissa Sackler> | Jonathan White <Jonathan White> | "Robins, Jeffrey" <Jeffrey A. Robins>; "Schreyer, Leslie J." <Leslie J. Schreyer>; Geraldine McNaney <Geraldine McNaney> | RE: MTS Beacon 2013 Trust and NTS 2013 Trust | Privilege Redact | Attorney-Client Communication | Reflecting an intent to seek legal advice re: taxes; trusts and estates | White, Jonathan;Leslie J. Schreyer;McNaney, Geraldine;Schreyer, Leslie;Jeffrey A. Robins;Robins, Jeffrey;Jeffrey A. Robins;White, Jonathan;Geraldine McNaney |
| 33690 | | E-MAIL | Sophie Dalrymple | 10/2/2014 | Matthew Cain <Cain, Mr. Matthew> | Gareth Kendall <Kendall, Gareth> | Jamie Dalrymple <Jamie Dalrymple>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jonathan White <Jonathan White> | RE: Declaration of Trust - 8 The Litten | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; personal transactions; trusts and estates | Kendall, Gareth;Jonathan White;White, Jonathan;Cain, Mr. Matthew;Kendall, Gareth |
| 33701 | | E-MAIL | Sophie Dalrymple | 12/16/2014 | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Jamie Dalrymple <Jamie Dalrymple> | Matthew Cain <Cain, Mr. Matthew> | Jonathan White <Jonathan G. White>; Gareth Kendall <Kendall, Gareth>; Assistant to Mr. Cain | Declaration of Trust - 111 Redacted for PII | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: investment/business transactions; trusts and estates | Kendall, Gareth;White, Jonathan;Jonathan G. White;Kendall, Gareth;Gareth;Assistant to Mr. Cain |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33704 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 12/16/2014 | | | | WOFLAW53-4894581-v1-Declaration_of_Trust_-Redacted for PII.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: investment/business transactions; trusts and estates | |
| 33707 | MSF90164229 | E-MAIL | Marissa Sackler | 1/12/2015 | | | | MTS Family Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33708 | MSF90164231 | E-MAIL | Marissa Sackler | 1/12/2015 | | | | MTS 2006 Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33709 | MSF90164233 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 | | | | MTS 2002 Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33710 | MSF90164235 | E-MAIL ATTACHMENT | Marissa Sackler | 1/12/2015 | | | | Redacted for PII Trust - Deed of Appointment & Retirement of Protector.pdf | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Jonathan White re: trusts and estates | |
| 33715 | | E-MAIL | Marissa Sackler | 2/10/2015 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice and requesting information for purpose of legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 33739 | | E-MAIL | Sophie Dalrymple | 9/9/2015 | Jamie Dalrymple <Jamie Dalrymple> | Sophie <Sophie Sackler Dalrymple> | | Fwd: Distributions | Privilege Withhold | Attorney-Client Communication; Marital Communications Privilege | Discussing legal advice and providing legal advice from Jonathan White and Kevin Woolrich re: trusts and estates; Sophie Dalrymple and Jamie Dalrymple | |
| 33740 | | E-MAIL | Marissa Sackler | 9/20/2015 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 33741 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Leslie Schreyer <Leslie J. Schreyer> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich>;Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Schreyer, Leslie;Cain, Mr. Matthew;Leslie J. Schreyer;Jonathan G. White;White, Jonathan |
