| | A |
|---|---|
| 1 | **In re Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)** |
| 2 | September 21, 2020 - Raymond Side Initial and Additional Covered Sackler Persons Privilege Log |
| 3 | |
| 4 | *Notes* |
| 5 | Claims of attorney-client privilege and work product protection include reliance on common interest, joint defense, and similar doctrines of non-waiver, and all rights with respect to such doctrines are reserved. |
| 6 | The author field was populated from metadata, and as such, may not reflect the actual author of the document. If the author field is blank, it is because that metadata field was not available for the document at issue. Please see Katherine Fell's email on June 24, 2020, for additional information. |
| 7 | The entries on this log include responsive privileged documents as well as non-responsive privileged family members of such documents. |

Privilege Log - Raymond-side Initial and Additional Covered Sackler Persons - 9/21/2020 - OPEO

| PRIVILEGED ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00096253 | RSF00739265 | RSF00739265 | Parent | 1/6/2018 | Richard Sackler | Redacted - PII | David Sackler; Jonathan Sackler | Redacted - PII | | Redacted - PII | | | | FW: Panther - 1/15 Meeting with Side B on Tax Election Decision | FW: Panther - 1/15 Meeting with Side B on Tax Election Decision | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice from Gary Holtzer* regarding Purdue business structure. |
| PS-00096257 | RSF00739269 | RSF00739269 | Parent | 1/6/2018 | Richard Sackler | | David Sackler; Jonathan Sackler | | | | | | | Re: Panther - 1/15 Meeting with Side B on Tax Election Decision | Re: Panther - 1/15 Meeting with Side B on Tax Election Decision | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Mara Leventhal* regarding litigation strategy. |
| PS-00148691 | RSF00733325 | RSF00733325 | Parent | 11/17/2017 | Jonathan White* | | Richard Sackler | | Jonathan Sackler; David Sackler; Jonathan White* | | | | | Re: A Director Thoughts on Board Reorganisation and related matters | Re: A Director Thoughts on Board Reorganisation and related matters | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| PS-00148699 | RSF00733328 | RSF00733328 | Parent | 11/17/2017 | Richard Sackler | | Jonathan Sackler; David Sackler; Jonathan White* | | | | | | | Re: A Director Thoughts on Board Reorganisation and related matters | Re: A Director Thoughts on Board Reorganisation and related matters | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| PS-00804368 | RSF00739527 | RSF00739528 | Attachment | 7/17/2014 | | | | | | | | | Benning, Paulette | | 2014 Purdue Scorecard 6-23-14.pptx | AC Privileged; WP Privileged | Document containing comments and analysis by Stuart Baker* regarding litigation strategy. |
| PS-01157682 | RSF00737130 | RSF00737130 | Parent | 5/20/2019 | Robert Josephson | | David Sackler | | Davidson Goldin; Paul Gallagher | | | | | Re: Page Six: Sacklers fleeing NYC following family's OxyContin scandal | Re: Page Six: Sacklers fleeing NYC following family's OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01157688 | RSF00737132 | RSF00737132 | Parent | 5/20/2019 | Davidson Goldin | | Paul Gallagher; Robert Josephson | | David Sackler | Redacted - PII | | | | Fw: Page Six: Sacklers fleeing NYC following family's OxyContin scandal | Fw: Page Six: Sacklers fleeing NYC following family's OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01158571 | RSF00744255 | RSF00744255 | Parent | 5/16/2019 | Paul Gallagher | | Mortimer Sackler | | David Sackler | | | | | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01158572 | RSF00744258 | RSF00744258 | Parent | 5/16/2019 | Mortimer Sackler | | Paul Gallagher | | David Sackler | | | | | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01158576 | RSF00739537 | RSF00739537 | Parent | 5/16/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler | | | | | | | UPDATE: AP / 5 states announce new suits over prescription opioids | UPDATE: AP / 5 states announce new suits over prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01158746 | RSF00739539 | RSF00739539 | Parent | 5/15/2019 | Paul Gallagher | | David Sackler | | David Goldin; Mortimer Sackler | | | | | Re: North Dakota to appeal ruling in suit against opioid maker | Re: North Dakota to appeal ruling in suit against opioid maker | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01166224 | RSF00737135 | RSF00737135 | Parent | 5/20/2019 | David Sackler | Redacted - PII | Davidson Goldin | Redacted - PII | Paul Gallagher; Robert Josephson | Redacted - PII | | | | Re: Page Six: Sacklers fleeing NYC following family's OxyContin scandal | Re: Page Six: Sacklers fleeing NYC following family's OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01166342 | RSF00737137 | RSF00737137 | Parent | 5/18/2019 | David Sackler | | Joss Sackler | | | | | | | Fwd: Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Joss Sackler insists she has nothing to do with the opioid crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 b... | Fwd: Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Joss Sackler insists she has nothing to do with the opioid crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 b... | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01166925 | RSF00739551 | RSF00739551 | Parent | 5/8/2019 | David Sackler | | Davidson Goldin | | | | | | | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01167077 | RSF00739554 | RSF00739554 | Parent | 5/6/2019 | David Sackler | | Rory Held | | | | | | | Fwd: The Boston Globe: The Sackler family's involvement in Mt. Snow stirs controversy | Fwd: The Boston Globe: The Sackler family's involvement in Mt. Snow stirs controversy | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| JS-044070 | RSF00732205 | RSF00732205 | Parent | 10/14/2011 | | | | | | | | | DAGOAM | | Agenda - Beneficiaries MeetingsNOVEMBER2011.DOCX | AC Privileged | Document prepared by Philip Strassburger* regarding litigation strategy. |
| JS-044167 | RSF00732208 | RSF00732208 | Parent | 5/3/2013 | | | | | | | | | carrju | | U S Board Book (Final - May 2-3 2013).pdf | AC Privileged; WP Privileged | Document containing attorney work product of Richard Silbert* regarding litigation strategy. |
| JS-141477 | RSF00732281 | RSF00732281 | Parent | 6/18/2017 | | | | | | | | | Jonathan Sackler | | Items for Follow 170618.docx | AC Privileged; WP Privileged | Document prepared by Purdue Legal* regarding litigation strategy. |
| DSF0019327 | RSF00737201 | RSF00737201 | Parent | 7/22/2019 | Davidson Goldin | | Stephen Ives; Clio Boele | | Jonathan Sackler; David Sackler | Redacted - PII | | | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0021125 | RSF00737208 | RSF00737208 | Parent | 7/12/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | Re: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Bernick* regarding litigation strategy. |
| DSF0029650 | RSF00737212 | RSF00737212 | Parent | 4/22/2019 | Clio Boele | | David Sackler | | | | | | | Re: Video on Bernie Sanders Website | Re: Video on Bernie Sanders Website | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0030148 | RSF00737216 | RSF00737216 | Parent | 4/18/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: Fwd: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Fw: Fwd: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0035362 | RSF00737230 | RSF00737230 | Parent | 3/26/2019 | Clio Boele | | David Sackler | | | | | | | Fwd: CNBC: Closing Bell segment on Sacklers and OK settlement | Fwd: CNBC: Closing Bell segment on Sacklers and OK settlement | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0036547 | RSF00737248 | RSF00737248 | Parent | 3/21/2019 | Davidson Goldin | | David Sackler | | Project Redacted - PII | | | | | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0036561 | RSF00737250 | RSF00737250 | Parent | 3/21/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: BBC: Tate trustees shuns Sackler money over opioid crisis | Fw: BBC: Tate trustees shuns Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0036719 | RSF00737252 | RSF00737252 | Parent | 3/20/2019 | Davidson Goldin | | Paul Gallagher; David Sackler; Richard Sackler; Robert Josephson | | | | | | | Fw: Fox News-The Five 3/20 | Fw: Fox News-The Five 3/20 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0037918 | RSF00737264 | RSF00737264 | Parent | 3/15/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: NYT The Daily: The Family That Profited From the Opioid Crisis | Fw: NYT The Daily: The Family That Profited From the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0039524 | RSF00737276 | RSF00737276 | Parent | 3/5/2019 | Amy Hansen | | David Sackler | | | | | | | FW: Settlement Update Call - 11 AM Eastern | FW: Settlement Update Call - 11 AM Eastern | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product from Marc Kesselman* regarding relevant legal developments. |
