**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
|   |   |
|---|---|
| In re: | : |
|   | : |
| PURDUE PHARMA L.P., *et al.*, | : |
|   | : |
| Debtors[1]. | : |
|   | : |

| Chapter 11 |
|---|
| Case No. 19-23649 (RDD) |
| (Jointly Administered) |

--------------------------------------------------------- X

**SIXTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | January 1, 2021 through January 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $367,634.50 |
| **Current Fee Request** | $294,107.60 (80% of $367,634.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $356.30 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $294,463.90 |
| **Total Fees and Expenses Inclusive of Holdback** | $367,990.80 |
| **This is a(n):**   __X__ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Sixteenth Monthly Fee Statement (the "Fee Statement") for the period of January 1, 2021 through and including January 31, 2021 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $367,634.50 in fees during the Statement Period.  Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $294,107.60.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,120.21.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $356.30 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  March 8, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:      (212) 209-4800
Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
         spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation*
*Claimants*

## EXHIBIT A

**SERVICES RENDERED BY**
**BROWN RUDNICK LLP**

**COMMENCING JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

**Summary of Fees Task Code**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 3.4 | $1,411.00 |
| 007 Claims Analysis | .9 | $1,242.00 |
| 008 Employment and Fee Applications | 6.0 | $2,490.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 2.6 | $4,017.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 26.3 | $32,548.50 |
| 014 Plan and Disclosure Statement | 294.9 | $325,926.00 |
| **Total** | **334.1** | **$367,634.50** |
| | | |
| 20% Fee Holdback | | **$73,526.90** |
| 80% of Fees | | **$294,107.60** |
| Plus Expenses | | **$356.30** |
| Requested Amount | | **$367,990.80** |

**EXHIBIT B**

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING JANUARY 1, 2021 THROUGH JANUARY 31, 2021

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2020 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,545.00 | 57.7 | $89,146.50 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,380.00 | 40.1 | $55,338.00 |
| Philip J Flink | Partner 1981 Corporate & Capital Markets | $1,235.00 | 14.9 | $18,401.50 |
| Eric R. Goodman | Partner 2003 Bankruptcy & Corporate Restructuring | $1,200.00 | 0.7 | $840.00 |
| Barbara J. Kelly | Counsel 1982 Corporate & Capital Markets | $1,115.00 | 55.8 | $62,217.00 |
| Vincent J. Guglielmotti | Partner 2005 Corporate & Capital Markets | $1,085.00 | 3.7 | $4,014.50 |
| Nicole M. Bouchard | Partner 2005 Corporate & Capital Markets | $950.00 | 37.6 | $35,720.00 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $885.00 | 66.9 | $59,206.50 |
| Jennifer I. Charles | Partner 2009 Corporate & Capital Markets | $855.00 | 41.0 | $35,055.00 |
| Cyavash, N. Ahmadi | Associate 2014 Corporate & Capital Markets | $645.00 | 2.90 | $1,870.50 |
| Wyatt Lydell Benson, Jr. | Law Clerk Litigation & Arbitration | $570.00 | 3.00 | $1,710.00 |
| Samuel V. Toomey | Associate 2019 Corporate & Capital Markets | $535.00 | 0.40 | $214.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $415.00 | 9.40 | $3,901.00 |
| **Total Fees Requested** | | | **334.1** | **$367,634.50** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

## COMMENCING JANUARY 1, 2021 THROUGH JANUARY 31, 2021

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Specialized Online Research Services | $356.00 |
| Pacer | $0.30 |
| **Total Expenses** | **$356.30** |

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6913297 |
| ATTN: DAVID MOLTON | Date | Feb 18, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 356.30 | 356.30 |
| | **Total** | **0.00** | **356.30** | **356.30** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $356.30 |
| **Total Invoice** | **$356.30** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6913297
RE: COSTS                                                                                           Page 2
February 18, 2021

## C O S T  D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 01/01/21 | PACER | 0.30 |
| 01/19/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 01/21/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 01/22/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 01/28/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| | **Total Costs** | **356.30** |

## C O S T  S U M M A R Y

| Description | Value |
|-------------|-------|
| PACER | 0.30 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 356.00 |
| **Total Costs** | **356.30** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6913297 |
| ATTN: DAVID MOLTON | Date | Feb 18, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

---

**Balance Due: $356.30**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## <u>EXHIBIT D</u>

**Time Entries for Each Professional by Task Code (Invoice)**

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6913298 |
| Date | Feb 18, 2021 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 1,411.00 | 0.00 | 1,411.00 |
| 035843.0007 | CLAIMS ANALYSIS | 1,242.00 | 0.00 | 1,242.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 2,490.00 | 0.00 | 2,490.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 4,017.00 | 0.00 | 4,017.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 32,548.50 | 0.00 | 32,548.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 325,926.00 | 0.00 | 325,926.00 |
| | **Total** | **367,634.50** | **0.00** | **367,634.50** |

| | |
|---|---:|
| Total Current Fees | $367,634.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$367,634.50** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6913298 |
| Date | Feb 18, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,411.00 | 0.00 | 1,411.00 |
| | **Total** | **1,411.00** | **0.00** | **1,411.00** |

| | |
|---|---|
| Total Current Fees | $1,411.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,411.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/21 | DEERING | REVIEW PLEADINGS AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 01/08/21 | DEERING | REVIEW CASE FILINGS | 0.50 | 207.50 |
| 01/15/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 01/19/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON FOR HEARING ON 1.20.21 | 0.50 | 207.50 |
| 01/20/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.40 | 166.00 |
| 01/22/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 01/27/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| | **Total Hours and Fees** | | **3.40** | **1,411.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| ALEXANDRA M. DEERING | 3.40 | hours at | 415.00 | 1,411.00 |
| | **Total Fees** | | | **1,411.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL | Invoice | 6913298 |
| ENTITES | Date | Feb 18, 2021 |
| ATTN: DAVID MOLTON | Client | 035843 |
| BROWN RUDNICK | | |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: CLAIMS ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0007 | CLAIMS ANALYSIS | 1,242.00 | 0.00 | 1,242.00 |
| | **Total** | **1,242.00** | **0.00** | **1,242.00** |

| | |
|---|---|
| Total Current Fees | $1,242.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,242.00** |



RE: CLAIMS ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/21 | POHL | CALL WITH COMPANY ADVISORS RE CANADIAN AFFILIATE CLAIMS | 0.90 | 1,242.00 |
| | **Total Hours and Fees** | | **0.90** | **1,242.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| STEVEN POHL | 0.90 | hours at | 1,380.00 | 1,242.00 |
| | **Total Fees** | | | **1,242.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6913298 |
| ATTN: DAVID MOLTON | Date | Feb 18, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 2,490.00 | 0.00 | 2,490.00 |
| | **Total** | **2,490.00** | **0.00** | **2,490.00** |

| | |
|---|---|
| Total Current Fees | $2,490.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,490.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 7