| 33742 | | E-MAIL | Sophie Dalrymple | 9/26/2015 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Sophie <Sophie Sackler Dalrymple> | Jonathan White <Jonathan G. White>; Kevin Woolrich <Kevin Woolrich> | Re: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Jonathan G. White;Cain, Mr. Matthew;White, Jonathan;Leslie J. Schreyer;Schreyer, Leslie |
| 33743 | | E-MAIL | Sophie Dalrymple | 9/27/2015 | Leslie Schreyer <Leslie J. Schreyer>; Matthew Cain <Cain, Mr. Matthew>; Aitchison Robin <Robin, Aitchison> | Kevin Woolrich <Kevin Woolrich> | Leslie Schreyer <Leslie J. Schreyer>; Jonathan White <Jonathan G. White>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | RE: Distributions | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: taxes; trusts and estates | Leslie J. Schreyer;Jonathan G. White;White, Jonathan;Schreyer, Leslie;Cain, Mr. Matthew |
| 33771 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | Marianne <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Pearson, Leo>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Mitchell, Christopher;Christopher B. Mitchell;Pearson, Leo;Pearson, Leo;Marianne Mitchell |
| 33772 | | E-MAIL | Marissa Sackler | 12/17/2015 | "Sackler, Theresa" <Theresa E. Sackler> | "Mitchell, Marianne" <Marianne Mitchell> | Marissa Sackler <Marissa Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Michael Sackler <Michael Daniel Sackler>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Peter Darling <Peter Stormonth Darling>; "Smith, Raymond M." <Raymond M. Smith>; "Pearson, Leo" <Pearson, Leo>; Tony Collins <Tony Collins>; "Taylor, Maria" <Taylor, Maria> | RE: DNRC - The Sackler Trust | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Mitchell, Christopher;Christopher B. Mitchell;Pearson, Leo;Pearson, Leo;Marianne Mitchell |
| 33778 | | E-MAIL | Marissa Sackler | 1/23/2016 | Marissa Sackler | "Robins, Jeffrey" <Jeffrey A. Robins> | | RE: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 33782 | | E-MAIL | Marissa Sackler | 2/3/2016 | Marissa Sackler <Marissa Sackler> | "Robins, Jeffrey" <Jeffrey A. Robins> | | RE: Beacon Distribution | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and requesting and providing legal advice re: taxes; trusts and estates | Robins, Jeffrey;Jeffrey A. Robins |
| 33804 | | E-MAIL | Marissa Sackler | 3/18/2016 | "Marissa T. Sackler (Marissa Sackler)" <Marissa Sackler> | "Schreyer, Leslie J." <Leslie J. Schreyer> | Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina>; "Robins, Jeffrey" <Jeffrey A. Robins> | HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: taxes | Schreyer, Leslie;Robins, Jeffrey;Jeffrey A. Robins;Leslie J. Schreyer |
| 33808 | MSF90258293 | E-MAIL | Sophie Dalrymple | 3/19/2016 | "Schreyer, Leslie J." <Leslie J. Schreyer> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | Robin, Aitchison; "Georgina Guy (Guy, Georgina)" <Guy, Georgina> | Re: HMRC Settlement -- URGENT | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | Schreyer, Leslie;Leslie J. Schreyer |
| 33834 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 4/14/2016 | | | | WOFLAW53-#1055397-v1-DeclofTrust15RedactedforPII.doc | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Matthew Cain re: personal transactions | |
| 33853 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 5/23/2016 | | | | WOFLAW53-#1060264-v1-SDSBareTrust.doc | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice from Matthew Cain re: trusts and estates | |