| DSF0039638 | RSF00737278 | RSF00737278 | Parent | 3/4/2019 | Clio Boele | | David Sackler | | | | | | | PRIVILEGED: CT Post 3/4 | PRIVILEGED: CT Post 3/4 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0039770 | RSF00737280 | RSF00737280 | Parent | 3/4/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: Article of Interest | Fw: Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0040900 | RSF00737289 | RSF00737289 | Parent | 2/26/2019 | Davidson Goldin | Redacted - PII | David Sackler; Jonathan Sackler; Richard Sackler | Redacted - PII | | | | | | Fw: Article of Interest | Fw: Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0041581 | RSF00737291 | RSF00737291 | Parent | 2/21/2019 | Davidson Goldin | | David Sackler; Joss Sackler | | | | | | | Fw: PRIVILEGED: Page Six 2/21 | Fw: PRIVILEGED: Page Six 2/21 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0043007 | RSF00737329 | RSF00737329 | Parent | 2/12/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: PRIVILEGED: The Daily Princetonian 2/12 | Fw: PRIVILEGED: The Daily Princetonian 2/12 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0046193 | RSF00743052 | RSF00743052 | Parent | 1/18/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: PRIVILEGED: Barry Meier interview on CNBC 1/18 | Fw: PRIVILEGED: Barry Meier interview on CNBC 1/18 | WP Privileged | Confidential communication requesting and reflecting provision of work product |
| DSF0061585 | RSF00737332 | RSF00737332 | Parent | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0061587 | RSF00737335 | RSF00737335 | Parent | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0061590 | RSF00737339 | RSF00737339 | Parent | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0062322 | RSF00737343 | RSF00737343 | Parent | 9/1/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Fw: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Gerard Uzzi* regarding litigation strategy. |
| DSF0063426 | RSF00737351 | RSF00737351 | Parent | 9/7/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: IMPORTANT: AG Letter | Fw: IMPORTANT: AG Letter | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0063427 | RSF00737354 | RSF00737354 | Parent | 9/7/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0064335 | RSF00737359 | RSF00737359 | Parent | 9/11/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0064339 | RSF00687199 | RSF00687199 | Parent | 9/12/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. |
| DSF0064452 | RSF00687201 | RSF00687201 | Parent | 9/12/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. |
| DSF0065139 | RSF00737361 | RSF00737361 | Parent | 9/19/2019 | Davidson Goldin | | David Sackler; Joss Sackler | | | | | | | Re: Bethany McLean on CBS News | Re: Bethany McLean on CBS News | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0065285 | RSF00737369 | RSF00737369 | Parent | 9/18/2019 | Rory Held | | Davidson Goldin; David Sackler | | | | | | | FW: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | FW: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| DSF0067544 | RSF00737388 | RSF00737388 | Parent | 9/27/2019 | Davidson Goldin | | Amy Stevens; Project (project@goldin) | | David Sackler | Redacted - PII | | | | Re: FYI - Bernick quoted in Legal Newsline article | Re: FYI - Bernick quoted in Legal Newsline article | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | DSF0067551 | RSF00737391 | RSF00737391 | Parent | 9/27/2019 | Davidson Goldin | | | | David Sackler | | | | Re: FYI - Bernick quoted in Legal Newsline article | Re: FYI - Bernick quoted in Legal Newsline article | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 50 | | DSF0067904 | RSF00737394 | RSF00737394 | Parent | 9/30/2019 | Davidson Goldin | | | | David Sackler | | | | Fw: FYI - Page Six: Ansel Elgort is looking for love, but in a non-sexual way | Fw: FYI - Page Six: Ansel Elgort is looking for love, but in a non-sexual way | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 51 | | DSF0068431 | RSF00737396 | RSF00737396 | Parent | 10/2/2019 | Davidson Goldin | | Amy Stevens; Project Redacted - PII | | David Sackler | Amy Stevens; David Sackler; Rory Held | Redacted - PII | | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 52 | | DSF0068510 | RSF00737397 | RSF00737397 | Parent | 10/2/2019 | Clio Boele | | | | Davidson Goldin | | | | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 53 | | DSF0068577 | RSF00737400 | RSF00737400 | Parent | 10/3/2019 | Davidson Goldin | | Clio Boele; project Redacted - PII | | David Sackler | | | | Re: Peak Resorts update | Re: Peak Resorts update | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 54 | | DSF0068751 | RSF00737402 | RSF00737402 | Parent | 10/3/2019 | Clio Boele | | | | Davidson Goldin | David Sackler; Rory Held; | | | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WITF | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WITF | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 55 | | DSF0069954 | RSF00737405 | RSF00737405 | Parent | 10/9/2019 | Davidson Goldin | | | | David Sackler | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 56 | | DSF0069955 | RSF00737408 | RSF00737408 | Parent | 10/9/2019 | Davidson Goldin | | | | David Sackler | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 57 | | DSF0071890 | RSF00737411 | RSF00737411 | Parent | 10/18/2019 | Davidson Goldin | | Amy Stevens; Project (C Redacted - PII ) | | David Sackler | | Redacted - PII | | Re: FYI - The Cancer Letter: Museum malignancy: What the Sacklers and Philip Morris have in common | Re: FYI - The Cancer Letter: Museum malignancy: What the Sacklers and Philip Morris have in common | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 58 | | DSF0072637 | RSF00737418 | RSF00737418 | Parent | 8/14/2019 | David Sackler | | | | Davidson Goldin | | | | Re: Threatening/Anti-Semitic tweets re:New Yorker article | Re: Threatening/Anti-Semitic tweets re:New Yorker article | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 59 | | DSF0073889 | RSF00737430 | RSF00737430 | Parent | 7/22/2019 | David Sackler | | | | Stephen Ives | Davidson Goldin; Jonathan Sackler; | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. |
| 60 | | DSF0073913 | RSF00737433 | RSF00737433 | Parent | 7/22/2019 | David Sackler | | | | Davidson Goldin | Rory Held; Clio Boele; | Redacted - PII | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 61 | | DSF0073914 | RSF00737436 | RSF00737436 | Parent | 7/22/2019 | David Sackler | | | | Clio Boele | Davidson Goldin; Rory Held; | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 62 | | DSF0074168 | RSF00737439 | RSF00737439 | Parent | 7/17/2019 | David Sackler | | | | Joss Sackler | | | | FW: Louvre removes Sackler name | FW: Louvre removes Sackler name | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 63 | | DSF0074346 | RSF00737444 | RSF00737444 | Parent | 7/12/2019 | David Sackler | | | | Davidson Goldin | | | | RE: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | RE: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Bernick* regarding litigation strategy. |
| 64 | | DSF0075667 | RSF00737448 | RSF00737448 | Parent | 4/18/2019 | David Sackler | | | | Davidson Goldin | | | | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 65 | | DSF0076357 | RSF00737452 | RSF00737452 | Parent | 4/4/2019 | David Sackler | | | | Davidson Goldin | | | | FW: Oklahoma lawmakers criticize Purdue deal; AbbVie faces more pressure to split top jobs | FW: Oklahoma lawmakers criticize Purdue deal; AbbVie faces more pressure to split top jobs | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. |
| 66 | | DSF0077167 | RSF00737458 | RSF00737458 | Parent | 3/21/2019 | David Sackler | | | | Davidson Goldin | | | | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice from Gregory Joseph* and work product regarding litigation strategy. |
| 67 | | DSF0077520 | RSF00737460 | RSF00737460 | Parent | 3/15/2019 | David Sackler | | Redacted - PII | | Davidson Goldin | | Redacted - PII | | RE: NYT The Daily: The Family That Profited From the Opioid Crisis | RE: NYT The Daily: The Family That Profited From the Opioid Crisis | | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. |
| 68 | | DSF0078506 | RSF00737483 | RSF00737483 | Parent | 2/12/2019 | David Sackler | | | | Davidson Goldin | | | | RE: PRIVILEGED: The Daily Princetonian 2/12 | RE: PRIVILEGED: The Daily Princetonian 2/12 | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 69 | | DSF0078807 | RSF00743155 | RSF00743155 | Parent | 1/30/2019 | David Sackler | | | | Davidson Goldin; Richard Sackler; Jonathan Sackler; | | | | RE: Articles of Interest | RE: Articles of Interest | | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. |