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/04/21 | DEERING | EMAILS WITH KRAMER LEVIN RE NOV FEE STATEMENT (.2) AND EMAILS WITH S. POHL AND G. CICERO RE SAME (.3) | 0.50 | 207.50 |
| 01/05/21 | DEERING | DRAFT 15TH MONTHLY FEE STATEMENT | 1.00 | 415.00 |
| 01/05/21 | DEERING | FINALIZE 15TH MONTHLY FEE STATEMENT (.4) AND CIRCULATE TO KRAMER LEVIN FOR REVIEW (.2) | 0.60 | 249.00 |
| 01/06/21 | DEERING | FINALIZE AND FILE THE 14TH MONTHLY FEE STATEMENT (.5), SERVE SAME (.2), UPDATE CASE CALENDAR (.2) AND EMAILS WITH S. POHL AND G. CICERO RE SAME (.4) | 1.30 | 539.50 |
| 01/06/21 | DEERING | EMAILS WITH GILBERT AND G. CICERO RE NOTICE OF RATE INCREASES | 0.50 | 207.50 |
| 01/11/21 | DEERING | REVIEW DECEMBER PROPOSED FEES AND EXPENSES AND CIRCULATE TO G. CICERO | 0.40 | 166.00 |
| 01/11/21 | DEERING | FINALIZE AND FILE THE 15TH MONTHLY FEE STATEMENT (.5), SERVE ON FEE PARTIES (.3), AND EMAILS WITH S. POHL AND G. CICERO RE SAME (.3) | 1.10 | 456.50 |
| 01/20/21 | DEERING | DRAFT EMAIL TO COMPANY RE PAYMENT OF 14TH MONTHLY FEE STATEMENT | 0.20 | 83.00 |
| 01/21/21 | DEERING | FOLLOW UP EMAIL WITH COMPANY RE PAYMENT OF 14TH AND 15TH FEE STATEMENT | 0.20 | 83.00 |
| 01/25/21 | DEERING | DRAFT EMAIL TO C. MACDONALD RE PAYMENT OF 14TH AND 15TH MONTHLY FEE STATEMENT | 0.20 | 83.00 |
| | **Total Hours and Fees** | | **6.00** | **2,490.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| ALEXANDRA M. DEERING | 6.00 | hours at | 415.00 | 2,490.00 |
| **Total Fees** | | | | **2,490.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6913298 |
| ATTN: DAVID MOLTON | Date | Feb 18, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 4,017.00 | 0.00 | 4,017.00 |
| | **Total** | **4,017.00** | **0.00** | **4,017.00** |

|  |  |
|---|---|
| Total Current Fees | $4,017.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,017.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                          Invoice 6913298
February 18, 2021                                                                Page 9

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/20/21 | MOLTON | ATTEND MONTHLY OMNIBUS HEARING | 2.60 | 4,017.00 |
| | **Total Hours and Fees** | | **2.60** | **4,017.00** |

## TIME SUMMARY

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|
| DAVID J. MOLTON | 2.60    hours at | 1,545.00 | 4,017.00 |
| **Total Fees** | | | **4,017.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6913298 |
| ATTN: DAVID MOLTON | Date | Feb 18, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 32,548.50 | 0.00 | 32,548.50 |
| | **Total** | **32,548.50** | **0.00** | **32,548.50** |

| | |
|---|---|
| Total Current Fees | $32,548.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$32,548.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6913298
February 18, 2021                                                                               Page 11

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/05/21 | CICERO | PREPARE AGENDA FOR NON-STATE UPDATE MEETING AND CONFERENCE WITH CO-COUNSEL RE: SAME (.8); CALL WITH NON-STATES RE: FULLSOME UPDATES (1.1) | 1.90 | 1,681.50 |
| 01/05/21 | MOLTON | PARTICIPATE IN AHC NON STATE MEMBER CALL | 0.50 | 772.50 |
| 01/06/21 | POHL | PARTICIPATE IN WEEKLY AHC CALL | 0.80 | 1,104.00 |
| 01/06/21 | MOLTON | PARTICIPATE IN WEEKLY AHC MEETING | 0.80 | 1,236.00 |
| 01/12/21 | CICERO | PREPARE AGENDA AND UPDATE, FINALIZE AND SEND MEMORANDA ON DEAL STATUS TO NON-STATE MEMBERS (.9); LEAD NON-STATE UPDATE CALL (.8 | 1.70 | 1,504.50 |
| 01/12/21 | POHL | ATTEND WEEKLY CALL WITH NON STATES | 0.70 | 966.00 |
| 01/12/21 | MOLTON | PARTICIPATE IN WEEKLY AHC NON STATE CALL | 0.70 | 1,081.50 |
| 01/13/21 | POHL | ATTEND WEEKLY AHC MEETING | 0.90 | 1,242.00 |
| 01/13/21 | MOLTON | PARTICIPATE IN WEEKLY AHC MEETING | 0.90 | 1,390.50 |
| 01/14/21 | MOLTON | ATTEND MEETING OF NAACP WITH PUBLIC MEDIATION GROUP | 0.80 | 1,236.00 |
| 01/20/21 | POHL | ATTEND WEEKLY AHC CALL | 1.20 | 1,656.00 |
| 01/20/21 | MOLTON | PARTICIPATE IN WEEKLY AHC MEETING | 0.90 | 1,390.50 |
| 01/22/21 | POHL | MEDIATION GROUP CALL RE: EXIT MATTERS | 1.10 | 1,518.00 |
| 01/22/21 | MOLTON | PARTICIPATE IN CONFERENCE WITH TRIBAL REPRESENTATIVES RE PLAN STRUCTURE RE PURDUE TERM SHEET | 1.10 | 1,699.50 |
| 01/26/21 | CICERO | PREPARE UPDATE AGENDA FOR NON-STATE MEMBERS CALL (.5); EMAILS WITH NON-STATE MEMBERS RE: UPDATES AND AGENDAS (.7); COMMUNICATIONS WITH TRIBAL LEADERSHIP ON VARIOUS ISSUES RE: DOCUMENTATION OF PLAN (.3); PARTICIPATE IN WEEKLY NON-STATE MEMBER CALL (.5) | 2.00 | 1,770.00 |
| 01/26/21 | POHL | AHC COUNSEL CALL RE PLAN AND MEDIATION MATTERS | 1.50 | 2,070.00 |
| 01/26/21 | POHL | WEEKLY UPDATE CALL WITH NON STATES AHC MEMBERS | 0.60 | 828.00 |
| 01/26/21 | MOLTON | PARTICIPATE IN WEEKLY AHC NON-STATE CALL | 0.60 | 927.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6913298
February 18, 2021                                                                          Page 12

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/27/21 | CICERO | ATTEND FULL AHC MEETING ON PLAN UPDATES AND STRATEGIES WITH NCSG, DEBTORS (1.0); PRESENT ABATEMENT DEALS TO AHC (.3) | 1.30 | 1,150.50 |
| 01/27/21 | POHL | AHC COUNSEL MEDIATION FOLLOW UP CALL | 0.50 | 690.00 |
| 01/27/21 | POHL | AHC WEEKLY CALL | 1.30 | 1,794.00 |
| 01/27/21 | MOLTON | PARTICIPATE IN WEEKLY AHC CONFERENCE | 1.30 | 2,008.50 |
| 01/28/21 | CICERO | EMAIL COMMUNICATIOSN WITH AHC MEMBERS RE: REVISIONS TO PUBLIC WORKING GROUP COUNTERPROPOSALS ON HOSPITAL DEALS (.8); EMAILS TO AHC MEMBERS RE: FINALIZATION OF NAS PHASE 2 AGREEMENT AND ADDRESSING QUESTIONS RE: SAME (1.3) | 2.10 | 1,858.50 |
| 01/31/21 | CICERO | REVIEW EMAILS AND CLIENT RESPONSES RE: NCSG COUNTER-OFFER AND ALTERNATIVE STRATEGIES ABSENT MEDIATED DEALS (.6); CONTINUED WORK ON HOSPITAL TERM SHEET ISSUES AND DRAFTING COMMENTS TO SAME (.5) | 1.10 | 973.50 |
| **Total Hours and Fees** | | | **26.30** | **32,548.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 8.60 | hours at | 1,380.00 | 11,868.00 |
| DAVID J. MOLTON | 7.60 | hours at | 1,545.00 | 11,742.00 |
| GERARD T. CICERO | 10.10 | hours at | 885.00 | 8,938.50 |
| **Total Fees** | | | | **32,548.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6913298 |
| ATTN: DAVID MOLTON | Date | Feb 18, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 325,926.00 | 0.00 | 325,926.00 |
| | **Total** | **325,926.00** | **0.00** | **325,926.00** |

| | |
|---|---|
| Total Current Fees | $325,926.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$325,926.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 14