| 33888 | | E-MAIL | Marissa Sackler | 10/6/2016 | "Leslie Schreyer (Leslie.J.Leslie.J. Schreyer)" <leslie.j.Leslie.J. Schreyer>; Jonathan G. White; Joerg Fischer; Mortimer Sackler <Mortimer D. A. Sackler>; "Kathe Sackler (Kathe Sackler)" <Kathe Sackler>; Marissa Sackler; "Jeff Lefcourt (Jeffrey Lefcourt)" <Jeffrey Lefcourt> | Christina Kostova <Christina Kostova> | Oscar Gil <Oscar Gil Vollmer>; Susan Webb <Susan P. Webb>; Valerie Cunliffe <Valerie Cunliffe>; "Ian McClatchey (Ian McClatchey)" <Ian McClatchey>; "Sarah Lustfield (Sarah Lustfield)" <Sarah Lustfield>; Jonny Bird <Jonny Bird>; Geraldine McNaney; Geraldine McNaney; Kahugu-Wakapa Hellen <Kahugu-Wakapa Hellen>; Matt Bahr - FC <Matt Bahr>; Cotton Engleby <Engleby, Cotton>; "Kowalewski, Tania" <Tania Kowalewski> | [Not Virus Scanned] MDAS Trust Redemption Recommendations - October 6, 2016 | Privilege Withhold | Attorney-Client Communication | Providing information for purpose of legal advice re: investment/business transactions | Jonathan G. White;Schreyer, Leslie;Bird, Jonny;Ian McClatchey;Leslie J. Schreyer;Cunliffe, Valerie |
| 33895 | MSF90258374 | E-MAIL | Sophie Dalrymple | 11/8/2016 | "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler> | Sophie Sackler Dalrymple <Sophie Sackler Dalrymple> | | Re: THE SACKLER TRUST - AGENDA ITEM 3.29 - TEACH FIRST - Wednesday 9th November 2016 - 2.30 pm | Privilege Redact | Attorney-Client Communication | Providing legal advice and reflecting an intent to seek legal advice from Marianne Mitchell re: charitable contribution | |
| 33896 | | E-MAIL | Sophie Dalrymple | 11/10/2016 | "Sackler, Theresa" <Theresa E. Sackler>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Marissa Sackler <Marissa Sackler>; Michael Sackler <Michael Daniel Sackler>; Peter Darling <Peter Stormonth Darling>; "Mitchell, Christopher B." <Christopher B. Mitchell>; Tony Collins <Tony Collins> | "Mitchell, Marianne" <Marianne Mitchell> | "Pearson, Leo" <Pearson, Leo>; "Personal Assistant to Theresa Sackler" <Personal Assistant to Theresa Sackler>; "Taylor, Maria" <Taylor, Maria> | The Sackler Trust Meeting - 9 November 2016 | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: charitable contribution | Mitchell, Marianne;Marianne Mitchell;Christopher B. Mitchell;Pearson, Leo;Pearson, Leo;Mitchell, Christopher |

7. Exceptions

**Partially Redacted Pursuant to Order Dated February 22, 2021 [ECF No. 2404]**

| Control Number | Production Bates | Record Type | Custodian | Date | To | From | CC | Subject / File Name | Privilege Designation | Privilege Basis | Privilege Explanation | Attorneys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34019 | | E-MAIL | Marissa Sackler | 2/28/2017 | Samantha Hunt <Samantha Sackler Hunt> | Jonathan White <Jonathan White> | Dr Kathe Sackler <Kathe Sackler>; Mrs Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Mr. & Mrs Jeffrey Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Ms. Marissa Sackler <Marissa Sackler>; Mr. & Mrs. Mortimer D. A. Sackler <Mortimer D. A. Sackler>; Mr. Michael Sackler & Ms Inhara Ortiz <Michael Daniel Sackler>; Mr. & Mrs Jamie Dalrymple <Sophie Sackler Dalrymple>; Mrs. Theresa Sackler <Theresa E. Sackler>; Mme. Hermance Schaepman-Farah <Hermance B. M. Schaepman>; Mr. & Mrs Peter Ward <Peter M. Ward>; Administrative