| 70 | | DSF0081941 | RSF00737486 | RSF00737486 | Parent | 8/27/2019 | David Sackler | | | | Mortimer Sackler | | | | Re: FYI - U.S. Chamber Issues Statement on Decision in Oklahoma Opioid Trial | Re: FYI - U.S. Chamber Issues Statement on Decision in Oklahoma Opioid Trial | | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. |
| 71 | | DSF0082011 | RSF00737488 | RSF00737488 | Parent | 8/28/2019 | David Sackler | | | | Davidson Goldin | | | | Fwd: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Fwd: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Gregory Joseph* regarding litigation strategy. |
| 72 | | DSF0082013 | RSF00737491 | RSF00737491 | Parent | 8/28/2019 | David Sackler | | | | Davidson Goldin | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 73 | | DSF0082014 | RSF00737494 | RSF00737494 | Parent | 8/28/2019 | David Sackler | | | | Davidson Goldin | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 74 | | DSF0082015 | RSF00737498 | RSF00737498 | Parent | 8/28/2019 | David Sackler | | | | Davidson Goldin | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 75 | | DSF0082437 | RSF00737502 | RSF00737502 | Parent | 9/7/2019 | David Sackler | | | | Davidson Goldin | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Brown* regarding litigation strategy. |
| 76 | | DSF0082593 | RSF00737505 | RSF00737505 | Parent | 9/11/2019 | David Sackler | | | | Davidson Goldin | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. |
| 77 | | DSF0082595 | RSF00687212 | RSF00687212 | Parent | 9/12/2019 | David Sackler | | | | Davidson Goldin | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. |
| 78 | | DSF0082596 | RSF00687214 | RSF00687214 | Parent | 9/12/2019 | David Sackler | | | | Davidson Goldin | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. |
| 79 | | DSF0082598 | RSF00687216 | RSF00687216 | Parent | 9/12/2019 | David Sackler | | | | Davidson Goldin | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. |
| 80 | | DSF0082610 | DSF0082610 | | Parent | 9/12/2019 | David Sackler | | | | Davidson Goldin | | | | RE: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | RE: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. |

| # | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | DSF0082773 | RSF00737507 | RSF00737507 | Parent | 9/18/2019 | David Sackler | | Rory Held; Davidson Goldin | | | | | | | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 82 | DSF0082774 | RSF00737510 | RSF00737510 | Parent | 9/18/2019 | David Sackler | | Rory Held; Davidson Goldin | | | | | | | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 83 | DSF0083162 | RSF00737513 | RSF00737513 | Parent | 9/24/2019 | David Sackler | | Davidson Goldin | | | | | | | FW: (BN) Sacklers' Ski Resort Sale Gives Rare Peek Into Family Offic | FW: (BN) Sacklers' Ski Resort Sale Gives Rare Peek Into Family Offic | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 84 | DSF0083297 | RSF00737515 | RSF00737515 | Parent | 9/27/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Project Redacted - PII | Redacted - PII | | | | Re: FYI - Bernick quoted in Legal Newsline article | Re: FYI - Bernick quoted in Legal Newsline article | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 85 | DSF0083302 | RSF00737518 | RSF00737518 | Parent | 9/27/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Project Redacted - PII | | | | | Re: FYI - Bernick quoted in Legal Newsline article | Re: FYI - Bernick quoted in Legal Newsline article | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 86 | DSF0083750 | RSF00737522 | RSF00737522 | Parent | 10/9/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice from Gregory Joseph* and work product regarding litigation strategy and settlement of liability. |
| 87 | DSF0083751 | RSF00737525 | RSF00737525 | Parent | 10/9/2019 | David Sackler | Redacted - PII | Davidson Goldin | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. |
| 88 | RSNY12364227 | RSF00735507 | RSF00735507 | Parent | 10/7/2014 | David Sackler | | Jonathan Sackler; Richard Sackler | | | | | | | Distributions | Distributions | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Stuart Baker* regarding distribution(s). |
| 89 | RSNY15142843 | RSF00737174 | RSF00737174 | Parent | 6/5/2019 | MDAS; Redacted - PII | | Richard Sackler | | | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With 'Legal Notice' After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Maura Monaghan* regarding litigation strategy and settlement of liability. |
| 90 | RSNY15143799 | RSF00742410 | RSF00742410 | Parent | 7/21/2019 | Clio Boele | | Richard Sackler | | Davidson Goldin | Redacted - PII | | | | MSNBC Rachel Maddow: Report exposes data, unconscionable business of opioid epidemic | MSNBC Rachel Maddow: Report exposes data, unconscionable business of opioid epidemic | WP Privileged | Confidential communication reflecting attorney-work product regarding litigation strategy. |
| 91 | DSF0131281 | RSF00737529 | RSF00737529 | Parent | 11/5/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | | Fw: Fwd: Washington Post: Sackler legacy is at stake in family's bid to reinvent Purdue Pharma as a public trust | Fw: Fwd: Washington Post: Sackler legacy is at stake in family's bid to reinvent Purdue Pharma as a public trust | WP Privileged | Confidential communication reflecting attorney-work product regarding litigation strategy. |
| 92 | DSF0132560 | RSF00743181 | RSF00743181 | Parent | 10/28/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | | Fw: FYI—AnOther: Buy Photographs by Joel Meyerowitz, Nan Goldin and Alec Soth for Just $100 | Fw: FYI—AnOther: Buy Photographs by Joel Meyerowitz, Nan Goldin and Alec Soth for Just $100 | WP Privileged | Confidential communication reflecting attorney-work product regarding litigation strategy. |
| 93 | DSF0133534 | RSF00743535 | RSF00743535 | Parent | 11/11/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | | Fw: Fwd: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | Fw: Fwd: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 94 | DSF0133841 | RSF00737538 | RSF00737538 | Parent | 11/12/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | | Re: Pain News Network: PROP President Discloses Conflicts of Interest | Re: Pain News Network: PROP President Discloses Conflicts of Interest | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 95 | DSF0133875 | RSF00743183 | RSF00743183 | Parent | 11/13/2019 | Davidson Goldin | | Daniel Connolly*; David Sackler | | | | | | | Fw: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | Fw: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. |
| 96 | DSF0134401 | RSF00743197 | RSF00743197 | Parent | 11/15/2019 | Clio Boele | | David Sackler | Redacted - PII | Project Redacted - PII | | | | | PennLive: Roundtop Mountain season pass prices go up after ski resort changes hands again | PennLive: Roundtop Mountain season pass prices go up after ski resort changes hands again | WP Privileged | Confidential communication reflecting attorney-work product regarding litigation strategy. |
| 97 | DSF0134590 | RSF00737541 | RSF00737541 | Parent | 11/16/2019 | Mortimer Sackler | | David Sackler | | | | | | | Re: The Art Newspaper: Nan Goldin brings first PAIN protest to the UK, storming the Victoria and Albert Museum | Re: The Art Newspaper: Nan Goldin brings first PAIN protest to the UK, storming the Victoria and Albert Museum | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. |
| 98 | DSF0134594 | RSF00737544 | RSF00737544 | Parent | 11/16/2019 | Daniel Connolly | "Connolly, Daniel" <daniel.connolly@bracewell.com> | David Sackler | | | | | | | Re: The Art Newspaper: Nan Goldin brings first PAIN protest to the UK, storming the Victoria and Albert Museum | Re: The Art Newspaper: Nan Goldin brings first PAIN protest to the UK, storming the Victoria and Albert Museum | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. |
| 99 | DSF0134603 | RSF00737548 | RSF00737548 | Parent | 11/16/2019 | Daniel Connolly | "Connolly, Daniel" <daniel.connolly@bracewell.com> | Mortimer Sackler; Davidson Goldin; David Sackler | | | | | | | Re: The Art Newspaper: Nan Goldin brings first PAIN protest to the UK, storming the Victoria and Albert Museum | Re: The Art Newspaper: Nan Goldin brings first PAIN protest to the UK, storming the Victoria and Albert Museum | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| 100 | DSF0134962 | RSF00743227 | RSF00743227 | Parent | 11/19/2019 | Clio Boele | | David Sackler | | Project Redacted - PII | | | | | Re: PennLive: Roundtop Mountain season pass prices go up after ski resort changes hands again | Re: PennLive: Roundtop Mountain season pass prices go up after ski resort changes hands again | WP Privileged | Confidential communication reflecting attorney-work product regarding litigation strategy. |