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/21 | CHARLES | REVIEW PLAN TERM SHEET (.5); CORRESPONDENCE AND CALLS REGARDING SAME (.4) | 0.90 | 769.50 |
| 01/04/21 | CICERO | REVIEW TRIBAL COMMENTS TO PLAN DOCUMENTATION AND EXIT STRUCTURING | 0.40 | 354.00 |
| 01/04/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX STRATEGY AND PROCEDURE (.3); PREPARATION OF RESPONSE TO SAME (.2); STRATEGIZE WITH NICOLE BOUCHARD RE: SAME (.3) | 0.80 | 868.00 |
| 01/04/21 | POHL | REVIEW HOULIHAN EXIT SCENARIO UPDATES | 1.10 | 1,518.00 |
| 01/04/21 | POHL | REVIEW GOVERNANCE TERM SHEET COMMENTS | 1.10 | 1,518.00 |
| 01/04/21 | FLINK | ATTEND TO DOJ COMMENTS ON GOVERNANCE TERM SHEET | 0.70 | 864.50 |
| 01/04/21 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.20 | 1,854.00 |
| 01/04/21 | MOLTON | REVIEW DOJ MARK-UP TO OUR GOVERNANCE TERM SHEET | 1.10 | 1,699.50 |
| 01/04/21 | BOUCHARD | DRAFT AND REVISE TERMS SHEETS FOR POST-EFFECTIVE DATE ENTITIES | 2.70 | 2,565.00 |
| 01/04/21 | KELLY | TAX: REPLY TO INCOMING CORRESPONDENCE ON DOJ COMMENTS (.3); REVIEW DOJ COMMENTS ON TERM SHEET (.8); TAX COMMENTS ON DOJ REQUESTS/QUESTIONS (.4); REVIEW CORRESPONDENCE FROM DON SIMON RE TRIBES (.3); REPLY TO DON SIMON ON TAX MATTERS FOR TRIBES (.3) | 2.10 | 2,341.50 |
| 01/05/21 | GUGLIELMOTTI | TELECONFERENCE WITH BARBARA KELLY RE: STRATEGY (.3) | 0.30 | 325.50 |
| 01/05/21 | MOLTON | CONTINUED WORK ON PURDUE PLAN TERM SHEETS RE REACHING AGREEMENT WITH ALL INTERESTED PARTIES | 2.30 | 3,553.50 |
| 01/05/21 | BOUCHARD | DRAFT TERM SHEETS FOR POST-EFFECTIVE DATE ENTITIES (MDT AND NOAT) (2.5); MULTIPLE COMMUNICATIONS RE: SAME (.4) | 2.90 | 2,755.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/21 | CICERO | REVIEW AGENDA FOR FULL AHC MEETING (.1); ATTEND MEDIATION SUBGROUP GOVERNANCE TERM SHEET CALL (1.0); REVIEW COMMUNICATIONS WITH OTHER PUBLIC GROUPS RE COORDINATION (.6); REVIEW EDITS TO GOVERNANCE TERM SHEET (.5); CALL WITH FULL AHC RE: GOVERNANCE AND OTHER TERM SHEET UPDATES (.6) | 2.80 | 2,478.00 |
| 01/06/21 | POHL | CALL WITH AHC MEDIATION SUBGROUP RE EXIT ISSUES | 1.00 | 1,380.00 |
| 01/06/21 | POHL | CALL WITH AHC/NCSG ADVISORS RE EXIT ISSUES | 0.80 | 1,104.00 |
| 01/06/21 | KELLY | TAX: PRE-MEETING CALL RE POST-EFFECTIVE GOVERNANCE WITH AHC MEDIATION GROUP (1.0); REVIEW AND REVISE NOAT TERM SHEET (.4); REVIEW AND REVISE MDT TERM SHEET (.3); REVIEW AND COMMENT ON TAX MATTERS RE UCC COMMENTS ON PLAN TERM SHEET (.6); JOIN AHC COMMITTEE MEETING FOR STATUS UPDATES (.5) | 2.80 | 3,122.00 |
| 01/06/21 | MOLTON | PARTICIPATE IN PLAN PROGRESS CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,236.00 |
| 01/06/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC MEDIATION DELEGATION CALL RE FINALIZING GOVERNANCE TERM SHEET WITH NCSG | 1.30 | 2,008.50 |
| 01/06/21 | BOUCHARD | DRAFT TERM SHEETS FOR POST-EFFECTIVE DATE ENTITIES (1.3); MULTIPLE COMMUNICATIONS RE: SAME (.6) | 1.90 | 1,805.00 |
| 01/07/21 | CHARLES | REVIEW PLAN TERM SHEET AND QUESTIONS REGARDING SAME (1.5); REVIEW AND COMMENT ON NEWCO AND TOPCO TERM SHEETS (1.5); REVIEW OPEN ISSUES (.8); CORRESPONDENCE WITH P. FLINK ON OPEN ITEMS (.5) | 4.30 | 3,676.50 |
| 01/07/21 | CICERO | EMAILS WITH HOSPITAL REPRESENTATIVES ON MEETING RE: PLAN DOCUMENTATIONS (.6); DRAFT AND REVISE UPDATE SHEET TO CLIENTS (1.0); CALL WITH CO-COUNSEL RE: SAME (.5) | 2.10 | 1,858.50 |
| 01/07/21 | GUGLIELMOTTI | STRATEGIZE RE: TAX STRUCTURE AND PLANNING (.6); REVIEW OF INCOMING CORRESPONDENCE RE: SAME (.3) | 0.90 | 976.50 |
| 01/07/21 | POHL | REVIEW AND COMMENT ON TRUST TERM SHEETS | 1.50 | 2,070.00 |
| 01/07/21 | FLINK | REVIEW TRUST TERM SHEETS | 0.80 | 988.00 |
| 01/07/21 | MOLTON | REVIEW GOVERNANCE TERM SHEET REVISIONS | 0.90 | 1,390.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/07/21 | BOUCHARD | LEGAL ANALYSIS RE: POST-EFFECTIVE DATE STRUCTURING (.8); MULTIPLE COMMUNICATIONS RE: SAME (.7) | 1.50 | 1,425.00 |
| 01/07/21 | KELLY | TAX: RESPOND TO INCOMING CORRESPONDENCE ON NOAT TERM SHEET (.1); REVIEW AND RESPOND TO CORRESPONDENCE ON NOAT TAX PLANNING MATTERS (1.1) | 1.20 | 1,338.00 |
| 01/08/21 | CHARLES | BR TEAM CALL TO DISCUSS COMMENTS TO AND ISSUES WITH MDT AND NOAT TERM SHEETS (1.3); REVISE NEWCO AND TOPCO TERM SHEETS (1.0); CORRESPONDENCE REGARDING SAME (.5) | 2.80 | 2,394.00 |
| 01/08/21 | CICERO | REVIEW NOAT AND MDT TERMSHEETS FOR ADDITIONAL REVISIONS AND COMMENTS RE: BANKRUPTCY PLAN CONFIRMATION ISSUES (.9); REVIEW AND RESPOND TO EMAILS RE: SAME (.2) ATTEND PAGE TURN CALL RE: SAME WITH CO-COUNSEL (1.3) | 2.40 | 2,124.00 |
| 01/08/21 | POHL | REVIEW EXIT STRUCTURE TERM SHEET (.4); CALL RE TRUST TERM SHEETS (.9) | 1.30 | 1,794.00 |
| 01/08/21 | GUGLIELMOTTI | STRATEGIZE RE: TAX STRUCTURE AND PROCEDURAL ISSUES (.4) | 0.40 | 434.00 |
| 01/08/21 | KELLY | TAX: PAGE TURN TO FINALIZE ALL COMMENTS ON NOAT AND MDT TERM SHEETS AND ALIGN WITH NEWCO AND TOPCO TERM SHEETS (.9) | 0.90 | 1,003.50 |
| 01/08/21 | FLINK | ATTEND TO GOVERNANCE TERM SHEETS | 1.80 | 2,223.00 |
| 01/08/21 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.10 | 1,699.50 |
| 01/08/21 | MOLTON | DRAFT AND REVIEW EDITS RE NOAT AND MDT TERM SHEETS | 1.30 | 2,008.50 |
| 01/08/21 | BOUCHARD | CONFERENCE WITH BROWN RUDNICK CORPORATE AND BANKRUPTCY TEAMS RE: POST-EFFECTIVE DATE STRUCTURE (1.0); DRAFT REVISIONS TO POST-EFFECTIVE DATE ENTITY TERM SHEETS (1.4) | 2.40 | 2,280.00 |
| 01/11/21 | CHARLES | CALL WITH N. BOUCHARD AND P. FLINK REGARDING TERM SHEETS (.2); REVISE TERM SHEETS PER CORRESPONDENCE WITH N. BOUCHARD (.5) | 0.70 | 598.50 |
| 01/11/21 | KELLY | TAX: JOIN KMPG TAX ANALYSIS CALL TO REVIEW TAX CONSIDERATIONS RELATED TO MUNDIPHARMA SALES ISSUES (1.0); SUMMARIZE RESULTS FOR TEAM (.4); REVIEW INCOMING CORRESPONDENCE ON NEXT STEPS WITH SACKLERS (.3) | 1.70 | 1,895.50 |
| 01/11/21 | POHL | ADVISOR TAX UPDATE AND PLAN DRAFTING STRATEGY CALL | 0.50 | 690.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6913298
February 18, 2021                                                                                     Page 17