Assistant to Jonathan White; Edward Mackereth <Mackereth, Edward>; Liana Pallot <Pallot, Liana>; Mr. & Mrs. Christopher Mitchell <Christopher B. Mitchell>; "Jorg (Joerg Fischer)" <Joerg Fischer>; Mr. & Mrs. Leslie Schreyer <Leslie J. Schreyer>; Mr & Mrs Stuart Baker <Stuart D. Baker>; Anna Johnson <Johnson, Anna>; Josephine Howe <Josephine Howe> | [Not Virus Scanned] RE: [Not Virus Scanned] In the Matter of the variation of the B Trust and the C Trust - draft documents [OGIER-JERLAW.FID17922137] | Privilege Withhold | Attorney-Client Communication | Requesting and providing legal advice re: trusts and estates | White, Jonathan;Mackereth, Edward;Ward, Peter;Mackereth, Edward;Pallot, Liana;Pallot, Liana;Mitchell, Christopher;Christopher B. Mitchell;Schreyer, Leslie;Hermance B. M. Schaepman;Peter M. Ward;Jonathan White;Johnson, Anna;Johnson, Anna;Leslie J. Schreyer;Baker, Stuart;Josephine Howe;Stuart D. Baker;Howe, Josephine |
| 34035 | | E-MAIL | Marissa Sackler | 3/28/2017 | Dr Kathe Sackler <Kathe Sackler>; Ilene Sackler Lefcourt <Ilene Sackler Lefcourt>; Jeff Lefcourt <Jeffrey Lefcourt>; Karen Lefcourt Taylor <Karen Lefcourt-Taylor>; Marissa Sackler <Marissa Sackler>; "Michael Sackler (Michael Daniel Sackler)" <Michael Daniel Sackler>; "Mortimer D A Sackler (Mortimer D. A. Sackler)" <Mortimer D. A. Sackler>; Samantha Sackler Hunt <Samantha Sackler Hunt>; Sophie Sackler Dalrymple <Sophie Sackler Dalrymple>; Theresa Sackler <Theresa E. Sackler> | Jonathan White <Jonathan G. White> | "Peter M Ward (Peter M. Ward)" <Peter M. Ward>; "HBMS (Hermance B. M. Schaepman)" <Hermance B. M. Schaepman>; Administrative Assistant to Jonathan White <Administrative Assistant to Jonathan White>; Christopher B. Mitchell; "Joerg Fischer (Joerg Fischer)" <Joerg Fischer>; Jonathan White <Jonathan G. White>; "Leslie J Schreyer (Leslie J. Schreyer)" <Leslie J. Schreyer>; "Sdb (Stuart D. Baker)" <Stuart D. Baker> | [Not Virus Scanned] Trustee Succession | Privilege Withhold | Attorney-Client Communication | Providing legal advice re: trusts and estates | White, Jonathan;Sdb;Ward, Peter;Peter M. Ward;Stuart D. Baker;Hermance B. M. Schaepman;Administrative Assistant to Jonathan White;Christopher B. Mitchell;Fischer, Joerg;Jonathan G. White;Schreyer, Leslie;Leslie J. Schreyer |
| 34036 | | E-MAIL ATTACHMENT | Marissa Sackler | 3/28/2017 | | | | Trustee Succession.pdf | Privilege Withhold | Attorney-Client Communication | Discussing legal advice and providing legal advice from Jonathan White, Stuart Baker, and Leslie Schreyer re: trusts and estates | |
| 34115 | MSF90251033 | E-MAIL | Marissa Sackler | 11/14/2017 | "Martin, Josephine" <Josephine Martin>; "Sackler, Mortimer D.A." <Mortimer D. A. Sackler> | "Barton, Maria" <Maria Barton> | Stuart D. Baker; Marissa Sackler; "Sackler, Dame Theresa" <Theresa E. Sackler> | RE: (Daily Caller) American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | Privilege Redact | Attorney-Client Communication | Requesting legal advice re: media coverage concerning Purdue opioid products | Barton, Maria;Stuart D. Baker;Maria Barton |
| 34146 | | E-MAIL ATTACHMENT | Sophie Dalrymple | 12/11/2017 | | | | PResentation deck 12.11 PURDUE.pptx | Privilege Withhold | Attorney-Client Communication | Providing legal advice from Kevin Woolrich re: litigation concerning Purdue opioid products | |

7. Exceptions

PUBLICLY FILED PER ORDER [ECF 2404]