| 101 | DSF0136047 | RSF00743247 | RSF00743247 | Parent | 11/25/2019 | Davidson Goldin | Redacted - PII | David Sackler | | | | | | | Fw: FYI - STAT News: With $9.7 billion acquisition, Novartis bets that heart drugs are coming back | Fw: FYI - STAT News: With $9.7 billion acquisition, Novartis bets that heart drugs are coming back | WP Privileged | Confidential communication reflecting attorney-work product regarding litigation strategy. |
| 102 | DSF0137307 | RSF00743250 | RSF00743250 | Parent | 12/2/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 103 | DSF0137308 | RSF00743252 | RSF00743252 | Parent | 12/2/2019 | Daniel Connolly | "Connolly, Daniel" <daniel.connolly@bracewell.com> | Davidson Goldin; David Sackler | | | | | | | RE: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | RE: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 104 | DSF0137309 | RSF00737555 | RSF00737555 | Parent | 12/2/2019 | Davidson Goldin | Redacted - PII | Daniel Connolly*; David Sackler | | | | | | | RE: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | RE: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 105 | DSF0137321 | RSF00737558 | RSF00737558 | Parent | 12/2/2019 | Daniel Connolly | "Connolly, Daniel" <daniel.connolly@bracewell.com> | David Sackler; Davidson Goldin | | | | | | | RE: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | RE: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| 106 | DSF0137919 | RSF00737561 | RSF00737561 | Parent | 12/5/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 107 | DSF0137980 | RSF00737566 | RSF00737566 | Parent | 12/5/2019 | Davidson Goldin | | David Sackler | | | | | | | Fwd: AP News: Tufts University severs ties with family behind OxyContin | Fwd: AP News: Tufts University severs ties with family behind OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 108 | DSF0137986 | RSF00737572 | RSF00737572 | Parent | 12/5/2019 | Davidson Goldin | | Chapin Fay; Amy Stevens; Clio Boele | | David Sackler; Daniel Connolly*; Jonathan Sackler; Richard Sackler | Redacted - PII | | | | Analysis of report | Analysis of report | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. |
| 109 | DSF0138541 | RSF00743266 | RSF00743266 | Parent | 11/5/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly* <daniel.connolly@bracewell.com> | | | | | Re: Washington Post: Sackler legacy is at stake in family's bid to reinvent Purdue Pharma as a public trust | Re: Washington Post: Sackler legacy is at stake in family's bid to reinvent Purdue Pharma as a public trust | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 110 | DSF0138802 | RSF00743273 | RSF00743273 | Parent | 10/26/2019 | David Sackler | | Davidson Goldin; Daniel Connolly* | | | | | | | Tweet by Nonexistent Ducey/Sinema Voter ? on Twitter | Tweet by Nonexistent Ducey/Sinema Voter ? on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 111 | DSF0138964 | RSF00743274 | RSF00743274 | Parent | 11/12/2019 | David Sackler | | Davidson Goldin; Daniel Connolly* | | | | | | | Re: Pain News Network: PROP President Discloses Conflicts of Interest | Re: Pain News Network: PROP President Discloses Conflicts of Interest | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 112 | DSF0139214 | RSF00737579 | RSF00737579 | Parent | 11/21/2019 | David Sackler | Redacted - PII | Raman Singh; Bryan Lea*; Rachel Corder | | | | | | | Fwd: FYI - Fortune's Brainstorm Health Newsletter, OxyContin's Maker Is Still Flourishing In China | Fwd: FYI - Fortune's Brainstorm Health Newsletter, OxyContin's Maker Is Still Flourishing In China | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| 113 | DSF0139439 | RSF00737581 | RSF00737581 | Parent | 12/2/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly* | Dan Connolly <daniel.connolly@bracewell.com> | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| 114 | DSF0139440 | RSF00737583 | RSF00737583 | Parent | 12/2/2019 | David Sackler | | Daniel Connolly* | "Connolly, Daniel" <daniel.connolly@bracewell.com> | Davidson Goldin | Redacted - PII | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| 115 | MB0015206 | MB0015206 | | Parent | 8/2/2012 | Donna Condon | | Marianna Sackler; Becky Sackler; Beth Sackler; David Sackler | Redacted - PII | | | | | | FW: Dr. Sackler's appraisal from Alta | FW: Dr. Sackler's appraisal from Alta | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Maxwell Miller* regarding real estate transaction. |
| 116 | MB0051934 | MB0051934 | | Parent | 11/17/2017 | Stuart Baker* | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | Stuart Baker* | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | | | | | | Article--De-Bunking the Opioid Litigation Epidemic--Lexology | Article--De-Bunking the Opioid Litigation Epidemic--Lexology | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |

| B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MB0051959 | MB0051959 | | Parent | 11/20/2017 | Stuart Baker* | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | Stuart Baker* | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | | | | | | Craig Landau's LTE in the New York Times | Craig Landau's LTE in the New York Times | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales and litigation strategy. |
| MB0052881 | MB0052881 | | Parent | 2/7/2018 | Josephine Martin | | Richard Sackler | | | Evan Vosburgh; Risa Heller; Joss Sackler; Anthony Roncalli*; Ian McClatchey* | | | | Re: Charitable Giving | Re: Charitable Giving | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| MB0052882 | MB0052882 | | Parent | 2/7/2018 | David Sackler | | Richard Sackler | | | Josephine Martin; Risa Heller; Joss Sackler; Anthony Roncalli*; Ian McClatchey* | | | | Re: Charitable Giving | Re: Charitable Giving | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| MB0052883 | MB0052883 | | Parent | 2/7/2018 | Josephine Martin | Redacted - PII | David Sackler | Redacted - PII | | Richard Sackler; Joss Sackler; Anthony Roncalli*; Ian McClatchey* | Redacted - PII | | | Re: Charitable Giving | Re: Charitable Giving | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| MB0052884 | MB0052884 | | Parent | 2/7/2018 | David Sackler | | Josephine Martin | | | Richard Sackler; Joss Sackler; Anthony Roncalli*; Ian McClatchey* | | | | Re: Charitable Giving | Re: Charitable Giving | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| MB0052885 | MB0052885 | | Parent | 2/7/2018 | Josephine Martin | | David Sackler | | | Richard Sackler; Joss Sackler; Anthony Roncalli*; Ian McClatchey* | | | | Re: Charitable Giving | Re: Charitable Giving | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| MB0059885 | RSF00737657 | RSF00737657 | Parent | 6/19/2019 | David Sackler | | Redacted - PII; Joss Sackler; Becky Sackler; Marianna Sackler | | | | | | | Fwd: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't cause opioid crisis | Fwd: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't cause opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| MB0553575 | MB0553575 | | Parent | 10/19/2017 | Clare Sackler | | Marianna Frame; Stuart Baker* | | | | | | | Fwd: Penultimate Draft Statement for review | Fwd: Penultimate Draft Statement for review | WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| MB0653983 | RSF00738565 | RSF00738565 | Parent | 12/16/2017 | Marianna Frame | | Stuart Baker* | stuart.baker@nortonrosefulbright.com | Madeleine Sackler | Redacted - PII | | | | Re: Articles from Wednesday, December 13, 2017 | Re: Articles from Wednesday, December 13, 2017 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| MB0653984 | RSF00738565 | RSF00738567 | Attachment | 12/16/2017 | | | | | | | | | | PurduePharma Open Letter 12 14 17.pdf | | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| MB0653986 | RSF00738565 | RSF00738569 | Attachment | 12/16/2017 | | | | | | | | | Dave Jolda | PResentation deck 12.11 PURDUE.PPTX | | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| MB0653988 | RSF00738565 | RSF00738571 | Attachment | 12/16/2017 | | | | | | | | | Sheldon, Jo | SAC - Mon 11 Dec - Draft Proposal - Final.pptx | | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| MB0653990 | RSF00738565 | RSF00738573 | Attachment | 12/16/2017 | | | | | | | | | | Filling in Gaps - RTI final report 1Dec17[1].docx | | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| MB0796785 | RSF00732917 | RSF00732917 | Parent | 10/27/2017 | David Sackler | | Marianna Frame | | | Madeleine Sackler | Redacted - PII | | | Re: Statement | Re: Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice from Anthony Roncalli* and work product regarding litigation strategy. |