| Date | Professional | Description | Hours | Value |
|------|------------|------------|-------|-------|
| 01/11/21 | POHL | CALL RE TAX/EXIT STRUCTURE ISSUES RE IACS | 0.80 | 1,104.00 |
| 01/11/21 | POHL | REVIEW EXIT TERM SHEETS | 0.50 | 690.00 |
| 01/11/21 | POHL | CALL WITH COUNSEL TO AHC, UCC, NSSG RE PLAN/EXIT OPTIONS | 1.10 | 1,518.00 |
| 01/11/21 | FLINK | ATTEND TO GOVERNANCE TERM SHEETS | 0.30 | 370.50 |
| 01/11/21 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,236.00 |
| 01/11/21 | MOLTON | REVIEW AND REVISE DEBTORS' TURN OF FULL PLAN TERM SHEET | 2.10 | 3,244.50 |
| 01/11/21 | BOUCHARD | LEGAL ANALYSIS RE: POST-EFFECTIVE DATE STRUCTURING (.8); REVISIONS TO TERM SHEETS FOR POST-EFFECTIVE DATE ENTITIES (.6) | 1.40 | 1,330.00 |
| 01/11/21 | KELLY | TAX: REVIEW INCOMING ASSET PURCHASE OFFER (.9); REVIEW FINANCIAL PROFESSIONALS' SUMMARY OF CONSIDERATIONS IN ASSET PURCHASE OFFER (.3); REVIEW REVISED TERM SHEET FROM DEBTORS (.7); REPLY WITH TAX BASED COMMENTS ON DEBTORS' TERM SHEET (.4) | 2.30 | 2,564.50 |
| 01/12/21 | CICERO | PREPARE FOR HOSPITAL ABATEMENT PLAN DOCUMENTATION WORKING GROUP SESSION (.3);  ATTEND HOSPITAL ABATEMENT PLAN DOCUMENTATION WORKING GROUP SESSION (1.1); COMMUNICATIONS WITH WORKING GROUP AND PREPARATION OF RETURN COMMUNICATIONS TO HOSPITAL GROUP ON ISSUES WITH ABATEMENT PLAN (1.0); DRAFT MEMO TO HOSPITALS ON OUTSTANDING ISSUES (.9) | 3.30 | 2,920.50 |
| 01/12/21 | CHARLES | REVIEW PLAN TERM SHEET (1.3); CORRESPONDENCE REGARDING SAME (.3) | 1.60 | 1,368.00 |
| 01/12/21 | GOODMAN | CONFERENCE CALL WITH BR AND GILBERT RE: PLAN SOLICITATION ISSUES AND DECISION POINTS ON VOTING AND CLASSIFICATION | 0.70 | 840.00 |
| 01/12/21 | POHL | REVIEW PLAN TERM SHEET REVISIONS FROM DEBTORS | 0.90 | 1,242.00 |
| 01/12/21 | POHL | REVIEW EXIT STRUCTURE TERM SHEETS | 0.30 | 414.00 |
| 01/12/21 | FLINK | REVIEW BID (.4) AND REVISED GOVERNANCE TERM SHEET (.5) | 0.90 | 1,111.50 |
| 01/12/21 | LYDELL BENSON | CONFERENCE CALL WITH PUBLIC WORKING GROUP ON HOSPITAL ABATEMENT AGREEMENT (.7); AND DRAFT EMAIL TO G. CICERO AND A. DAVIS RE SAME (.4) | 1.10 | 627.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                          Invoice 6913298
February 18, 2021                                                               Page 18