| MB0796786 | RSF00732920 | RSF00732920 | Parent | 10/27/2017 | David Sackler | Redacted - PII | Madeleine Sackler | Redacted - PII | | Marianna Frame | | | | Re: Statement | Re: Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice from Anthony Roncalli* and work product regarding litigation strategy. |
| MB0181563 | MB0181563 | | Parent | 8/21/2015 | | Redacted - PII | Marianna Frame | | | | | | | Budget | Budget | Marital Privileged | Confidential communication between spouses regarding distribution(s). |
| MB0181564 | MB0181563 | | Attachment | 8/21/2015 | | | | | | | | | Cavanaugh, Trisha | | Budget Template.xlsx | Marital Privileged | Document communicated in confidence between spouses regarding immigration. |
| MB0181732 | MB0181732 | | Parent | 9/16/2015 | | Redacted - PII | Marianna Frame | Redacted - PII | | | | | | Revised Budget | Revised Budget | Marital Privileged | Confidential communication between spouses regarding distribution(s). |
| MB0181733 | MB0181732 | | Attachment | 9/16/2015 | | | | | | | | | Cavanaugh, Trisha | | 9.16 Budget.xlsx | Marital Privileged | Document communicated in confidence between spouses regarding family estate. |
| MB0182355 | MB0182354 | | Attachment | 12/13/2015 | | | | | | | | | Zachary Perlman | | 6. Beneficiaries Presentation (Strassburger).pptx | AC Privileged | Document prepared by counsel regarding family estate. |
| MB0183823 | MB0183823 | | Parent | 3/4/2016 | Richard Sackler | | James Baker; Rick Vanduzer* | | | Marianna Sackler | Redacted - PII | | | emails list 1/2 that may be relevant to the litigation | emails list 1/2 that may be relevant to the litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding real estate litigation. |
| MB0183825 | MB0183823 | | Attachment | 3/4/2016 | Richard Sackler | | Stephen Ives; David Sackler | | | Marianna Frame; Redacted - PII | | | | Re: Outline for a joint call | Re: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding family estate. |
| MB0183826 | MB0183823 | | Attachment | 3/4/2016 | Richard Sackler | | Stephen Ives; David Sackler; Donna Condon | | | | | | | Re: Outline for a joint call | Re: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. |
| MB0183827 | MB0183823 | | Attachment | 3/4/2016 | Richard Sackler | Redacted - PII | Stephen Ives; David Sackler; Donna Condon | Redacted - PII | | | | | | Re: Outline for a joint call | Re: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding litigation strategy. |
| MB0183860 | MB0183823 | | Attachment | 3/4/2016 | Richard Sackler | | David Sackler | | | | | | | FW: Annie house purchase | FW: Annie house purchase | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding litigation strategy. |
| MB0187196 | MB0187196 | | Parent | 8/13/2016 | | Redacted - PII | Marianna Frame | | | | | | | Budget 2016 | Budget 2016 | Marital Privileged | Confidential communication between spouses regarding family estate. |
| MB0187197 | MB0187196 | | Attachment | 8/13/2016 | | | | | | | | | James | | Annie Budget 2016.xlsx | Marital Privileged | Document communicated in confidence between spouses regarding litigation strategy. |
| MB0195843 | MB0195843 | | Parent | 10/13/2017 | Stuart Baker* | | Marianna Frame | | | | | | | Inquiries from Reporters | Inquiries from Reporters | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid marketing and opioid sales. |
| MB0196214 | MB0196214 | | Parent | 10/25/2017 | | Redacted - PII | Marianna Frame | | | | | | | FW: America's Opioid Epidemic - From Evidence to Impact | FW: America's Opioid Epidemic - From Evidence to Impact | Marital Privileged | Confidential communication between spouses regarding opioid marketing and opioid sales. |

| # | BegBates | EndBates | AttachRange | DocType | Date | From | To/Email | CC | BCC | Subject/Filename | Title | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | MB0196555 | MB0196555 | | Parent | 11/6/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | Redacted - PII | | Article in New York Times on Sackler Family Philanthropy | Article in New York Times on Sackler Family Philanthropy | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 147 | MB0196557 | MB0196557 | | Parent | 11/6/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | RE: Article in New York Times on Sackler Family Philanthropy | RE: Article in New York Times on Sackler Family Philanthropy | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 148 | MB0196597 | MB0196597 | | Parent | 11/8/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | RE: Article in New York Times on Sackler Family Philanthropy | RE: Article in New York Times on Sackler Family Philanthropy | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 149 | MB0196723 | MB0196723 | | Parent | 11/14/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 150 | MB0196943 | MB0196943 | | Parent | 11/27/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Articles | Articles | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 151 | MB0197173 | MB0197173 | | Parent | 12/13/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Marketplace | Marketplace | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid marketing and opioid sales. |
| 152 | MB0197218 | RSF00737662 | RSF00737662 | Parent | 12/15/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | RE: Articles from Wednesday, December 13, 2017 | RE: Articles from Wednesday, December 13, 2017 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 153 | MB0197219 | RSF00737662 | RSF00737664 | Attachment | 12/15/2017 | | | | | | PurduePharma Open Letter 12 14 17.pdf | AC Privileged | Document prepared by counsel regarding opioid marketing and opioid sales. |
| 154 | MB0197220 | RSF00737662 | RSF00737665 | Attachment | 12/15/2017 | | | Dave Jolda | | | PResentation deck 12.11 PURDUE.PPTX | AC Privileged | Document prepared for counsel regarding litigation strategy. |
| 155 | MB0197221 | RSF00737662 | RSF00737666 | Attachment | 12/15/2017 | | | Sheldon, Jo | | | SAC - Mon 11 Dec - Draft Proposal - Final.pptx | AC Privileged | Document prepared for counsel regarding family estate. |
| 156 | MB0197222 | RSF00737662 | RSF00737667 | Attachment | 12/15/2017 | | | | | | Filling in Gaps - RTI final report 1Dec17[1].docx | WP Privileged | Document prepared for counsel regarding family estate. |
| 157 | MB0197266 | MB0197266 | | Parent | 12/20/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Articles from Tuesday, December 19, 2017 | Articles from Tuesday, December 19, 2017 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 158 | MB0197313 | RSF00737669 | RSF00737669 | Parent | 12/22/2017 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Articles from Thursday, December 21, 2017 and Friday, December 22, 2017 | Articles from Thursday, December 21, 2017 and Friday, December 22, 2017 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 159 | MB0197402 | RSF00737672 | RSF00737672 | Parent | 1/3/2018 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Articles from Tuesday, January 2, 2018 | Articles from Tuesday, January 2, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 160 | MB0197489 | RSF00687379 | RSF00687379 | Parent | 1/9/2018 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Articles from Saturday, January 6 and Tuesday, January 8, 2018 | Articles from Saturday, January 6 and Tuesday, January 8, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 161 | MB0197648 | RSF00687392 | RSF00687392 | Parent | 1/16/2018 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Article from Saturday, January 13, 2018 | Article from Saturday, January 13, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 162 | MB0197722 | RSF00687394 | RSF00687394 | Parent | 1/20/2018 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Articles from January 18, 2018 | Articles from January 18, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 163 | MB0197761 | RSF00687396 | RSF00687396 | Parent | 1/23/2018 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | Media Coverage - Monday, January 22, 2018 | Media Coverage - Monday, January 22, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 164 | MB0197780 | MB0197780 | | Parent | 1/24/2018 | Anthony Roncalli* <tony.roncalli@nortonrosefulbright.com> | Marianna Frame | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | Information | Information | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 165 | MB0197781 | MB0197780 | | Attachment | 1/24/2018 | | | Barton, Maria | | | 01 23 18 Q A FINAL.DOCX | WP Privileged | Document prepared for counsel regarding opioid marketing and litigation strategy. |