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/12/21 | MOLTON | PARTICIPATE IN SMALL MEDIATION WORKING GROUP WITH DOJ RE FUTURE OF PURDUE TERM SHEET AND RELATED ISSUES | 1.10 | 1,699.50 |
| 01/12/21 | BOUCHARD | DRAFT TERM SHEETS FOR POST-EFFECTIVE DATE ENTITIES | 0.90 | 855.00 |
| 01/12/21 | KELLY | TAX: CALL WITH DOJ ON PLAN TERM SHEET STRUCTURING ISSUES (1.0); WORK ON TERM SHEETS FOR NOAT (.3); MDT (.3); NEWCO (.2); TOPCO (.2); REVIEW DEBTORS PLAN TERM (.5) | 2.50 | 2,787.50 |
| 01/13/21 | CHARLES | UPDATE NEWCO AND TOPCO TERM SHEETS (1.5); INTERNAL BR CALL REGARDING SAME(.5); COMMITTEE CALL(.3); COMMENT ON PLAN TERM SHEET (2.0); DRAFT BULLET POINT ISSUES LIST REGARDING SAME (1.1) | 5.40 | 4,617.00 |
| 01/13/21 | FLINK | ATTEND TO GOVERNANCE TERM SHEET | 0.90 | 1,111.50 |
| 01/13/21 | POHL | REVIEW MOST RECENT BID PROPOSAL | 1.10 | 1,518.00 |
| 01/13/21 | POHL | REVIEW EXIT TERM SHEET | 0.60 | 828.00 |
| 01/13/21 | AHMADI | TAX RESEARCH AND ANALYSIS RE: FINALIZED FINE/PENALTY DEDUCTION REGULATIONS (1.60). | 1.60 | 1,032.00 |
| 01/13/21 | KELLY | TAX; PREPARE FOR AND JOIN CALL WITH KL TAX TO REVIEW TAX CONSIDERATIONS AND NEXT STEPS WITH DEBTORS PLAN (1.0); REVIEW DEBTORS TERM SHEET AND PROVIDE DETAILED LINE ITEMS COMMENTS TO KL ON SAME (1.6); CALL WITH R RINGER ON KEY ISSUES FOR TERM SHEET (.3); REVIEW AND REVISE TERMS SHEETS FOR NOAT (.4); MDT (.4); NEWCO (.2); TOPCO (.2); TRIBAL ABATEMENT FUND (1.1); BR CALL TO REVIEW ALL INPUTS ON DEBTORS TERM SHEET ISSUES AND NEWCO TOPCO TERM SHEET ISSUES (.5); UPDATE CALL WITH AHC (.5); | 6.20 | 6,913.00 |
| 01/13/21 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN TAX TEAM RE: STRUCTURING CONSIDERATIONS (.5); TELECONFERENCE WITH BR TEAM RE: POST-EFFECTIVE DATE STRUCTURING (.5); REVISE TERM SHEETS FOR CERTAIN POST-EMERGENCE ENTITIES (.9) | 1.90 | 1,805.00 |
| 01/13/21 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 0.90 | 1,390.50 |
| 01/13/21 | MOLTON | REVISE NEWCO AND TOPCO TERM SHEETS | 1.90 | 2,935.50 |
| 01/14/21 | CHARLES | REVISE NEWCO AND TOPCO TERM SHEETS (1.0); CORRESPONDENCE REGARDING OPEN ITEMS (.2); REVIEW NOAT AND MDT TERM SHEETS (.5) | 1.70 | 1,453.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/14/21 | CICERO | PREPARE FOR NAS ABATEMENT CALL (.5); ATTEND NAS WORKING GROUP PUBLIC SIDE CALL (.5); ATTEND NAS MEDIATION CALL (.4); REVIEW AND COMMENTS ON SUPPLEMENTAL WRITINGS AND DESCRIPTION OF NAS PROGRAMS RE: SAME (.9) | 2.30 | 2,035.50 |
| 01/14/21 | GUGLIELMOTTI | PREPARATION OF OUTGOING CORRESPONDENCE RE: STRATEGY (.1); TELECONFERENCE WITH NICOLE BOUCHARD RE: SAME (.2) | 0.30 | 325.50 |
| 01/14/21 | KELLY | TAX: REVIEW AND REVISE 5 TERM SHEETS FOR DEBTORS PLAN TERM SHEET EXHIBITS: NOAT (.5); MDT (.5); NEWCO (.5); TOPCO (.5); TRIBAL FUND (1.0); TRANSMIT WITH COMMENTARY TO R RINGER (.3); EMAIL TO KL ON PAYMENT TERMS TO MDT WITH RECOMMENDATION (.4); PREPARE FOR AND JOIN CALL WITH DPW TAX ON RESTITUTION AND OTHER TAX ISSUES (1.0); SUMMARY CALL WITH DPW TAX FOR RECORDS (.3); CALL WITH NAACP ON STRUCTURING ISSUES (.8) | 5.80 | 6,467.00 |
| 01/14/21 | POHL | REVIEW AND COMMENT ON EXIT/PLAN TERM SHEETS | 0.70 | 966.00 |
| 01/14/21 | POHL | MEDIATION GROUP CALL WITH NAACP | 0.70 | 966.00 |
| 01/14/21 | MOLTON | REVISE PLAN TERM SHEETS | 2.20 | 3,399.00 |
| 01/14/21 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN AND DAVIS POLK TAX ATTORNEYS (.8); REVISE TERM SHEETS FOR POST-EFFECTIVE DATE ENTITIES (.8); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: SAME (.6); LEGAL RESEARCH AND ANALYSIS RE: NEW RESTITUTION DEDUCTION RULES (.8) | 3.00 | 2,850.00 |
| 01/15/21 | POHL | ATTEND MEDIATION SESSION WITH STATES | 1.00 | 1,380.00 |
| 01/15/21 | POHL | ATTEND MEDIATION SESSION WITH DOJ | 1.20 | 1,656.00 |
| 01/15/21 | CICERO | ATTEND MEDIATOR SESSION WITH NCSG RE: FUTURE OF PURDUE (1.1); PREPARE FOR AND  ATTEND MEDIATION SESSION WITH DEBTORS AND DOJ, MSGE, AND NCSG RE: FUTURE OF PURDUE (1.4) | 2.50 | 2,212.50 |
| 01/15/21 | MOLTON | PARTICIPATE IN MEDIATION SESSION WITH AHC, DOJ, DEBTORS AND NCSG RE FUTURE OF PURDUE AND ASSET PURCHASE OFFER | 1.20 | 1,854.00 |
| 01/15/21 | MOLTON | PARTICIPATE IN MEDIATION SESSION WITH AHC AND NCSG RE FUTURE OF PURDUE | 1.10 | 1,699.50 |
| 01/15/21 | MOLTON | PARTICIPATE IN PLAN TERM SHEET CALL WITH AHC COUNSEL AND DEBTORS | 1.30 | 2,008.50 |
| 01/15/21 | MOLTON | PREPARE FOR PLAN TERM SHEET CALL WITH AHC COUNSEL AND DEBTORS | 0.80 | 1,236.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6913298
February 18, 2021                                                                                     Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/15/21 | MOLTON | PLAN PROGRESS CATCH UP CALL WITH NACHMAN, TROOP, GILBERT AND FEINER | 0.50 | 772.50 |
| 01/15/21 | FLINK | FOLLOW-UP RE GOVERNANCE ISSUES | 0.30 | 370.50 |
| 01/15/21 | KELLY | TAX: CALL WITH DOJ ON STRUCTURING ISSUES (1.0) | 1.00 | 1,115.00 |
| 01/17/21 | GUGLIELMOTTI | STRATEGIZE RE: TAX PLANNING (.3) | 0.30 | 325.50 |
| 01/17/21 | BOUCHARD | REVIEW INCOMING CORRESPONDENCE RE: TAX PLANNING | 0.10 | 95.00 |
| 01/17/21 | MOLTON | PARTICIPATE IN CONFERENCE WITH AHC COUNSEL RE EDIT TO GOVERNANCE TERM SHEET FOR CIRCULATION TO DEBTOR | 0.90 | 1,390.50 |
| 01/17/21 | MOLTON | REVIEW LATEST TURN OF GOVERNMENT TERM SHEET FOR CIRCULATION TO CLIENTS | 0.80 | 1,236.00 |
| 01/17/21 | KELLY | TAX: CONSIDER TAX RESEARCH QUESTION ON NEWCO TO MDT CASH FLOW MATTERS (.3) | 0.30 | 334.50 |
| 01/18/21 | CICERO | DRAFT AND REVISE HOSPITAL PROPOSAL FROM PUBLIC WORKING GROUP (4.1); COORDINATE COMMENTS FROM EXPERTS RE: SAME (.6); ATTEND NAS MEDIATION CALL (.8) | 5.50 | 4,867.50 |
| 01/18/21 | LYDELL BENSON | REVIEW EMAIL CORRESPONDENCE RE: ITERATIONS OF HOSPITAL ABATEMENT DRAFT (.2) AND DRAFT EMAIL TO G. CICERO RE SAME (.2) | 0.40 | 228.00 |
| 01/18/21 | POHL | REVIEW AND COMMENT ON EXIT TERM SHEETS | 0.50 | 690.00 |
| 01/18/21 | MOLTON | REVIEW MODIFICATIONS TO PLAN TERM SHEETS FOR VARIOUS TRUST VEHICLES | 1.10 | 1,699.50 |
| 01/18/21 | MOLTON | REVIEW UCC'S PLAN ALTERNATIVES TERM SHEET | 0.80 | 1,236.00 |
| 01/18/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX PLANNING FOR POST-EFFECTIVE DATE ENTITIES | 1.10 | 1,045.00 |
| 01/18/21 | KELLY | TAX: CORRESPONDENCE WITH GILBERT AND WORKING GROUP TEAM ON TAX MATTERS WITH RESPECT TO THE TRIBES (.3); ANALYSIS OF TAX AND STRUCTURE QUESTIONS FROM DON SIMON ON TRIBAL SETTLEMENT CONSIDERATIONS (.3) | 0.60 | 669.00 |