| 166 | MB0197793 | RSF00737679 | RSF00737679 | Parent | 1/25/2018 | Anthony Roncalli* Redacted - PII | Marianna Frame | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | Media Coverage - January 24, 2018 | Media Coverage - January 24, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 167 | MB0197805 | MB0197805 | | Parent | 1/26/2018 | Anthony Roncalli* | Marianna Frame | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | Final Final Document | Final Final Document | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 168 | MB0197806 | MB0197805 | | Attachment | 1/26/2018 | | | | | | Final.pdf | WP Privileged | Document containing attorney work product regarding family estate. |
| 169 | MB0198003 | MB0198003 | | Parent | 2/6/2018 | Anthony Roncalli* Redacted - PII | Marianna Frame Redacted - PII | | | Presentation Materials & WebEx Details - Legal and Public Relations Update Meeting | Presentation Materials & WebEx Details - Legal and Public Relations Update Meeting | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. |
| 170 | MB0198004 | MB0198003 | | Attachment | 2/6/2018 | | | Dave Jolda | | | Presentation deck 2.5 PURDUE.PPTX | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| 171 | MB0198005 | MB0198003 | | Attachment | 2/6/2018 | | | Microsoft Office User | | | Microsoft_Excel_Worksheet2.xlsx | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| 172 | MB0198006 | MB0198003 | | Attachment | 2/6/2018 | | | Microsoft Office User | | | Microsoft_Excel_Worksheet1.xlsx | WP Privileged | Document containing attorney work product regarding family estate. |
| 173 | MB0198081 | MB0198081 | | Parent | 2/8/2018 | Redacted - PII | Marianna Frame | | | Mortimer | Mortimer | Marital Privileged | Confidential communication between spouses regarding litigation strategy. |
| 174 | MB0198143 | MB0198143 | | Parent | 2/12/2018 | Redacted - PII | Marianna Frame Redacted - PII | | | RE: Mortimer | RE: Mortimer | Marital Privileged | Confidential communication between spouses regarding litigation strategy. |
| 175 | MB0198197 | RSF00743389 | RSF00743389 | Parent | 2/16/2018 | Anthony Roncalli* <tony.roncalli@nortonrosefulbright.com> | Marianna Frame | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | Media Coverage - February 16, 2018 | Media Coverage - February 16, 2018 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 176 | MB0198482 | RSF00737699 | RSF00737701 | Attachment | 3/9/2018 | | | Hope, Nick | | | Edelman Activity Update.pdf | WP Privileged | Document containing attorney work product regarding family estate. |
| 177 | MB0198533 | MB0198533 | | Parent | 3/12/2018 | Anthony Roncalli* <tony.roncalli@nortonrosefulbright.com> | Marianna Frame | | | RE: Media Coverage - March 8, 2018 | RE: Media Coverage - March 8, 2018 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 178 | MB0198540 | MB0198540 | | Parent | 3/12/2018 | Anthony Roncalli* <tony.roncalli@nortonrosefulbright.com> | Marianna Frame | | | RE: Media Coverage - March 8, 2018 | RE: Media Coverage - March 8, 2018 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 179 | MB0198616 | RSF00743403 | RSF00743403 | Parent | 3/15/2018 | Anthony Roncalli* <tony.roncalli@nortonrosefulbright.com> | Marianna Frame Redacted - PII | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | Media Coverage - March 14, 2018 | Media Coverage - March 14, 2018 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 180 | MB0198696 | RSF00737702 | RSF00737702 | Parent | 3/19/2018 | Anthony Roncalli* <tony.roncalli@nortonrosefulbright.com> | Marianna Frame | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | Media Coverage - March 16 & 19, 2018 | Media Coverage - March 16 & 19, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 181 | MB0198754 | RSF00737711 | RSF00737711 | Parent | 3/22/2018 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Sackler | | | Proposed Letter to Metropolitan Museum | Proposed Letter to Metropolitan Museum | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 182 | MB0198853 | RSF00737715 | RSF00737717 | Attachment | 3/26/2018 | | | Hope, Nick | | | 20180323 Workstreams Update_Final.pdf | WP Privileged | Document containing attorney work product regarding insurance. |
| 183 | MB0199589 | RSF00737721 | RSF00737723 | Attachment | 5/4/2018 | | | Hope, Nick | | | 20180504 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding insurance. |
| 184 | MB0199796 | RSF00737738 | RSF00737741 | Attachment | 5/18/2018 | | | Hope, Nick | | | 20180518 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding employment. |
| 185 | MB0200088 | RSF00737754 | RSF00737756 | Attachment | 6/4/2018 | | | Hope, Nick | | | 20180601 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| 186 | MB0200649 | RSF00737819 | RSF00737821 | Attachment | 6/29/2018 | | | Hope, Nick | | | 20180629 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding litigation strategy. |
| 187 | MB0200845 | RSF00737822 | RSF00737824 | Attachment | 7/13/2018 | | | Hope, Nick | | | 20180713 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding family estate. |
| 188 | MB0201213 | RSF00737842 | RSF00737844 | Attachment | 8/10/2018 | | | Hope, Nick | | | 20180810 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding insurance. |
| 189 | MB0201875 | RSF00737863 | RSF00737869 | Attachment | 9/7/2018 | | | Hope, Nick | | | 20180907 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding Moab operating agreement. |
| 190 | MB0203796 | RSF00738018 | RSF00738026 | Attachment | 11/19/2018 | | | Hope, Nick | | | 20181116 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding family estate. |
| 191 | MB0204095 | RSF00738044 | RSF00738046 | Attachment | 11/30/2018 | | | Hope, Nick | | | 20181130 Workstreams Update.pdf | WP Privileged | Document containing attorney work product regarding moab operating agreement. |
| 192 | MB0204414 | MB0204414 | | Parent | 12/14/2018 | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | Marianna Frame | | | 60 Minutes Broadcast - Sunday, December 16, 2018 | 60 Minutes Broadcast - Sunday, December 16, 2018 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 193 | MB0206612 | RSF00687592 | RSF00687592 | Parent | 4/1/2019 | Stephen Ives | Marianna Frame; Alexis Pong*; Lisa Palter*; James Frame; Mary Mcaninch Redacted - PII | | | FW: Redacted - PII Marriage/Green Card Case Filed Today // FW: FedEx Shipment 774672733795 Notification | FW: Redacted - PII Marriage/Green Card Case Filed Today // FW: FedEx Shipment 774672733795 Notification | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding immigration. |
| 194 | MB0210877 | MB0210877 | | Parent | 9/15/2015 | Marianna Frame | Redacted - PII | | | updated budget template | updated budget template | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 195 | MB0210878 | MB0210877 | | Attachment | 9/15/2015 | | | Cavanaugh, Trisha | | | Budget Template.xlsx | Marital Privileged | Document communicated in confidence between spouses regarding family estate. |
| 196 | MB0210898 | MB0210898 | | Parent | 9/16/2015 | Marianna Frame Redacted - PII | Redacted - PII | | | Re: Revised Budget | Re: Revised Budget | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 197 | MB0210899 | MB0210898 | | Attachment | 9/16/2015 | | | Cavanaugh, Trisha | | | 9.16 Budgetmrsfcomments.xlsx | Marital Privileged | Document communicated in confidence between spouses regarding family estate. |
| 198 | MB0211664 | RSF00732762 | | Parent | 10/24/2015 | Marianna Frame | Redacted - PII | | | Re: Outline for a joint call | Re: Outline for a joint call | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 199 | MB0220350 | MB0220350 | | Parent | 10/25/2015 | Marianna Frame Redacted - PII | Redacted - PII | | | Re: America's Opioid Epidemic - From Evidence to Impact | Re: America's Opioid Epidemic - From Evidence to Impact | Marital Privileged | Confidential communication between spouses regarding opioid marketing and opioid sales. |
| 200 | MB0220562 | MB0220562 | | Parent | 11/6/2017 | Marianna Frame | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | | Re: Article in New York Times on Sackler Family Philanthropy | Re: Article in New York Times on Sackler Family Philanthropy | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 201 | MB0220563 | MB0220563 | | Parent | 11/6/2017 | Marianna Frame | Stuart Baker* <stuart.baker@nortonrosefulbright.com> | | | Re: Article in New York Times on Sackler Family Philanthropy | Re: Article in New York Times on Sackler Family Philanthropy | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |

| # | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | MB0220982 | RSF00738209 | RSF00738209 | Parent | 12/14/2017 | Marianna Frame | | | Stuart Baker* | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | | | | | Re: Articles from Wednesday, December 13, 2017 | Re: Articles from Wednesday, December 13, 2017 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 203 | MB0221276 | MB0221276 | | Parent | 1/16/2018 | Marianna Frame | | | Stuart Baker* | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | | | | | Re: Article from Saturday, January 13, 2018 | Re: Article from Saturday, January 13, 2018 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. |
| 204 | MB0221392 | MB0221392 | | Parent | 1/26/2018 | Marianna Frame | | | Anthony Roncalli* | "Roncalli, Anthony" <tony.roncalli@nortonrosefulbright.com> | | | | | Re: Final Final Document | Re: Final Final Document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. |
| 205 | MB0221653 | MB0221653 | | Parent | 2/8/2018 | Marianna Frame | | Redacted - PII | Redacted - PII | | | | | | Re: Mortimer | Re: Mortimer | Marital Privileged | Confidential communication between spouses regarding litigation strategy. |
| 206 | MB0221684 | MB0221684 | | Parent | 2/10/2018 | Marianna Frame | | Redacted - PII | | | | | | | Re: Mortimer | Re: Mortimer | Marital Privileged | Confidential communication between spouses regarding litigation strategy. |
| 207 | MB0221912 | RSF00738210 | RSF00738210 | Parent | 3/12/2018 | Marianna Frame | Redacted - PII | | Anthony Roncalli* | "Roncalli, Anthony" <tony.roncalli@nortonrosefulbright.com> | | | | | Re: Media Coverage - March 8, 2018 | Re: Media Coverage - March 8, 2018 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. |
| 208 | MB0221914 | MB0221914 | | Parent | 3/12/2018 | Marianna Frame | | | Anthony Roncalli* | "Roncalli, Anthony" <tony.roncalli@nortonrosefulbright.com> | | | | | Re: Media Coverage - March 8, 2018 | Re: Media Coverage - March 8, 2018 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. |
| 209 | MB0222000 | RSF00738212 | RSF00738212 | Parent | 3/19/2018 | Marianna Frame | | Redacted - PII | Redacted - PII | | | | | | Fwd: Media Coverage - March 16 & 19, 2018 | Fwd: Media Coverage - March 16 & 19, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice from Anthony Roncalli* and work product regarding litigation strategy. |
| 210 | MB0222064 | MB0222064 | | Parent | 3/25/2018 | Marianna Frame | | Redacted - PII | | | | | | | for your consideration | for your consideration | Marital Privileged | Confidential communication between spouses regarding litigation strategy. |
| 211 | MB0222068 | MB0222068 | | Parent | 3/26/2018 | Marianna Frame | | | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | Anthony Roncalli*; Craig Landau | Redacted - PII | | | | Re: proposed letter to Metropolitan Museum | Re: proposed letter to Metropolitan Museum | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 212 | MB0222069 | MB0222068 | | Attachment | 3/26/2018 | | | | | | | | Marianna Frame | | | CraigLettertoMET MRSF comments.docx | AC Privileged | Document sent to counsel for review regarding litigation strategy. |
| 213 | MB0224958 | RSF00738230 | RSF00738230 | Parent | 1/7/2019 | Marianna Frame | | Redacted - PII | | | | | | | Fwd: Excited and prepared for Yes to Birth! With Rachel Yellin | Fwd: Excited and prepared for Yes to Birth! With Rachel Yellin | Marital Privileged | Confidential communication between spouses regarding opioid marketing and opioid sales. |
| 214 | MB0227478 | MB0227478 | | Parent | 10/19/2017 | Marianna Frame | Redacted - PII | Redacted - PII | Clare Sackler | Stuart Baker* | "Baker, Stuart D." <stuart.baker@nortonrosefulbright.com> | | | | Re: Penultimate Draft Statement for review | Re: Penultimate Draft Statement for review | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. |
| 215 | MB0228395 | MB0228395 | | Parent | 9/15/2015 | Redacted - PII | | | Marianna Frame | | | | | | RE: updated budget template | RE: updated budget template | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 216 | MB0228396 | MB0228395 | | Attachment | 9/15/2015 | | | | | | | | Cavanaugh, Trisha | | | 9.15 Budget.xlsx | Marital Privileged | Document communicated in confidence between spouses regarding family estate. |
| 217 | MB0228410 | MB0228410 | | Parent | 9/16/2015 | Redacted - PII | Redacted - PII | | Marianna Frame | | | | | | Revised Budget | Revised Budget | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 218 | MB0228411 | MB0228410 | | Attachment | 9/16/2015 | | | | | | | | Cavanaugh, Trisha | | | 9.16 Budget.xlsx | Marital Privileged | Document communicated in confidence between spouses regarding family estate. |
| 219 | MB0229458 | RSF00732794 | RSF00732794 | Parent | 10/24/2015 | Redacted - PII | Redacted - PII | | Marianna Frame | | | | | | Re: Outline for a joint call | Re: Outline for a joint call | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 220 | MB0239203 | MB0239203 | | Parent | 3/11/2015 | Nancy Montmarquet | "Montmarquet, Nancy L." <nmontmarquet@chadbourne.com> | Marianna Sackler | | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | | | | Draft Financial Statement for Prenup | Draft Financial Statement for Prenup | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. |
| 221 | MB0239204 | MB0239203 | | Attachment | 3/11/2015 | | | | | | | | | | | Prenup Net Worth Stmt (Annie).DOC | AC Privileged; WP Privileged | Document both prepared by counsel and containing attorney work product regarding family estate. |
| 222 | MB0239225 | MB0239225 | | Parent | 3/11/2015 | Nancy Montmarquet | "Montmarquet, Nancy L." <nmontmarquet@chadbourne.com> | Redacted - PII | Marianna Sackler | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | | | | Draft financial statement sent to [Redacted] lawyer | Draft financial statement sent to [Redacted] lawyer | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. |
| 223 | MB0239226 | MB0239225 | | Attachment | 3/11/2015 | | | | | | | | | | | MRS Prenup Fin Stmt 3-11-15.pdf | AC Privileged; WP Privileged | Document both prepared by counsel and containing attorney work product regarding family estate. |
| 224 | MB0239879 | MB0239879 | | Parent | 4/9/2015 | Nancy Montmarquet | "Montmarquet, Nancy L." <nmontmarquet@chadbourne.com> | Marianna Sackler | | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | | | | Your Prenup and Will | Your Prenup and Will | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. |
| 225 | H54885-0001-0092 | H54885-0001-009235 | | Parent | 3/16/2011 | David Sackler | | | Joss Ruggles | | | | | | RE: Apartment | RE: Apartment | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 226 | H54885-0001-0092 | H54885-0001-009262 | | Parent | 3/16/2011 | David Sackler | | | Joss Ruggles | | | | | | Apartment | Apartment | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 227 | H54885-0001-0417 | RSF00674011 | RSF00674011 | Parent | 10/5/2011 | Joss Ruggles | | | David Sackler | | | | | | Re: Announcement - Project Manager Sales Department | Re: Announcement - Project Manager Sales Department | Marital Privileged | Confidential communication between spouses regarding Purdue press release. |
| 228 | H54885-0001-0829 | RSF00668873 | RSF00668873 | Parent | 8/1/2012 | Donna Condon | Redacted - PII | | Stephen Ives; Richard Sackler | Becky Sackler; Beth Sackler; David Sackler; Marianna Sackler; Beth Sackler | Redacted - PII | | | | Alta Tax appeal information and call information | Alta Tax appeal information and call information | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Francis Wikstrom* regarding family estate. |
| 229 | H54885-0001-0874 | RSF00674774 | RSF00674774 | Parent | 8/31/2012 | Joss Ruggles | | | David Sackler | | | | | | Re: Structure | Re: Structure | Marital Privileged | Confidential communication between spouses regarding family estate. |
| 230 | H54885-0001-0945 | RSF00675177 | RSF00675177 | Parent | 10/21/2012 | Joss Ruggles | | | David Sackler | | | | | | Re: Checking in | Re: Checking in | Marital Privileged | Confidential communication between spouses regarding Purdue employment. |
| 231 | H54885-0002-0205 | RSF00680832 | RSF00680832 | Parent | 10/5/2011 | Joss Ruggles | | Redacted - PII | David Sackler | | | | | | Re: Announcement - Project Manager Sales Department | Re: Announcement - Project Manager Sales Department | Marital Privileged | Confidential communication between spouses regarding Purdue press release. |
| 232 | H54885-0001-0393 | RSF00667283 | RSF00667283 | Parent | 9/15/2011 | Eric Rothman* | Rothman, Eric (erothman@chadbourne.com) | David Sackler | | Stothers Hedley* | | | | | FW: Sackler to Mediantis Corp., 250 East 53rd Street, Unit #3001, New York, NY 10022 | FW: Sackler to Mediantis Corp., 250 East 53rd Street, Unit #3001, New York, NY 10022 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. |