| 01/19/21 | CICERO | DRAFT AND REVISE HOSPITAL ABATEMENT PROPOSAL (2.0); REVIEW AND INCORPORATE COMMENTS FROM DR. HYDE (.6); CALL WITH PUBLIC WORKING GROUP RE: SAME AND STRATEGY AHEAD OF NEGOTIATION CALL WITH HOSPITALS (.7); CALL WITH HOSPITAL GROURP RE: ABATEMENT PLAN DOCUMENTATION (.7); FOLLOW-UP CALL WITH A. TROOP (.1) | 4.10 | 3,628.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/19/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX STRATEGY (.1) | 0.10 | 108.50 |
| 01/19/21 | LYDELL BENSON | REVIEW AND REVISE PROPOSED RESOLUTION AND COUNTER PROPOSALS FROM AD HOC HOSPITAL GROUP RE: ABATEMENT DRAFT (1.0); AND CONFERENCE CALL RE SAME (.5) | 1.50 | 855.00 |
| 01/19/21 | KELLY | TAX: PREPARE FOR AND JOIN CALL ON TRIBES TAX AND STRUCTURE ISSUES (.9); FOLLOW UP CORRESPONDENCE WITH DON SIMON ON TRIBES TAX STRUCTURING MATTERS (.4); CIRCULATE UPDATED TERM SHEETS FOR NOAT AND TAF (.3); | 1.60 | 1,784.00 |
| 01/19/21 | AHMADI | TAX RESEARCH AND ANALYSIS RE: SUCCESSOR, TAX CONSEQUENCES OF CONTINGENT LIABILITIES (.70). | 0.70 | 451.50 |
| 01/19/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: STRUCTURE OF POST-EFFECTIVE DATE ENTITIES | 1.10 | 1,045.00 |
| 01/20/21 | CICERO | DRAFT AND REVISE HOSPITAL TERM SHEET AND DEVELOP RESPONSES TO OPEN ISSUES RAISED IN SAME BY HOSPITAL AD HOC GROUP (3.6); ATTEND PURDUE HEARING ON DISCHARGEABILITY, PRESS MOTION, AND INSURANCE STIPULATION (3.3) | 6.90 | 6,106.50 |
| 01/20/21 | GUGLIELMOTTI | TELECONFERENCE WITH NICOLE BOUCHARD RE: OPEN TAX ISSUES | 0.20 | 217.00 |
| 01/20/21 | BOUCHARD | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRUST AGREEMENTS | 0.40 | 380.00 |
| 01/20/21 | POHL | CALL WITH UCC, AHC, NCSG COUNSEL RE: PLAN ISSUES | 1.00 | 1,380.00 |
| 01/20/21 | KELLY | TAX: CALL WITH AD HOC COMMITTEE ON NEGOTIATION STATUS UPDATED (1.2); | 1.20 | 1,338.00 |
| 01/20/21 | MOLTON | PARTICIPATE IN PLAN CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,236.00 |
| 01/20/21 | MOLTON | PARTICIPATE IN PLAN ALTERNATIVES MEETING WITH UCC, NCSG AND AHC COUNSEL | 0.90 | 1,390.50 |
| 01/21/21 | KELLY | TAX: CALL WITH NBOUCHARD RE NOAT AND MDT TRUST DOCUMENTS (.4); PREPARE FOR AND HAVE CALL WITH DPW TAX ON TAX ISSUES FOR DISCLOSURE SCHEDULE (.7) | 1.10 | 1,226.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/21/21 | CICERO | PARTICIPATE IN NEGOTIATION CALL WITH NAS REPRESENTATIVES RE: TERM SHEET TO CONCLUDE PHASE 2 (1.0); FOLLOW-UP EMAILS WILL A. TROOP RE: SAME (.4); PREPARE FOR NEGOTIATION AND MEDIATION CALL WITH HOSPITAL RE: PHASE 2 MEDIATION (.7); ATTEND MEDIATION MEETING WITH HOSPITALS (1.2); STRATEGY CALL WITH HOSPITAL GROUP THEREAFTER (.5) DRAFT AND REVISE MEDIATION PROPOSAL RE: SAME (.8) | 4.60 | 4,071.00 |
| 01/21/21 | POHL | REVIEW SALE/PLAN EXIT ANALYSIS | 0.90 | 1,242.00 |
| 01/21/21 | POHL | REVIEW AND COMMENT ON EXIT STRUCTURE MATTERS | 0.40 | 552.00 |
| 01/21/21 | KELLY | TAX: CORRESPOND WITH HOULIHAN ON TAX CONSIDERATIONS FOR FINANCIAL PROJECTIONS (.2) | 0.20 | 223.00 |
| 01/21/21 | BOUCHARD | TELECONFERENCE WITH B. KELLY RE: POST-EFFECTIVE DATE STRUCTURING CONSIDERATIONS (.3); TELECONFERENCE WITH KRAMER LEVIN TAX AND DAVIS POLK TAX RE: SAME (.5); | 0.80 | 760.00 |
| 01/22/21 | CICERO | REVIEW COMMENTS FROM TRIBES RE: PLAN TERM SHEETS (.4); ATTEND PLAN TERM SHEET MARK-UP CALL WITH TRIBAL LEADERSHIP COMMITTEE (1.0) | 1.40 | 1,239.00 |
| 01/22/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: PATENT AMORTIZATION (.2); PREPARATION OF RESPONSE TO SAME (.2) | 0.40 | 434.00 |
| 01/22/21 | KELLY | TAX: RESPOND TO HOULIHAN ON FURTHER TAX CONSIDERATIONS FOR ECONOMIC PROJECTIONS (.5); PREPARE FOR AND CONDUCT CALL WITH TRIBES ON STRUCTURE AND TAX CONSIDERATIONS (1.1); REVIEW TAX LAW ON CERTAIN AMORTIZATION RULES SECTION 197 (1.2); PREPARE FOR AND JOIN PHONE CALL TO DISCUSS AND ANALYZE WITH HOULIHAN/FTI ON TAX AMORTIZATION RULES (.8) | 3.60 | 4,014.00 |
| 01/22/21 | POHL | CALL WITH FTI/HL RE: SALE MATTERS | 0.70 | 966.00 |
| 01/22/21 | POHL | REVIEW PLAN/SALE MATTERS DOCUMENTS | 0.90 | 1,242.00 |
| 01/22/21 | BOUCHARD | REVIEWED AND REVISED NOAT TRUST AGREEMENT (1.6); LEGAL ANALYSIS RE: POST-EFFECTIVE DATE STRUCTURE CONSIDERATIONS (.5) | 2.10 | 1,995.00 |
| 01/22/21 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.20 | 1,854.00 |
| 01/22/21 | MOLTON | PARTICIPATE IN PLAN ALTERNATIVES PLAN PROPOSAL AND OPTION | 0.70 | 1,081.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/22/21 | MOLTON | PRE-MEETING WITH AHC RE PLAN ALTERNATIVES FINANCIAL AND PRESENTATION RE SAME | 1.10 | 1,699.50 |
| 01/22/21 | AHMADI | TAX RESEARCH AND ANALYSIS RE: AMORTIZATION OF ACQUIRED PATENTS (0.60). | 0.60 | 387.00 |
| 01/23/21 | KELLY | TAX: REVIEW RINGER SUMMARY COMMENT ON PLAN TERM SHEET EXPECTED FROM DEBTORS RE STRUCTURE AND GOVERNANCE MATTERS (.4) | 0.40 | 446.00 |
| 01/24/21 | CICERO | RECEIVE AND ANALYZE COUNTERPROPOSAL FROM HOSPITAL GROUP (.6); COORDINATE TIME SLOTS FOR CALL AND COORDINATE PUBLIC WORKING GROUP'S RESPONSE RE: SAME OVER MULTIPLE EMAIL CHAINS (1.2) | 1.80 | 1,593.00 |
| 01/25/21 | CHARLES | REVIEW REVISED PLAN TERM SHEET (1.5); REVIEW FORM BYLAWS FOR NOAT (1.0); CORRESPONDENCE AND CALLS REGARDING SAME (.5) | 3.00 | 2,565.00 |
| 01/25/21 | CICERO | REVIEW EMAILS AND COMMENTS TO MULTIPLE REVISIONS TO NAS ABATEMENT AGREEMENT (1.4); DRAFT AND REVISE HOSPITAL TERM SHEET COMMENTS FROM PUBLIC GROUP (1.5); MULTIPLE CALLS AND EMAILS WITH PUBLIC WORKING GROUP MEMBERS RE: SAME (.8); ATTEND MEDIATION CALL WITH HOSPITALS(.6); REVIEW INCOMING HOSPITAL PROPOSAL AND PROVIDE SAME TO PUBLIC WORKING GROUP (.4) | 4.70 | 4,159.50 |
| 01/25/21 | KELLY | TAX: JOIN HOULIHAN PRESENTATION ON ALTERNATIVE STRUCTURES AND COMPARATIVE CONSIDERATIONS (1.5) | 1.50 | 1,672.50 |
| 01/25/21 | KELLY | TRUST: CORRESPONDENCE WITH DON SIMON ON TAF ISSUES (.2); REDRAFT TAF TERM SHEET (.5) | 0.70 | 780.50 |
| 01/25/21 | POHL | REVIEW UPDATED EXIT STRUCTURE TERM SHEETS | 1.10 | 1,518.00 |
| 01/25/21 | POHL | AHC MEDIATION GROUP PRESENTATION ON SALE MATTERS | 1.40 | 1,932.00 |
| 01/25/21 | FLINK | DRAFT AND COMMENTS ON TRUST BY-LAWS | 0.40 | 494.00 |
| 01/25/21 | MOLTON | PARTICIPATE IN PLAN CATCH UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 1.10 | 1,699.50 |
| 01/25/21 | MOLTON | ATTEND PRESENTATION WITH GOVERNMENTAL GROUPS RE ALTERNATIVE PLAN PROPOSAL | 1.20 | 1,854.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6913298
February 18, 2021                                                                                       Page 24