| 233 | H54885-0001-0411 | RSF00667324 | RSF00667324 | Parent | 9/30/2011 | Frank Vellucci* | Vellucci, Frank (fvellucci@chadbourne.com) | Richard Sackler | | Jonathan Sackler; David Sackler; Alex Troy; Stephen Ives; Stuart Baker*; Eric Rothman* | Redacted - PII | | | | RE: Revised write-up | RE: Revised write-up | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. |
| 234 | H54885-0001-0585 | RSF00674330 | RSF00674330 | Parent | 2/10/2012 | Eric Rothman* | Rothman, Eric (erothman@chadbourne.com) | David Sackler; Stephen Ives | | Stothers Hedley* | Stothers, Jr., H. Hedley (hstothers@chadbourne.com) | | | | FW: Closing Costs Redacted - PII | FW: Closing Costs Redacted - PII | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. |
| 235 | H54885-0001-0586 | RSF00667712 | RSF00667712 | Parent | 2/10/2012 | Stephen Ives | | | David Sackler | | | | | | FW: DAS - Manhattan House Closing Costs | FW: DAS - Manhattan House Closing Costs | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Eric Rothman* regarding family estate. |
| 236 | H54885-0001-0650 | RSF00668561 | RSF00668561 | Parent | 3/30/2012 | Stephen Ives | | | David Sackler | | Deborah Guider*; Cynthia Drullinger | Redacted - PII | | | FW: [Redacted] Glazer Capital - legal documents | FW: [Redacted] Glazer Capital - legal documents | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. |
| 237 | H54885-0001-0657 | RSF00668649 | RSF00668649 | Parent | 4/4/2012 | David Sackler | Redacted - PII | | Eric Rothman* | Rothman, Eric (erothman@chadbourne.com) | Nathan Redman | | | | FW: scanned copies | FW: scanned copies | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. |
| 238 | H54885-0001-0760 | RSF00679348 | RSF00679348 | Parent | 6/12/2012 | Ross Klenoff* | | | David Sackler | | | | | | Re: Invoice - Services Agreement | Re: Invoice - Services Agreement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. |
| 239 | H54885-0001-0855 | RSF00668994 | RSF00668994 | Parent | 8/20/2012 | David Sackler | | | Karen Brown* | | Joss Ruggles | | | | FW: Tax returns | FW: Tax returns | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. |
| 240 | H54885-0001-0855 | RSF00679440 | RSF00679440 | Parent | 8/20/2012 | David Sackler | | | Karen Brown* | | Ian Band* | Redacted - PII | | | RE: [Redacted] - I-751 drafts | RE: [Redacted] - I-751 drafts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding immigration. |
| 241 | H54885-0001-1051 | RSF00675778 | RSF00675778 | Parent | 1/15/2013 | Frank Vellucci* | Vellucci, Frank (fvellucci@chadbourne.com) | David Sackler | | Stephen Ives; David Santangelo* | | | | | RE: HELLER ADVISORY AGREEMENT Draft 08 11 2011.docx | RE: HELLER ADVISORY AGREEMENT Draft 08 11 2011.docx | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 242 | H54885-0001-1061 | RSF00680032 | RSF00680032 | Parent | 1/25/2013 | Stephen Ives | | | David Sackler; Richard Wasserman | Redacted - PII | | | | | Questions for insurance coverage | Questions for insurance coverage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding insurance. |
| 243 | H54885-0001-1061 | RSF00680034 | RSF00680034 | Parent | 1/25/2013 | Stephen Ives | Redacted - PII | | David Sackler; Richard Wasserman | | | | | | RE: Questions for insurance coverage | RE: Questions for insurance coverage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding insurance. |
| 244 | H54885-0001-1065 | RSF00680051 | RSF00680051 | Parent | 1/29/2013 | Laura Payne | | | David Sackler | | Stephen Ives | Redacted - PII | | | One Summer Road | One Summer Road | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Rachel Santangelo* regarding employment. |
| 245 | H54885-0001-1066 | RSF00680079 | RSF00680079 | Parent | 1/30/2013 | Philip Strassburger* | | | David Sackler | | Alan Must; Robin Abrams; Richard Silbert | | | | RE: Article | RE: Article | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | | H5488S-0001-1069 | RSF00680099 | RSF00680099 | Parent | 1/31/2013 | Philip Strassburger* | Redacted - PII | David Sackler | | | | | | | RE: Article | RE: Article | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. |
| 247 | | H5488S-0001-1155 | RSF00680337 | RSF00680337 | Parent | 3/12/2013 | David Sackler | | Richard Silberberg; Steve Ives; Mary Mcaninch | | | | | | | Fwd: Required documents | Fwd: Required documents | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Ian Band* regarding family estate. |
| 248 | | H5488S-0001-1160 | H5488S-0001-116058 | | Parent | 3/17/2013 | Scott Naidech* | Naidech, Scott W. (snaidech@chadbourne.com) | David Sackler | Redacted - PII | Frank Vellucci* | Vellucci, Frank S. (fvellucci@chadbourne.com) | | | | Revised draft Moab LLC Agreement | Revised draft Moab LLC Agreement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Moab operating agreement. |
| 249 | | H5488S-0002-0516 | RSF00681640 | RSF00681640 | Parent | 1/25/2013 | Richard Wasserman* | | David Sackler; Stephen Ives | | Joel Burris | Redacted - PII | | | | Lease Negotiations and Comments on Insurance Provisions | Lease Negotiations and Comments on Insurance Provisions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding insurance. |
| 250 | | H5488S-0002-0525 | RSF00681685 | RSF00681685 | Parent | 2/8/2013 | Stephen Ives | Redacted - PII | Richard Wasserman*; David Sackler; Joel Burris | | | | | | | RE: RE: Summer Road LLC - 655 Madison Avenue - 19th floor | RE: RE: Summer Road LLC - 655 Madison Avenue - 19th floor | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. |
| 251 | | H5488S-0002-0567 | RSF00677435 | RSF00677435 | Parent | 3/17/2013 | David Sackler | | David Sackler | | | | | | | Fwd: Revised draft Moab LLC Agreement | Fwd: Revised draft Moab LLC Agreement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Scott Naidech* regarding Moab operating agreement. |
| 252 | | MB1172653_00002 | | | Chat | 8/28/2018 | Stephen Ives | | Redacted - PII | | | | | | | | chat-428.txt | Clergy-Communicant Privileged | Confidential communication between congregant and pastor for the purpose of obtaining and giving pastoral advice. |
| 253 | | MB0989450 | RSF00739016 | RSF00739019 | Attachment | 1/14/2009 | | | | | | | | | Corporate | | 20090121 MOCK FDA written response.vDOC.doc | AC Privileged; WP Privileged | Document sent to counsel for review regarding opioid marketing and opioid sales. |
| 254 | | MB0989741 | RSF00733147 | RSF00733149 | Attachment | 1/15/2009 | | | | | | | | | Sacklerma | | NOTES OF MOCK FDA MEETING 1 for board.doc | AC Privileged; WP Privileged | Document containing comments and analysis by Peter Mathers* regarding opioid marketing and opioid sales. |
| 255 | | MB0989751 | RSF00739178 | RSF00739179 | Attachment | 1/15/2009 | | | | | | | | | Sacklerma | | FDA MOCK MEETING JAN 14, 2009.doc | AC Privileged; WP Privileged | Document containing comments and analysis by Peter Mathers* regarding opioid marketing and opioid sales. |
| 256 | | PS-01808871 | PS-01808871 | RSF00408984 | Parent | 11/21/2018 | Stephen Ives | | Jared Giddens*; Rich Love* | | | | | | | FW: Notes from Abingdon | FW: Notes from Abingdon | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate and litigation strategy. |
| 257 | | PS-02012379 | PS-02012379 | RSF00364133 | Parent | 5/18/2004 | Mary McAninch | Redacted - PII | Deirdre Daly* | Redacted - PII | Scott Hartman; Stephen Ives | Redacted - PII | | | | North Bay – Boxed Files | North Bay – Boxed Files | AC Privileged; WP Privileged | Confidential communication reflecting request for and provision of legal advice and work product regarding family estate. |
| 258 | | PS-02012380 | PS-02012379 | RSF00364134 | Attachment | 5/18/2004 | | | | | | | | | Mary McAninch | | Boxes to Ikon.xls | AC Privileged; WP Privileged | Document both prepared for counsel and containing attorney work product regarding litigation strategy. |
| 259 | | PS-02012546 | PS-02012546 | RSF00426523 | Parent | 4/14/2006 | Stephen Ives | Redacted - PII | Deirdre Daly* | Redacted - PII | | | | | | Notes from Abingdon | Notes from Abingdon | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate and litigation strategy. |
| 260 | | PS-02012608 | PS-02012608 | RSF00458141 | Parent | 1/22/2007 | Deirdre Daly* | | Stephen Ives; Mary McAninch | | | | | | | No Subject-3.eml | No Subject-3.eml | AC Privileged; WP Privileged | Confidential communication reflecting request for and provision of legal advice and work product regarding family estate. |
| 261 | | PS-02012609 | PS-02012608 | RSF00458142 | Attachment | 1/22/2007 | | | | | | | | | UKDAV01 | | SJ LIST OF REPORTS.doc | AC Privileged; WP Privileged | Document both prepared for counsel and containing attorney work product regarding litigation strategy. |

|   | A | B | C |
|---|---|---|---|
| 1 | **Spouse 1** | **Spouse 2** | **Duration of Privilege** |
| 2 | David Sackler | Jaseleen (Joss) Sackler | February 2009 – Present |
| 3 | Marianna (Annie) Frame | Redacted - PII | April 2015 – Present |