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/25/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: TAX CONSIDERATIONS OF POST-EMERGENCE STRUCTURE (.3); REVIEW AND REVISE DOCUMENTS RELATED TO SAME (.8) | 1.10 | 1,045.00 |
| 01/26/21 | CHARLES | DRAFT BYLAWS FOR NOAT (2.3); REVIEW PLAN ALTERNATIVE PROPOSAL AND HOULIHAN ANALYSIS (2.5); CALL WITH B. KELLY AND P. FLINK REGARDING SAME (.5) | 5.30 | 4,531.50 |
| 01/26/21 | CICERO | WORK ON HOPSITAL ABATEMENT TERM SHEET AND COMMENTS TO SAME (1.3); EMAILS WITH PUBLIC WORKING GROUP RE: DIRECTION ON SAME (.8); REVIEW RESPONSIVE EMAILS FROM HOSPITAL GROUP(.5) | 2.60 | 2,301.00 |
| 01/26/21 | KELLY | REVISE TAF TERM SHEET (.5); BEGIN FIRST DRAFT OF TAF TRUST AGREEMENT (1.0); REVIEW CORRESPONDENCE RELATED TO SETTLEMENT DEVELOPMENTS INCLUDING FINANCIAL TERMS OF PENDING OFFER (1.1) | 2.60 | 2,899.00 |
| 01/26/21 | POHL | ALL HANDS MEDIATION SESSION AND RELATED FOLLOW UP | 1.50 | 2,070.00 |
| 01/26/21 | FLINK | ATTEND TO PLAN ALTERNATIVE PROPOSAL | 1.00 | 1,235.00 |
| 01/26/21 | MOLTON | REVIEW PLAN TERM SHEET, INCLUDING REVISIONS RECEIVED RE GOVERNANCE TERM SHEET | 2.10 | 3,244.50 |
| 01/26/21 | MOLTON | PARTICIPATE IN ZOOM MEDIATION SESSION WITH SACKLERS, NCSG AGS AND OTHERS | 0.80 | 1,236.00 |
| 01/26/21 | MOLTON | PARTICIPATE IN ZOOM AHC SESSION RE OPTIONS GOING FORWARD RE SACKLERS AND NCSG | 0.80 | 1,236.00 |
| 01/26/21 | BOUCHARD | REVIEW AND REVISE NOAT TRUST AGREEMENT | 1.10 | 1,045.00 |
| 01/27/21 | CICERO | DRAFT AND REVISE ABATEMENT TERM SHEETS FOR NAS AND HOSPITALS AND PREPARE FOR PRESENTATION TO AHC RE: SAME (1.7); REVIEW PURDUE TERM SHEET CHANGES (.6); EMAILS WITH PLAN DOCUMENTATION TEAM RE: SAME (.3) | 2.60 | 2,301.00 |
| 01/27/21 | CHARLES | CALL WITH HOULIHAN, FTI AND BR TO DISCUSS TERMS OF PLAN ALTERNATIVE REVISED OFFER (1.8); DRAFT LIST OF SUGGESTED EDITS TO OFFER (1.5); REVIEW AND REVISE BYLAWS (1.8); REVIEW REVISED PLAN TERM SHEET (1.0); CALL WITH N. BOUCHARD AND B. KELLY REGARDING OPEN ITEMS AND COMMENTS (.7) | 6.80 | 5,814.00 |
| 01/27/21 | POHL | CALL WITH AHC FINANCIAL ADVISORS RE: SALE ALTERNATIVES AND ANALYSIS | 1.80 | 2,484.00 |
| 01/27/21 | POHL | MEDIATION SESSION WITH SACKLERS | 1.00 | 1,380.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/27/21 | POHL | REVIEW AND COMMENT ON SALE MATTERS | 0.60 | 828.00 |
| 01/27/21 | FLINK | ATTEND TO PLAN ALTERNATIVE PROPOSAL, INCLUDING REVIEW PROPOSED LOI AND RELATED COMMITMENTS (0.6); CW FA RE THE SAME (1.7); ATTEND TO COMMENT MEMO (2.5); GOVERNANCE TERM SHEET (.3) | 5.10 | 6,298.50 |
| 01/27/21 | KELLY | TAX: REVISED TAF TERM SHEET AND CIRCULATE TO D SIMON ETC (.8); REVIEW AND COMMENT ON NOAT TRUST BYLAWS (.9); REVISE NOAT TERM SHEET (.5); REVISE NOAT TRUST AGREEMENT (1.5);  REVIEW LATEST PLAN TERM SHEET FROM DEBTORS (.8); PREPARE FOR AND JOIN CALL TO REVIEW PLAN ALTERNATIVE CONSIDERATIONS WITH FAS  INCLUDING TAX CONSIDERATIONS (2.2); PREPARE FOR AND JOIN AHC COMMITTEE MEETING (.7) | 7.40 | 8,251.00 |
| 01/27/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH DOJ AND GILBERT RE STATUS OF PLAN, SACKLER MEDIATION AND FUTURE OF PURDUE | 0.80 | 1,236.00 |
| 01/27/21 | BOUCHARD | REVIEW REVISED PLAN TERM SHEET (.4); REVIEW AND REVISE DOCUMENTATION FOR POST-EFFECTIVE DATE ENTITIES (1.3); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: DOCUMENTATION FOR POST-EFFECTIVE DATE ENTITIES (.9) | 2.60 | 2,470.00 |
| 01/27/21 | MOLTON | PARTICIPATE IN POST-SACKLER SESSION WITH AHC | 0.60 | 927.00 |
| 01/27/21 | MOLTON | PARTICIPATE IN SESSION WITH AHC MEDIATION DELEGATION, SACKLERS AND MEDIATORS RE SACKLER ISSUES | 0.90 | 1,390.50 |
| 01/27/21 | MOLTON | PARTICIPATE IN PLAN ALTERNATIVE PROPOSAL CORPORATE STRUCTURE AND ISSUES CALL WITH HL, FTI AND BR | 1.10 | 1,699.50 |
| 01/27/21 | MOLTON | PARTICIPATE IN PLAN CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.70 | 1,081.50 |
| 01/28/21 | CHARLES | REVISE BYLAWS FOR NOAT (2.0); REVIEW AND COMMENT ON PLAN TERM SHEET (2.0); DRAFT SUMMARY ISSUES LIST (2.3); CORRESPONDENCE AND CALLS REGARDING SAME (.3) | 6.60 | 5,643.00 |
| 01/28/21 | POHL | REVIEW AND COMMENT ON SALE MATTERS | 0.70 | 966.00 |
| 01/28/21 | POHL | REVIEW AND COMMENT ON EXIT STRUCTURE TERM SHEETS | 0.70 | 966.00 |
| 01/28/21 | POHL | REVIEW NSSG/SALE RELATED CORRESPONDENCE | 0.70 | 966.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6913298
February 18, 2021                                                          Page 26

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/28/21 | FLINK | ATTEND TO COMMENTS TO PLAN ALTERNATIVE PROPOSAL (0.6); ATTEND TO TRUST GOVERNANCE PROVISIONS (1.2) | 1.80 | 2,223.00 |
| 01/28/21 | MOLTON | REVIEW PLAN TERM SHEET ISSUES AND REVISIONS | 2.10 | 3,244.50 |
| 01/28/21 | BOUCHARD | WEEKLY TELECONFERENCE WITH KRAMER LEVIN TAX AND DAVIS POLK TAX (1.3); TELECONFERENCE WITH B. KELLY RE: TAX PLANNING (.3); DRAFT DOCUMENTATION RELATED TO POST-EMERGENCE ENTITIES (1.8); REVIEW PLAN TERM SHEET AND PREPARE COMMENTS TO SAME (1.1) | 4.50 | 4,275.00 |
| 01/28/21 | KELLY | TAX: PLAN FOR AND JOIN CALL WITH DPW, KL TAX TO DISCUSS CURRENT TAX CONSIDERATIONS FOR DISCLOSURE STATEMENT AND POST-EFFECTIVE DATE STRUCTURING (1.2); DRAFT SUMMARY OF CURRENT TAX CONSIDERATIONS FOR WORKING GROUP (.2); REVIEW AND REVISE BR COMMENTS TO R RINGER ON DEBTORS PLAN TERM SHEET (.7); REVIEW INCOMING CORRESPONDENCE AND TAX CONSIDERATIONS NOTED IN  PROPOSE ACQUISITION TRANSACTION STATUS (.8); REVIEW AND REVISE WORKINGDRAFT PURDUE MASTER DISTRIBUTION TRUST AGREEMENT (2.2); REVIEW DRAFT TEMPLATES FOR TAX COOPERATION AGREEMENT (.3); REVIEW AND REVISE DRAFT NOAT BYLAWS (.6); REVIEW AND SHARE TAX RESEARCH WITH DPW (.3) | 6.30 | 7,024.50 |
| 01/29/21 | CHARLES | CALL AND CORRESPONDENCE REGARDING FORM BYLAWS AND TERMS TO TRUST AGREEMENT (1.0); AND REVIEW OF SAME (.9) | 1.90 | 1,624.50 |
| 01/29/21 | TOOMEY | TELEPHONE CONFERENCE WITH J. CHARLES RE: BYLAWS TO TRUST AGREEMENT AND RELATED RESEARCH | 0.40 | 214.00 |
| 01/29/21 | KELLY | REVIEW AND REVISE FIRST DRAFT  TAF TRUST AGREEMENT (1.8) | 1.80 | 2,007.00 |
| 01/29/21 | POHL | REVIEW EXIT TERM SHEET UPDATES | 0.50 | 690.00 |
| 01/29/21 | CICERO | REVIEW EMAILS RE: SACKLER NEGOTIATION STATUS FOR IMPACT ON PLAN TERM SHEET DRAFTS (.7); CALL WITH D. MOLTON RE: SAME (.2); REVIEW AND COMMENTS TO HOSPITAL TERM SHEET ISSUES AND MULTIPLE ROUNDS OF STRATEGY EMAILS RE: SAME (1.9) | 2.80 | 2,478.00 |
| 01/29/21 | BOUCHARD | DRAFT DOCUMENTATION RELATED TO POST-EMERGENCE ENTITIES (TAX COOPERATION AGREEMENT) | 4.10 | 3,895.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6913298
February 18, 2021                                                                                Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/29/21 | CICERO | EMAILS WITH CO-COUNSEL AND NCSG RE: MSGE GROUP'S INVOLVEMENT AND STRATEGY IN PHASE 2 ABATEMENT DEAL FINALIZATION | 1.00 | 885.00 |
| 01/29/21 | FLINK | ATTEND TO TRUST (NOAT) DOCUMENTS (.4); ATTEND TO COMMENTS ON HOULIHAN SUMMARY RE PLAN ALTERNATIVE PROPOSAL (.5) | 0.90 | 1,111.50 |
| 01/29/21 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 0.90 | 1,390.50 |
| 01/29/21 | MOLTON | CONFERENCES WITH AHC COUNSEL AND NEGOTIATION LEADERS RE SACKLER SETTLEMENT PROPOSAL TO ALL MEDIATION PARTIES | 1.10 | 1,699.50 |
| 01/30/21 | CICERO | PREPARE SUMMARY AND BACKGROUND MATERIALS TO K. MACLAY RE: NAS AND HOSPITAL DEALS (2.0); ATTEND STRATEGY CALL WITH NCSG AND MSGE GROUP RE: PHASE 2 STATUS (TPP, NAS, HOSPITALS (1.0) | 3.00 | 2,655.00 |
| 01/30/21 | MOLTON | PARTICIPATE IN CALL WITH NCSG, MSGE AND AHC RE PROGRESS AND STATUS OF OUTSTANDING ABATEMENT PROGRAM ISSUES WITH PRIVATES | 1.10 | 1,699.50 |
| | **Total Hours and Fees** | | **294.90** | **325,926.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 14.90 | hours at | 1,235.00 | 18,401.50 |
| STEVEN POHL | 30.60 | hours at | 1,380.00 | 42,228.00 |
| DAVID J. MOLTON | 47.50 | hours at | 1,545.00 | 73,387.50 |
| VINCENT J. GUGLIELMOTTI | 3.70 | hours at | 1,085.00 | 4,014.50 |
| NICOLE M. BOUCHARD | 37.60 | hours at | 950.00 | 35,720.00 |
| BARBARA J. KELLY | 55.80 | hours at | 1,115.00 | 62,217.00 |
| JENNIFER I. CHARLES | 41.00 | hours at | 855.00 | 35,055.00 |
| GERARD T. CICERO | 56.80 | hours at | 885.00 | 50,268.00 |
| SAMUEL V. TOOMEY | 0.40 | hours at | 535.00 | 214.00 |
| WYATT LYDELL BENSON | 3.00 | hours at | 570.00 | 1,710.00 |
| CYAVASH N. AHMADI | 2.90 | hours at | 645.00 | 1,870.50 |
| ERIC R. GOODMAN | 0.70 | hours at | 1,200.00 | 840.00 |
| **Total Fees** | | | | **325,926.00** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
February 18, 2021

Invoice 6913298
Page 28

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6913298 |
| ATTN: DAVID MOLTON | Date | Feb 18, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due:  $367,634.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594