**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: March 24, 2021<br>at 5:00 p.m. ET |

**SEVENTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM
JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | January 1, 2021 through January 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$816,062.29**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$652,849.83** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$9,280.00** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $142,817.21 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17672007

This is a(n):    __X__Monthly    _____Interim    _____Final application.

Is this the first monthly application?    ___Yes    _X_No

This application includes 104 hours with a discounted value of $32,721.60 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 172.50 | 258,750.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 91.40 | 95,970.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 40.90 | 42,945.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 41.70 | 40,657.50 |
| Sara B. Roitman | Partner | 2010 | 1,050.00 | 129.90 | 136,395.00 |
| Jonathan S. Tam | Partner | 2009 | 975.00 | 2.70 | 2,632.50 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 5.70 | 7,125.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 135.40 | 132,015.00 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 59.50 | 58,012.50 |
| Michelle K. Yeary | Counsel | 1995 | 975.00 | 76.80 | 74,880.00 |
| Alyssa C. Clark | Associate | 2017 | 790.00 | 16.30 | 12,877.00 |
| Alison S. Cooney | Associate | 2013 | 925.00 | 1.20 | 1,110.00 |
| Sarah Magen | Associate | 2012 | 950.00 | 0.90 | 855.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 6.30 | 5,985.00 |
| Katherine Norman | Associate | 2019 | 630.00 | 9.20 | 5,796.00 |
| Jon E. Olsson | Associate | 2017 | 790.00 | 1.30 | 1,027.00 |
| Theodore E. Yale | Associate | 2017 | 790.00 | 6.90 | 5,451.00 |
| Lindsay N. Zanello | Associate | 2015 | 880.00 | 19.30 | 16,984.00 |
| Nicholas C. Dean | Staff Attorney | | 465.00 | 7.40 | 3,441.00 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 300.00 | 42.40 | 12,720.00 |
| Matthew B. Stone | Legal Asst | N/A | 300.00 | 90.60 | 27,180.00 |
| Denise Neris | Project Asst | N/A | 175.00 | 9.00 | 1,575.00 |
| Total | | | | 967.30 | $944,383.50 |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| | | | | |
|---|---|---|---|---|
| **15% Volume Discount** | | | | **($141,657.53)** |
| **Discounted Total** | | | | **$802,725.97** |
| **Total Amount Requested Herein** | | | | **$642,180.78** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 1.00 | 930.00 |
| Blaine M. Hackman | Associate | 2012 | 765.00 | 7.30 | 5,584.50 |
| Seth E. Snyder | Patent Agent | | 630.00 | 11.90 | 7,497.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 1.70 | 484.50 |
| **Total** | | | | **21.90** | **$14,496.00** |
| **8% Volume Discount[5]** | | | | | **($1,159.68)** |
| **Discounted Total** | | | | | **$13,336.32** |
| **Total Amount Requested Herein** | | | | | **$10,669.06** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $824.97.

---

[4]   As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]   As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B110 | Case Administration | 0.40 | 120.00 |
| B160 | Fee/Employment Applications | 104.00 | 38,496.00 |
| B165 | Budgeting (case) | 1.50 | 1,875.00 |
| B260 | Board of Directors Matters | 7.80 | 11,700.00 |
| L120 | Analysis/Strategy | 124.20 | 134,602.00 |
| L130 | Experts/Consultants | 24.10 | 24,465.00 |
| L160 | Settlement/Non-Binding ADR | 235.60 | 307,209.00 |
| L190 | Other Case Assessment, Development and Administration | 10.30 | 1,965.00 |
| L210 | Pleadings | 155.90 | 155,727.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 1.60 | 1,560.00 |
| L230 | Court Mandated Conferences | 27.70 | 30,285.00 |
| L310 | Written Discovery | 10.50 | 9,567.50 |
| L320 | Document Production | 193.50 | 168,803.50 |
| L330 | Depositions | 25.70 | 22,767.50 |
| L350 | Discovery Motions | 3.20 | 3,442.50 |
| L410 | Fact Witnesses | 1.30 | 1,365.00 |
| L430 | Written Motions and Submissions | 8.80 | 8,580.00 |
| L440 | Other Trial Preparation and Support | 31.20 | 21,853.50 |
| P260 | Intellectual Property | 21.90 | 14,496.00 |
|  |  |  |  |
| **Total** |  | **989.20** | **$958,879.50**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees[7] | $125.00 |
| Court Costs | $210.00 |
| Docket Fees | $18.82 |
| Federal Express Charges | $32.75 |
| Filing Fees and Related | $221.00 |
| Transcripts | $6,549.85 |
| Westlaw Search Fees | $2,122.58 |
| | |
| **Total** | **$9,280.00** |

---

[7]    These consultant fees are Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: March 24, 2021**<br>**at 5:00 p.m. ET** |

### SEVENTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021

By this monthly fee application (the "**Application**"), pursuant to sections 330 and

331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby

moves this Court for discounted reasonable compensation for professional legal services

rendered as attorneys to the Debtors in the amount of **$652,849.83** together with reimbursement

for actual and necessary expenses incurred in the amount of **$9,280.00**, for the period

commencing January 1, 2021 through and including January 31, 2021 (the "**Fee Period**").  In

support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $816,062.29,[2] of which $652,849.83 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $9,280.00 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $9,280.00.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]    This amount reflects a reduction in fees in the amount of $142,817.21 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **<u>Exhibit B</u>**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## <u>VALUATION OF SERVICES</u>

8.      Attorneys and paraprofessionals of Dechert have expended a total of

989.20 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **<u>Exhibit A</u>**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $816,062.29, of which $652,849.83 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of January 1, 2021 through and including January 31, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to January 31, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $652,849.83 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $9,280.00 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: March 10, 2021               Respectfully submitted,

                                    */s/ Shmuel Vasser*
                                    Shmuel Vasser
                                    DECHERT LLP
                                    1095 Avenue of the Americas
                                    New York, New York 10036
                                    Telephone:  (212) 698-3500
                                    Facsimile:  (212) 698-3599

                                    *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: March 10, 2021                    Respectfully submitted,

                                         */s/ Shmuel Vasser*
                                         Shmuel Vasser
                                         DECHERT LLP
                                         1095 Avenue of the Americas
                                         New York, New York 10036
                                         Telephone:  (212) 698-3500
                                         Facsimile:  (212) 698-3599
                                         shmuel.vasser@dechert.com

                                         *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    March 9, 2021
201 Tresser Blvd.                                                       Invoice Number 1010006129
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through January 31, 2021

## VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES THIS INVOICE ........................................................................................................... 698,506.00

Less 15% Discount .............................................................................................................. (104,775.90)

NET TOTAL FEES THIS INVOICE ................................................................................................. 593,730.10

TOTAL DISBURSEMENTS THIS INVOICE ...................................................................................... 7,242.70

**TOTAL AMOUNT DUE FOR THIS INVOICE ......................................................................USD 600,972.80**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 01/19/21 | **Matthew Stone** | **0.40** | **B110** | **A101** | **120.00** |
| | Arrange telephonic appearances for January 20 hearing for attorneys. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **0.40** | | | **120.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 01/12/21 | **Sheila Birnbaum** | **2.50** | **B260** | **A106** | **3,750.00** |
| | Participate on Purdue Board of Directors call. | | | | |
| 01/22/21 | **Sheila Birnbaum** | **0.50** | **B260** | **A109** | **750.00** |
| | Attend Purdue Board Meeting. | | | | |
| 01/28/21 | **Sheila Birnbaum** | **4.80** | **B260** | **A109** | **7,200.00** |
| | Attend Purdue Board Meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **7.80** | | | **11,700.00** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 01/04/21 | **Sarah Magen** | **0.60** | **L120** | **A102** | **570.00** |
| | Research regarding possible third party claims objections. | | | | |
| 01/04/21 | **Danielle Gentin Stock** | **3.00** | **L120** | **A103** | **2,925.00** |
| | Draft and revise orientation for Monitor (3.0). | | | | |
| 01/05/21 | **Sheila Birnbaum** | **0.80** | **L120** | **A104** | **1,200.00** |
| | Review issues memorandum regarding plan/litigation issues (0.8). | | | | |
| 01/05/21 | **Sheila Birnbaum** | **1.80** | **L120** | **A107** | **2,700.00** |
| | Telephone conference with Purdue, Davis Polk, and experts regarding plan term sheet/litigation issues  (1.8). | | | | |
| 01/05/21 | **Sheila Birnbaum** | **1.00** | **L120** | **A107** | **1,500.00** |
| | Prepare for (0.2) and participate on (0.8) telephone conference with Purdue team regarding litigation issues. | | | | |
| 01/05/21 | **Hayden Coleman** | **1.00** | **L120** | **A107** | **1,050.00** |
| | Prepare for (.2) and participate in (.8) weekly principals coordinating committee call. | | | | |
| 01/05/21 | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A103** | **630.00** |
| | Draft analysis regarding claims valuation in connection with ongoing preparation of claim valuation and disclosure documents. | | | | |
| 01/05/21 | **Mara Cusker Gonzalez** | **0.60** | **L120** | **A107** | **630.00** |
| | Discussions with litigation and bankruptcy counsel regarding claim valuation and disclosure documents. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/05/21 | **Sara Roitman** | **0.80** | L120 | A105 | **840.00** |
| | Communicate with Dechert team regarding claims valuation and strategy for neonatal abstinence syndrome and public claimants. | | | | |
| 01/05/21 | **Danielle Gentin Stock** | **1.00** | L120 | A107 | **975.00** |
| | Prepare for (.2) and participate on (.8) client update call. | | | | |
| 01/06/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A103 | **630.00** |
| | Draft and revise analysis of claims valuation for public and private claimant categories. | | | | |
| 01/06/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A107 | **315.00** |
| | Confer with litigation counsel regarding analysis of claims valuation for public and private claimant categories. | | | | |
| 01/07/21 | **Hayden Coleman** | **0.30** | L120 | A104 | **315.00** |
| | Review and analyze correspondence from neonatal abstinence syndrome Ad Hoc Committee (0.3). | | | | |
| 01/07/21 | **Mara Cusker Gonzalez** | **1.30** | L120 | A104 | **1,365.00** |
| | Review valuation analyses for public and private claim categories (1.0); prepare for meetings with bankruptcy and litigation counsel regarding same (.3). | | | | |
| 01/07/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A107 | **630.00** |
| | Confer with litigation counsel regarding valuation analyses for public and private claim categories. | | | | |
| 01/07/21 | **Danielle Gentin Stock** | **0.60** | L120 | A104 | **585.00** |
| | Review correspondence regarding claims analysis and information for the Monitor. | | | | |
| 01/08/21 | **Mara Cusker Gonzalez** | **1.80** | L120 | A107 | **1,890.00** |
| | Attend video meetings with bankruptcy counsel and litigation counsel regarding ongoing claims and valuation analysis. | | | | |
| 01/08/21 | **Jonathan Tam** | **0.40** | L120 | A107 | **390.00** |
| | Confer with co-counsel regarding claims analyses (0.4). | | | | |
| 01/08/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Participate on call with co-counsel to discuss claims analysis (0.3). | | | | |
| 01/10/21 | **Sheila Birnbaum** | **1.70** | L120 | A104 | **2,550.00** |
| | Review plan term sheet updates/litigation issues (1.3). | | | | |
| 01/10/21 | **Sara Roitman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and analyze proposed trust agreement for personal injury and neonatal abstinence syndrome claims. | | | | |
| 01/10/21 | **Sara Roitman** | **0.70** | L120 | A103 | **735.00** |
| | Draft summary regarding proposed trust agreement for personal injury and neonatal abstinence syndrome claims. | | | | |
| 01/11/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review Trust Agreement materials and analysis (0.8). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/11/21 | **Hayden Coleman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and comment on J. Lowne press memorandum declaration (0.5); email correspondence with DPW regarding joint and several liability in OK, OH, and WV (0.8). | | | | |
| 01/11/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A103 | **735.00** |
| | Draft and revise analysis of State claim valuation. | | | | |
| 01/11/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A104 | **630.00** |
| | Review pleadings and documents regarding indemnification and contribution claims by litigation co-defendants. | | | | |
| 01/11/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Confer with litigation counsel regarding analysis of State claim valuation. | | | | |
| 01/11/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A107 | **630.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding indemnification and contribution claims by litigation co-defendants. | | | | |
| 01/11/21 | **Sara Roitman** | **1.20** | L120 | A107 | **1,260.00** |
| | Communicate with bankruptcy counsel regarding co-Defendants' claims regarding contribution and indemnification. | | | | |
| 01/11/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Analyze issues regarding indemnification and joint and several liability allegations. | | | | |
| 01/11/21 | **Sara Roitman** | **1.20** | L120 | A104 | **1,260.00** |
| | Review analysis for claim valuation and strategy regarding adjustments in state claims. | | | | |
| 01/11/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Review and revise summary regarding personal injury trust. | | | | |
| 01/11/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence regarding responses to the Monitor. | | | | |
| 01/11/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |
| | Confer with client regarding responses for Monitor. | | | | |
| 01/12/21 | **Sheila Birnbaum** | **2.50** | L120 | A104 | **3,750.00** |
| | Review Personal Injury Trust agreement and analysis (1.3); review common interest agreement and emails (0.4); review draft term sheet (0.8). | | | | |
| 01/12/21 | **Sheila Birnbaum** | **1.00** | L120 | A106 | **1,500.00** |
| | Telephone conference with Purdue team regarding status of litigation (1.0). | | | | |
| 01/12/21 | **Hayden Coleman** | **1.00** | L120 | A106 | **1,050.00** |
| | Plan for and participate in principals coordinating committee WebEx. | | | | |
| 01/12/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Communicate with Dechert team regarding proposed personal injury trust agreement. | | | | |
| 01/12/21 | **Hayden Coleman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and analyze proposed personal injury trust agreement (1.3). | | | | |

Client Name: Purdue Pharma L.P.                                      Invoice 1010006129
Firm Matter Number: 399631.178405                                              Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/12/21 | **Mara Cusker Gonzalez** | **0.90** | L120 | A103 | **945.00** |
| | Draft analysis of potential adjustments to neonatal abstinence syndrome claim valuation summary. | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
| | Participate on client update call with co-counsel. | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client about Voluntary Injunction query (0.2). | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.80** | L120 | A106 | **780.00** |
| | Confer with client regarding monitor report responses (0.8). | | | | |
| 01/13/21 | **Sheila Birnbaum** | **2.60** | L120 | A104 | **3,900.00** |
| | Review materials for choosing new monitors (0.5); review and revise term sheet (0.8); review testimony of D. Kessler in MDL (0.8); review and respond to emails on term sheet (0.5). | | | | |
| 01/13/21 | **Sheila Birnbaum** | **0.50** | L120 | A106 | **750.00** |
| | Telephone conference with Dechert and Purdue regarding choosing new monitor (0.5). | | | | |
| 01/13/21 | **Sheila Birnbaum** | **0.30** | L120 | A108 | **450.00** |
| | Telephone conference with A. Troop regarding monitor selection (0.3). | | | | |
| 01/13/21 | **Mara Cusker Gonzalez** | **0.90** | L120 | A103 | **945.00** |
| | Draft and revise public claims valuation analysis. | | | | |
| 01/13/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
| | Confer with client regarding Monitor responses and next steps (0.5); confer with client regarding transition to new Monitor (0.3); correspond with client regarding Monitor interview process (0.2). | | | | |
| 01/13/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence regarding claims analysis. | | | | |
| 01/13/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Correspond internally regarding transition to new Monitor. | | | | |
| 01/14/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review Personal Injury Trust/Abatement Documents (0.8). | | | | |
| 01/14/21 | **Sheila Birnbaum** | **0.40** | L120 | A107 | **600.00** |
| | Telephone conference with Davis Polk regarding Personal Injury Trust/Abatement Fund (0.4). | | | | |
| 01/14/21 | **Hayden Coleman** | **0.80** | L120 | A107 | **840.00** |
| | Communicate with Dechert and DPW regarding neonatal abstinence syndrome, Hospital, and third-party payor claims (0.8). | | | | |
| 01/14/21 | **Sara Roitman** | **1.50** | L120 | A105 | **1,575.00** |
| | Communicate with Dechert team regarding claims valuation and personal injury trust issues. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010006129

Firm Matter Number: 399631.178405

Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/14/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Analyze issues regarding state, neonatal abstinence syndrome, and commercial claimant valuations. | | | | |
| 01/14/21 | **Danielle Gentin Stock** | **2.20** | L120 | A104 | **2,145.00** |
| | Research and provide summary of potential Monitor candidates. | | | | |
| 01/14/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Confer and correspond internally regarding Monitorship next steps. | | | | |
| 01/15/21 | **Sheila Birnbaum** | **1.20** | L120 | A109 | **1,800.00** |
| | Attend Purdue Special Committee Meeting (1.2) | | | | |
| 01/15/21 | **Hayden Coleman** | **1.40** | L120 | A107 | **1,470.00** |
| | Communicate with DPW and Dechert teams regarding UCC proposed use of confidential material at upcoming omnibus hearing (0.8); WebEx with Dechert and DPW teams regarding claims evaluation (0.6). | | | | |
| 01/15/21 | **Paul LaFata** | **0.40** | L120 | A107 | **390.00** |
| | Confer with non-party counsel (0.1), client (0.2), and co-defense counsel (0.1) regarding information sharing for claims evaluation. | | | | |
| 01/15/21 | **Paul LaFata** | **0.20** | L120 | A102 | **195.00** |
| | Research correspondence and agreements in support of information sharing for claims evaluation. | | | | |
| 01/15/21 | **Paul LaFata** | **0.10** | L120 | A107 | **97.50** |
| | Confer with non-party counsel regarding response to information sharing request. | | | | |
| 01/15/21 | **Jonathan Tam** | **0.60** | L120 | A107 | **585.00** |
| | Confer with DPW regarding claims analyses (0.6). | | | | |
| 01/15/21 | **Jonathan Tam** | **0.40** | L120 | A104 | **390.00** |
| | Review internal claims analyses in preparation for call with DPW (0.4). | | | | |
| 01/15/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence regarding documents to the Monitor. | | | | |
| 01/15/21 | **Danielle Gentin Stock** | **0.50** | L120 | A107 | **487.50** |
| | Confer with co-counsel regarding claims analysis (0.5). | | | | |
| 01/18/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |
| | Telephone conference with Dechert and Purdue team regarding choosing a new monitor. | | | | |
| 01/18/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |
| | Review emails regarding new monitor selection (0.3). | | | | |
| 01/18/21 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **97.50** |
| | Confer with client regarding neonatal abstinence syndrome plaintiffs' request. | | | | |
| 01/18/21 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **292.50** |
| | Review correspondence regarding materials requested by the Monitor. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/18/21 | Danielle Gentin Stock | 0.20 | L120 | A105 | 195.00 |
| | Correspond internally regarding Monitor selection. | | | | |
| 01/18/21 | Danielle Gentin Stock | 0.80 | L120 | A106 | 780.00 |
| | Confer with client regarding selection process for new Monitor (0.3); correspond with client regarding Monitor selection and materials for the current Monitor (0.5). | | | | |
| 01/19/21 | Sheila Birnbaum | 1.10 | L120 | A104 | 1,650.00 |
| | Review emails regarding monitor selection (0.3); review draft term sheet (0.8). | | | | |
| 01/19/21 | Hayden Coleman | 2.40 | L120 | A104 | 2,520.00 |
| | Review agenda of Omnibus hearing (0.1); review and comment on proposed contribution agreement (2.3). | | | | |
| 01/19/21 | Hayden Coleman | 0.40 | L120 | A108 | 420.00 |
| | Meet and confer with DPW and neonatal abstinence syndrome group. | | | | |
| 01/19/21 | Hayden Coleman | 1.30 | L120 | A106 | 1,365.00 |
| | Prepare for (0.5) and participate in (0.8) weekly coordination call with client and retained counsel. | | | | |
| 01/19/21 | Hayden Coleman | 0.60 | L120 | A108 | 630.00 |
| | Prepare for and participate in conference call with S. Roitman and D. Greenspan regarding personal injury claims. | | | | |
| 01/19/21 | Danielle Gentin Stock | 0.30 | L120 | A108 | 292.50 |
| | Confer with potential Monitor candidate (0.1); correspond with potential Monitor candidate (0.2). | | | | |
| 01/19/21 | Danielle Gentin Stock | 0.50 | L120 | A106 | 487.50 |
| | Correspond with client regarding Monitor selection (0.3); correspond with client regarding materials requested by the Monitor (0.2). | | | | |
| 01/19/21 | Danielle Gentin Stock | 0.20 | L120 | A105 | 195.00 |
| | Correspond internally regarding Monitor process. | | | | |
| 01/19/21 | Danielle Gentin Stock | 0.40 | L120 | A107 | 390.00 |
| | Participate on call with co-counsel and counsel for neonatal abstinence syndrome Committee regarding requested materials (0.2); correspond with co-counsel regarding neonatal abstinence syndrome Committee request (0.2). | | | | |
| 01/19/21 | Danielle Gentin Stock | 0.80 | L120 | A106 | 780.00 |
| | Participate on update call with client and co-counsel. | | | | |
| 01/20/21 | Jon Olsson | 0.30 | L120 | A105 | 237.00 |
| | Conference with S. Magen regarding lawsuits involving Purdue Pharma in Massachusetts (.2); correspond with S. Magen regarding the same (.1) | | | | |
| 01/20/21 | Danielle Gentin Stock | 0.30 | L120 | A106 | 292.50 |
| | Correspond with client regarding Monitor selection (0.2); confer and correspond internally regarding Monitor selection (0.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/21/21 | Sheila Birnbaum | 0.50 | L120 | A105 | 750.00 |
| | Internal calls and emails regarding new monitor (0.5). | | | | |
| 01/21/21 | Hayden Coleman | 3.20 | L120 | A104 | 3,360.00 |
| | Review and comment on draft Contribution Agreement (3.2). | | | | |
| 01/21/21 | Danielle Gentin Stock | 0.20 | L120 | A108 | 195.00 |
| | Correspond with client regarding replacing Monitor. | | | | |
| 01/21/21 | Danielle Gentin Stock | 0.40 | L120 | A107 | 390.00 |
| | Confer with Monitor candidate regarding disclosure deadline (0.1); correspond with Monitor candidate regarding requested material (0.3). | | | | |
| 01/21/21 | Danielle Gentin Stock | 0.50 | L120 | A105 | 487.50 |
| | Confer internally regarding Monitor replacement process (0.2); correspond internally regarding Monitor (0.3) | | | | |
| 01/21/21 | Danielle Gentin Stock | 0.10 | L120 | A106 | 97.50 |
| | Correspond with client regarding update call. | | | | |
| 01/22/21 | Sara Roitman | 0.80 | L120 | A105 | 840.00 |
| | Communicate with Dechert team regarding claims valuation (.4) and the plan term sheet's litigation issues (.4). | | | | |
| 01/22/21 | Danielle Gentin Stock | 0.30 | L120 | A106 | 292.50 |
| | Correspond internally and with client regarding Monitor application. | | | | |
| 01/22/21 | Danielle Gentin Stock | 0.20 | L120 | A108 | 195.00 |
| | Correspond with Monitor candidate regarding disclosure and bio. | | | | |
| 01/22/21 | Danielle Gentin Stock | 0.30 | L120 | A104 | 292.50 |
| | Review and analyze materials from Monitor candidate. | | | | |
| 01/25/21 | Mara Cusker Gonzalez | 1.20 | L120 | A103 | 1,260.00 |
| | Draft and revise adjustment analysis for public and private claims. | | | | |
| 01/25/21 | Mara Cusker Gonzalez | 0.60 | L120 | A103 | 630.00 |
| | Draft client summary and recommendation regarding meet and confer with counsel for media intervenors (.6). | | | | |
| 01/25/21 | Sara Roitman | 1.10 | L120 | A105 | 1,155.00 |
| | Communicate with Dechert team regarding strategy for Media Intervenors' motion. | | | | |
| 01/25/21 | Danielle Gentin Stock | 0.20 | L120 | A105 | 195.00 |
| | Correspond internally regarding Monitor selection process. | | | | |
| 01/26/21 | Mara Cusker Gonzalez | 1.50 | L120 | A103 | 1,575.00 |
| | Draft and revise adjustment analysis for public and private claims. | | | | |
| 01/26/21 | Danielle Gentin Stock | 0.10 | L120 | A107 | 97.50 |
| | Attend call with co-counsel to discuss neonatal abstinence syndrome plaintiffs' materials request. | | | | |
| 01/27/21 | Hayden Coleman | 1.20 | L120 | A107 | 1,260.00 |
| | Communicate with client, DPW and Dechert regarding McCallister hearing on motion to unseal. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 01/27/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding Monitor vacancy. | | | | |
| 01/27/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Confer internally regarding Monitor process. | | | | |
| 01-28/21 | **Sheila Birnbaum** | **0.60** | L120 | A104 | **900.00** |
| | Review materials regarding monitor nomination (0.6). | | | | |
| 01/28/21 | **Hayden Coleman** | **0.50** | L120 | A106 | **525.00** |
| | Conference call with Dechert, DPW, and client regarding McCallister hearing. | | | | |
| 01/28/21 | **Hayden Coleman** | **0.40** | L120 | A107 | **420.00** |
| | Email with DPW regarding claims adjustment issues regarding hospital group (0.4). | | | | |
| 01/28/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Correspond internally regarding Monitor selection process (0.3). | | | | |
| 01/28/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding Monitor selection. | | | | |
| 01/28/21 | **Danielle Gentin Stock** | **0.30** | L120 | A108 | **292.50** |
| | Correspond with Monitor candidate regarding follow-up questions and availability (0.3). | | | | |
| 01/29/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Post-hearing conference call with Dechert and local West Virginia counsel. | | | | |
| 01/29/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A107 | **1,050.00** |
| | Prepare for (.4) and attend meeting (.6) with bankruptcy counsel and litigation counsel regarding adjustment analysis for public and private claims. | | | | |
| 01/29/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A103 | **840.00** |
| | Draft and revise adjustment analysis for public and private claims. | | | | |
| 01/29/21 | **Sara Roitman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review claims valuation analysis for neonatal abstinence syndrome, third party payor, and hospital claims. | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **292.50** |
| | Correspond with client and co-counsel regarding anticipated Monitor report. | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Correspond internally regarding Monitor findings (0.2); correspond internally regarding Monitor interviews (0.4). | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.90** | L120 | A104 | **877.50** |
| | Review Monitor findings (0.6); review Monitor candidate's disclosures (0.3). | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.60** | L120 | A107 | **585.00** |
| | Prepare for and join discussion with co-counsel regarding claim's analysis. | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Correspond with committees regarding Monitor candidate interviews (0.2). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/29/21 | **Antonella Capobianco-Ranallo** | **0.50** | L120 | A105 | **150.00** |
| | Email with S. Roitman regarding master spreadsheet of Purdue Products LP. | | | | |
| 01/30/21 | **Danielle Gentin Stock** | **0.10** | L120 | A107 | **97.50** |
| | Correspond with committee constituents regarding Monitor interviews. | | | | |
| 01/30/21 | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **585.00** |
| | Correspond with client regarding fact-checking Monitor findings. | | | | |
| 01/30/21 | **Danielle Gentin Stock** | **1.10** | L120 | A104 | **1,072.50** |
| | Review and check Monitor findings. | | | | |
| 01/31/21 | **Sheila Birnbaum** | **1.30** | L120 | A104 | **1,950.00** |
| | Review monitors report and emails (0.8); review letters from non-consenting states and emails regarding same (0.5). | | | | |
| 01/31/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Correspond internally regarding Monitor interviews (0.3); correspond internally regarding Monitor findings (0.2). | | | | |
| 01/31/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Correspond with co-counsel regarding filing Monitor report. | | | | |
| 01/31/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |
| | Correspond with client regarding Monitor findings (0.2); correspond with client regarding Monitor findings (0.3). | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **94.70** | | | **105,634.50** |

| **L130 – Experts/Consultants** | | | | | |
|------|-----------|-------|------|----------|--------|
| 01/06/21 | **Sara Roitman** | **1.30** | L130 | A104 | **1,365.00** |
| | Review and analyze Cornerstone claims valuation analyses regarding public and private claimant's liquidation claims. | | | | |
| 01/06/21 | **Jenna Newmark** | **0.20** | L130 | A104 | **190.00** |
| | Review Cornerstone claims valuation analyses (0.2). | | | | |
| 01/07/21 | **Hayden Coleman** | **1.20** | L130 | A104 | **1,260.00** |
| | Review and analyze Cornerstone Excel presentations (1.2). | | | | |
| 01/07/21 | **Sara Roitman** | **2.60** | L130 | A104 | **2,730.00** |
| | Review Cornerstone claims valuation analyses regarding estimation of litigation risk. | | | | |
| 01/07/21 | **Sara Roitman** | **1.00** | L130 | A105 | **1,050.00** |
| | Communicate with Dechert team regarding Cornerstone claims valuation analyses. | | | | |
| 01/08/21 | **Paul LaFata** | **0.20** | L130 | A104 | **195.00** |
| | Analyze pleadings regarding expert evidence. | | | | |
| 01/08/21 | **Sara Roitman** | **2.50** | L130 | A107 | **2,625.00** |
| | Communicate with consultants and bankruptcy counsel regarding claims valuation process for public, private, and commercial claimants (2.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/08/21 | **Jonathan Tam** | **0.50** | L130 | A108 | **487.50** |
| | Confer with experts regarding claims analyses. | | | | |
| 01/08/21 | **Jonathan Tam** | **0.40** | L130 | A104 | **390.00** |
| | Review and analyze research in preparation for conference with experts regarding claims analyses (0.4). | | | | |
| 01/08/21 | **Jenna Newmark** | **0.50** | L130 | A107 | **475.00** |
| | Review and analyze Cornerstone claims valuation analyses (0.5). | | | | |
| 01/08/21 | **Jenna Newmark** | **1.50** | L130 | A108 | **1,425.00** |
| | Participate in videoconference with Davis Polk team to prepare for call with Cornerstone regarding claims valuation analysis (0.6); participate in video conference with Cornerstone regarding claims valuation analysis (0.9). | | | | |
| 01/08/21 | **Danielle Gentin Stock** | **1.30** | L130 | A108 | **1,267.50** |
| | Prepare for (0.4) and participate on call with experts to discuss claims analysis (0.9). | | | | |
| 01/11/21 | **Paul LaFata** | **0.40** | L130 | A104 | **390.00** |
| | Analyze pleadings and rulings on expert evidence. | | | | |
| 01/12/21 | **Sara Roitman** | **2.30** | L130 | A104 | **2,415.00** |
| | Analyze claim valuation strategy for public claims and adjustments regarding same. | | | | |
| 01/12/21 | **Sara Roitman** | **0.30** | L130 | A108 | **315.00** |
| | Communicate with consultants regarding claim valuation. | | | | |
| 01/13/21 | **Hayden Coleman** | **0.70** | L130 | A104 | **735.00** |
| | Review and comment on Cornerstone revised claims analysis (0.7). | | | | |
| 01/13/21 | **Jenna Newmark** | **0.30** | L130 | A104 | **285.00** |
| | Review email correspondence regarding claims analysis (0.3). | | | | |
| 01/14/21 | **Hayden Coleman** | **1.30** | L130 | A104 | **1,365.00** |
| | Review revised Cornerstone analysis (1.3). | | | | |
| 01/15/21 | **Jenna Newmark** | **1.10** | L130 | A107 | **1,045.00** |
| | Participate in videoconference with Davis Polk team regarding claims valuation (1.1). | | | | |
| 01/19/21 | **Sara Roitman** | **0.50** | L130 | A108 | **525.00** |
| | Confer with consultant regarding personal injury claims valuation. | | | | |
| 01/21/21 | **Hayden Coleman** | **1.30** | L130 | A104 | **1,365.00** |
| | Review and analyze revised Cornerstone analysis regarding third-party payor, neonatal abstinence syndrome, and non-hospital providers claims analysis (1.3). | | | | |
| 01/29/21 | **Jenna Newmark** | **1.20** | L130 | A107 | **1,140.00** |
| | Participate in telephone call with Davis Polk team regarding Cornerstone claims analysis (1.2). | | | | |
| 01/29/21 | **Jenna Newmark** | **1.50** | L130 | A104 | **1,425.00** |
| | Review revised Cornerstone analysis of public claims (1.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L130 SUBTOTAL HOURS AND FEES:** | | **24.10** | | | **24,465.00** |

### L160 – Settlement/Non-Binding ADR

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/04/21 | Sheila Birnbaum | 0.80 | L160 | A104 | 1,200.00 |
| | Review and analyze insurance stipulation motion (0.8). | | | | |
| 01/04/21 | Sheila Birnbaum | 1.60 | L160 | A106 | 2,400.00 |
| | Telephone conference with Purdue, Davis Polk, and T. Baker regarding settlement (1.3); telephone conference with T. Baker regarding settlement issues (0.3). | | | | |
| 01/04/21 | Sheila Birnbaum | 1.60 | L160 | A108 | 2,400.00 |
| | Telephone conference with monitors regarding settlement (0.8); multiple telephone conferences with mediator regarding settlement issues (0.8). | | | | |
| 01/04/21 | Hayden Coleman | 1.20 | L160 | A104 | 1,260.00 |
| | Review memorandum and exhibits regarding mediation update. | | | | |
| 01/04/21 | Sara Roitman | 2.80 | L160 | A104 | 2,940.00 |
| | Revise proposed motion regarding insurance stipulation and implications for insurance settlement. | | | | |
| 01/04/21 | Sara Roitman | 0.80 | L160 | A107 | 840.00 |
| | Confer with insurance counsel and bankruptcy counsel regarding insurance motion and strategy regarding insurance stipulation. | | | | |
| 01/05/21 | Sheila Birnbaum | 1.10 | L160 | A104 | 1,650.00 |
| | Review settlement reports regarding Purdue (0.3); review changes to insurance stipulation and motion (0.8). | | | | |
| 01/05/21 | Sheila Birnbaum | 0.30 | L160 | A106 | 450.00 |
| | Telephone conference with R. Silbert regarding settlement issues (0.3). | | | | |
| 01/05/21 | Sheila Birnbaum | 0.80 | L160 | A104 | 1,200.00 |
| | Review mediators' e-mail attachment report and set up meetings with mediators (0.8). | | | | |
| 01/05/21 | Hayden Coleman | 1.90 | L160 | A104 | 1,995.00 |
| | Review and analyze FDA's proposed formal performance metrics for REMS assessment reviews (0.3); research establishment and use of public benefit structures in governmental settlements of tort claims (1.6). | | | | |
| 01/05/21 | Hayden Coleman | 1.30 | L160 | A105 | 1,365.00 |
| | Communicate with Dechert team regarding establishment and use of public benefit structures in governmental settlements of tort claims (0.2); correspond with Dechert team regarding mediation and claims analysis (1.1). | | | | |
| 01/05/21 | Sara Roitman | 2.00 | L160 | A103 | 2,100.00 |
| | Revise proposed motion regarding insurance stipulation. | | | | |
| 01/05/21 | Sara Roitman | 1.30 | L160 | A107 | 1,365.00 |
| | Communicate with insurance counsel, client, and bankruptcy counsel regarding strategy for insurance adversary proceeding, settlement negotiations, and stipulation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/05/21 | Sara Roitman | 0.50 | L160 | A104 | 525.00 |
| Analyze open issues for mediation regarding private and public claimant settlements and term sheet negotiations. | | | | | |
| 01/05/21 | Sara Roitman | 1.00 | L160 | A105 | 1,050.00 |
| Communicate with Dechert team regarding mediation progress and Sackler negotiations. | | | | | |
| 01/05/21 | Danielle Gentin Stock | 0.60 | L160 | A104 | 585.00 |
| Review correspondence regarding mediation status and next steps. | | | | | |
| 01/05/21 | Danielle Gentin Stock | 0.30 | L160 | A105 | 292.50 |
| Confer internally regarding mediation. | | | | | |
| 01/06/21 | Sheila Birnbaum | 0.80 | L160 | A105 | 1,200.00 |
| Telephone conference with Dechert team regarding status of settlement projects. | | | | | |
| 01/06/21 | Sheila Birnbaum | 1.90 | L160 | A106 | 2,850.00 |
| Multiple telephone conferences with M. Kesselman regarding settlement (0.5); telephone conference with Purdue team regarding insurance issues (0.8); telephone conference with M. Kesselman regarding settlement issues (0.3); telephone conference with R. Silbert regarding Public Health Initiative (0.3). | | | | | |
| 01/06/21 | Sheila Birnbaum | 3.50 | L160 | A108 | 5,250.00 |
| Telephone conference with mediator regarding settlement issues (0.5); telephone conference with mediators regarding settlement issues (1.0); telephone conference with Ad Hoc states and Davis Polk regarding insurance issues (0.4); telephone conference with representatives of Ad Hoc Committee regarding settlement issues (1.3); | | | | | |
| arrange telephone conference with Ad Hoc Committee regarding insurance (0.3). | | | | | |
| 01/06/21 | Sheila Birnbaum | 0.30 | L160 | A103 | 450.00 |
| Draft and respond to emails regarding insurance stipulation. | | | | | |
| 01/06/21 | Sheila Birnbaum | 1.10 | L160 | A104 | 1,650.00 |
| Review insurance stipulation changes and related e-mails (1.1). | | | | | |
| 01/06/21 | Hayden Coleman | 0.50 | L160 | A105 | 525.00 |
| Conference call with Dechert team regarding mediation updates and related issues (0.5). | | | | | |
| 01/06/21 | Hayden Coleman | 0.40 | L160 | A107 | 420.00 |
| Communicate with Dechert and DPW teams regarding precedent for public trusts in AG settlements. | | | | | |
| 01/06/21 | Sara Roitman | 1.20 | L160 | A107 | 1,260.00 |
| Communicate with client, insurance counsel, and bankruptcy counsel regarding insurance settlement strategy and stipulation. | | | | | |
| 01/06/21 | Sara Roitman | 1.00 | L160 | A103 | 1,050.00 |
| Revise insurance stipulation and motion regarding same. | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 01/06/21 | Sara Roitman | 1.10 | L160 | A105 | 1,155.00 |
| | Communicate with Purdue team regarding status of mediation and related implications for litigation. | | | | |
| 01/06/21 | Danielle Gentin Stock | 0.80 | L160 | A105 | 780.00 |
| | Confer internally regarding status of mediation (0.6); correspond internally regarding settlement (0.2). | | | | |
| 01/06/21 | Danielle Gentin Stock | 0.70 | L160 | A106 | 682.50 |
| | Confer with client regarding mediation updates. | | | | |
| 01/07/21 | Sheila Birnbaum | 1.80 | L160 | A104 | 2,700.00 |
| | Review term sheet and settlement materials (1.5); review case reports regarding settlement (0.3). | | | | |
| 01/07/21 | Sheila Birnbaum | 1.90 | L160 | A106 | 2,850.00 |
| | Multiple telephone conferences with M. Kesselman regarding settlement (0.7); telephone conference with Davis Polk and Purdue regarding term sheet and settlement (1.2). | | | | |
| 01/07/21 | Sheila Birnbaum | 1.80 | L160 | A108 | 2,700.00 |
| | Telephone conference with mediators regarding settlement (0.8); telephone conference with Ad Hoc Committee of Consenting States regarding same (1.0). | | | | |
| 01/08/21 | Sheila Birnbaum | 2.60 | L160 | A106 | 3,900.00 |
| | Telephone conference with Purdue and Davis Polk regarding settlement (0.5); telephone conference with T. Baker and Purdue regarding settlement (1.0); multiple telephone conferences with Purdue and Davis Polk regarding settlement (0.8); telephone conference with R. Silbert and D. Stock regarding public health initiative (0.3). | | | | |
| 01/08/21 | Sheila Birnbaum | 3.70 | L160 | A108 | 5,550.00 |
| | Telephone conference with mediators regarding settlement (1.0); telephone conference with mediators regarding settlement (0.5); telephone conference with representatives of NAACP regarding settlement (0.7); telephone conference with representatives of third party payors regarding settlement (0.5); telephone conference with representatives of Consenting States regarding settlement (0.6); telephone conference with Monitor regarding settlement (0.4). | | | | |
| 01/08/21 | Sheila Birnbaum | 4.00 | L160 | A104 | 6,000.00 |
| | Review draft settlement term sheet (0.8); review emails regarding insurance issues (0.6); review materials on term sheet for bankruptcy plan/litigation issues (1.0); review materials regarding public health initiatives (0.8); review presentation materials for public health initiative (0.8). | | | | |
| 01/08/21 | Sara Roitman | 0.70 | L160 | A104 | 735.00 |
| | Review requests from Non-Consenting States regarding insurance stipulation and implications for settlement. | | | | |
| 01/08/21 | Sara Roitman | 0.60 | L160 | A105 | 630.00 |
| | Communicate with Dechert team regarding mediation negotiations. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/08/21 | **Danielle Gentin Stock** | **4.80** | L160 | A103 | **4,680.00** |
| | Draft and revise settlement overview deck (4.5); review and analyze correspondence related to mediation term sheets (0.3). | | | | |
| 01/08/21 | **Danielle Gentin Stock** | **0.60** | L160 | A105 | **585.00** |
| | Confer internally regarding deck for DOJ (0.6). | | | | |
| 01/08/21 | **Danielle Gentin Stock** | **0.50** | L160 | A106 | **487.50** |
| | Confer with client regarding deck for DOJ (0.5). | | | | |
| 01/09/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review presentation for Public Health Initiative. | | | | |
| 01/09/21 | **Danielle Gentin Stock** | **0.30** | L160 | A106 | **292.50** |
| | Correspond with client regarding DOJ overview deck. | | | | |
| 01/10/21 | **Sheila Birnbaum** | **1.50** | L160 | A104 | **2,250.00** |
| | Review slides for Public Health Initiative presentation (1.5). | | | | |
| 01/10/21 | **Danielle Gentin Stock** | **1.60** | L160 | A104 | **1,560.00** |
| | Review and revise draft overview deck for DOJ. | | | | |
| 01/10/21 | **Danielle Gentin Stock** | **3.10** | L160 | A106 | **3,022.50** |
| | Communicate with client in review of draft overview deck for DOJ (3.1). | | | | |
| 01/10/21 | **Michelle Yeary** | **3.00** | L160 | A104 | **2,925.00** |
| | Review documents subject to motion to unseal regarding insurance settlement. | | | | |
| 01/11/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with Monitors regarding settlement issues (0.5); telephone conference with representatives of Ad Hoc Consenting States regarding settlement (0.3). | | | | |
| 01/11/21 | **Sheila Birnbaum** | **2.50** | L160 | A106 | **3,750.00** |
| | Telephone conference with M. Kesselman regarding settlement (0.5); telephone conference with M. Kesselman regarding settlement issues (0.6); telephone conference with Purdue and T. Baker regarding settlement issues (0.8); telephone conference with Purdue regarding presentation on Public Health Initiative (0.6). | | | | |
| 01/11/21 | **Sheila Birnbaum** | **1.40** | L160 | A104 | **2,100.00** |
| | Review presentation of Public Health Initiative (1.4). | | | | |
| 01/11/21 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **450.00** |
| | Review materials for calls with mediators (0.3). | | | | |
| 01/11/21 | **Sara Roitman** | **1.00** | L160 | A103 | **1,050.00** |
| | Revise proposed common interest agreement for insurance negotiations and litigation. | | | | |
| 01/11/21 | **Sara Roitman** | **0.50** | L160 | A107 | **525.00** |
| | Communicate with insurance counsel and bankruptcy counsel regarding common interest agreement for insurance litigation. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/11/21 | **Danielle Gentin Stock** | **2.90** | **L160** | **A106** | **2,827.50** |
| | Confer with client regarding revisions to deck for DOJ (1.8); correspond with client regarding revisions to DOJ deck (1.1). | | | | |
| 01/11/21 | **Danielle Gentin Stock** | **3.40** | **L160** | **A103** | **3,315.00** |
| | Draft and revise deck for DOJ presentation. | | | | |
| 01/12/21 | **Sheila Birnbaum** | **3.80** | **L160** | **A108** | **5,700.00** |
| | Telephone conference with mediator regarding settlement issues (0.7); telephone conference with DOJ regarding Public Health Initiative (2.3); telephone conference with mediators regarding settlement (0.8). | | | | |
| 01/12/21 | **Sheila Birnbaum** | **1.30** | **L160** | **A106** | **1,950.00** |
| | Telephone conference with T. Baker and M. Kesselman regarding settlement (0.5); telephone conference with Purdue (M. Kesselman) and Davis Polk (M. Huebner) regarding settlement issues (0.8). | | | | |
| 01/12/21 | **Hayden Coleman** | **0.60** | **L160** | **A104** | **630.00** |
| | Review and analyze Network for Public Health critique of settlements (.6). | | | | |
| 01/12/21 | **Sara Roitman** | **1.10** | **L160** | **A107** | **1,155.00** |
| | Communicate with bankruptcy and insurance counsel regarding insurance common interest agreement. | | | | |
| 01/12/21 | **Sara Roitman** | **1.60** | **L160** | **A104** | **1,680.00** |
| | Review and analyze personal injury proposed settlement trust agreement. | | | | |
| 01/12/21 | **Sara Roitman** | **0.60** | **L160** | **A103** | **630.00** |
| | Draft summary regarding personal injury proposed settlement trust agreement. | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.70** | **L160** | **A104** | **682.50** |
| | Review and analyze PI trust material. | | | | |
| 01/13/21 | **Sheila Birnbaum** | **1.80** | **L160** | **A106** | **2,700.00** |
| | Telephone conference with Purdue and Davis Polk regarding insurance proceeds in settlement (0.5); telephone conference with Davis Polk and M. Kesselman regarding settlement issues (1.3). | | | | |
| 01/13/21 | **Sheila Birnbaum** | **1.60** | **L160** | **A108** | **2,400.00** |
| | Telephone conference with members of Ad Hoc Consenting States regarding settlement issues (0.8); multiple telephone conferences with mediators regarding settlement issues (0.8). | | | | |
| 01/13/21 | **Sheila Birnbaum** | **0.60** | **L160** | **A104** | **900.00** |
| | Review common interest agreement regarding insurance and emails regarding same (0.6). | | | | |
| 01/13/21 | **Sara Roitman** | **1.00** | **L160** | **A104** | **1,050.00** |
| | Review analysis of personal injury trust agreement (.6); analyze strategic issues for Purdue regarding same (.4). | | | | |
| 01/13/21 | **Sara Roitman** | **1.30** | **L160** | **A104** | **1,365.00** |
| | Review and revise common interest agreement for insurance litigation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 01/14/21 | **Sheila Birnbaum** | **1.00** | L160 | A106 | **1,500.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.5); telephone conference with R. Silbert regarding settlement issues (0.5). | | | | |
| 01/14/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review email correspondence regarding insurance proceeding (0.5). | | | | |
| 01/14/21 | **Sara Roitman** | **1.00** | L160 | A107 | **1,050.00** |
| | Confer with bankruptcy counsel regarding personal injury trust and compensation strategy. | | | | |
| 01/14/21 | **Sara Roitman** | **1.00** | L160 | A104 | **1,050.00** |
| | Review and revise common interest agreement for insurance proceeding. | | | | |
| 01/15/21 | **Sheila Birnbaum** | **3.10** | L160 | A106 | **4,650.00** |
| | Telephone conference with Purdue and mediators regarding settlement (1.0); telephone conference with Ad Hoc Consenting States and Purdue regarding term sheet (1.7); telephone conference with M. Kesselman regarding insurance issues (0.4). | | | | |
| 01/15/21 | **Sheila Birnbaum** | **0.80** | L160 | A104 | **1,200.00** |
| | Review insurance issues email and objections to insurance stipulation. | | | | |
| 01/15/21 | **Sheila Birnbaum** | **3.00** | L160 | A108 | **4,500.00** |
| | Telephone conference with mediators regarding settlement issues (0.5); telephone conference with representatives of Ad Hoc Consenting States (0.5); telephone conference with NAACP representatives regarding settlement (0.7); telephone conference with mediators and public parties regarding settlement issues (1.3). | | | | |
| 01/15/21 | **Sheila Birnbaum** | **0.70** | L160 | A103 | **1,050.00** |
| | Revise insurance response. | | | | |
| 01/15/21 | **Hayden Coleman** | **2.40** | L160 | A104 | **2,520.00** |
| | Review and comment on revised term sheet for formation and disposition of public benefit company (2.4). | | | | |
| 01/15/21 | **Sara Roitman** | **1.20** | L160 | A107 | **1,260.00** |
| | Communicate with insurance counsel, bankruptcy counsel, client, and claimants regarding strategy for insurance adversary complaint and stipulation. | | | | |
| 01/15/21 | **Sara Roitman** | **1.00** | L160 | A107 | **1,050.00** |
| | Confer with bankruptcy counsel regarding claims valuation for commercial, public, and private claimants. | | | | |
| 01/15/21 | **Sara Roitman** | **1.20** | L160 | A104 | **1,260.00** |
| | Review and revise analysis for state claims and litigation adjustments regarding same. | | | | |
| 01/17/21 | **Sheila Birnbaum** | **1.80** | L160 | A103 | **2,700.00** |
| | Review insurance responses and complaint. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/17/21 | Sara Roitman | 1.30 | L160 | A104 | 1,365.00 |
| | Analyze reply to insurance stipulation objection by TIG and strategize regarding response to same. | | | | |
| 01/17/21 | Sara Roitman | 1.00 | L160 | A107 | 1,050.00 |
| | Communicate with insurance counsel, claimants, and bankruptcy counsel regarding TIG objection to insurance stipulation. | | | | |
| 01/17/21 | Sara Roitman | 1.00 | L160 | A104 | 1,050.00 |
| | Review and revise draft response to TIG objection regarding the insurance stipulation. | | | | |
| 01/18/21 | Sheila Birnbaum | 1.20 | L160 | A106 | 1,800.00 |
| | Telephone conference with M. Kesselman and M. Huebner regarding settlement issues (0.5); telephone conference with M. Kesselman and M. Huebner regarding settlement issues (0.7). | | | | |
| 01/18/21 | Sheila Birnbaum | 0.30 | L160 | A108 | 450.00 |
| | Telephone conference with mediator regarding settlement issues. | | | | |
| 01/18/21 | Sheila Birnbaum | 1.40 | L160 | A104 | 2,100.00 |
| | Review insurance reply draft revisions and emails regarding same (0.8); review draft of insurance reply motion and emails regarding same (0.6). | | | | |
| 01/18/21 | Sara Roitman | 2.50 | L160 | A104 | 2,625.00 |
| | Review and revise drafts of reply to TIG insurance stipulation objection. | | | | |
| 01/18/21 | Sara Roitman | 1.50 | L160 | A107 | 1,575.00 |
| | Communicate with client, bankruptcy counsel, insurance counsel, and claimants regarding insurance stipulation objection. | | | | |
| 01/19/21 | Sheila Birnbaum | 1.40 | L160 | A106 | 2,100.00 |
| | Participate in Purdue Special Committee Meeting regarding settlement. | | | | |
| 01/19/21 | Sheila Birnbaum | 0.90 | L160 | A108 | 1,350.00 |
| | Telephone conference with mediator regarding settlement (0.6); telephone conference with mediator regarding settlement issues (0.3). | | | | |
| 01/19/21 | Sheila Birnbaum | 1.80 | L160 | A106 | 2,700.00 |
| | Attend weekly Purdue lawyers call regarding settlement (0.8); telephone conference with Purdue, T. Baker, and M. Huebner regarding settlement issues (0.5); telephone conference with M. Kesselman regarding settlement (0.5). | | | | |
| 01/19/21 | Sheila Birnbaum | 1.20 | L160 | A104 | 1,800.00 |
| | Review insurance reply brief and emails (1.2). | | | | |
| 01/19/21 | Sara Roitman | 4.40 | L160 | A103 | 4,620.00 |
| | Revise reply to TIG objection to insurance stipulation (1.0); revise draft Adversary Complaint for insurance recovery strategy (1.2); review and analyze draft term sheet for global settlement and public benefit corporation structure (1.3); draft summary of key issues (.9). | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010006129
Firm Matter Number: 399631.178405                                                              Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/19/21 | Sara Roitman | 1.10 | L160 | A107 | 1,155.00 |

Communicate with insurance counsel, bankruptcy counsel, and claimants regarding insurance stipulation motion.

| 01/19/21 | Sara Roitman | 1.30 | L160 | A105 | 1,365.00 |

Communicate w/ Dechert team regarding mediation strategy, term sheet negotiations, and public and private claimant analysis.

| 01/20/21 | Sheila Birnbaum | 1.00 | L160 | A106 | 1,500.00 |

Telephone conference with D. Polk and Purdue regarding settlement issues (0.5); telephone conference with M. Kesselman and M. Huebner regarding settlement (0.5).

| 01/20/21 | Sheila Birnbaum | 3.20 | L160 | A104 | 4,800.00 |

Review draft changes to term sheet (0.8); review issues memo regarding settlement issues (0.7); review further comments to draft term sheet (0.7); review letter to mediators and emails regarding same (0.3); review settlement materials (0.4); review emails regarding insurance issues (0.3).

| 01/20/21 | Sheila Birnbaum | 4.50 | L160 | A108 | 6,750.00 |

Telephone conference with mediator regarding settlement issues (0.5); telephone conference with representative of distributors regarding settlement issues (0.6); telephone conference with representative of Ad Hoc Committee of Consenting States (0.7); telephone conference with Davis Polk and financial advisors regarding term sheet (1.5); telephone conference with mediators regarding settlement issues (0.4); telephone conference with representative of Ad Hoc Committee and others regarding settlement (0.8).

| 01/20/21 | Sara Roitman | 1.50 | L160 | A104 | 1,575.00 |

Analyze issues regarding insurance complaint.

| 01/21/21 | Sheila Birnbaum | 2.00 | L160 | A108 | 3,000.00 |

Multiple telephone conferences with representatives of the Consenting States regarding settlement (0.7); multiple telephone conferences with mediators regarding settlement (0.8); telephone conference with representative of Consenting States (0.5).

| 01/21/21 | Sheila Birnbaum | 0.80 | L160 | A104 | 1,200.00 |

Review status of private claimants mediation efforts (0.4); review settlement emails and documents (0.4).

| 01/21/21 | Sheila Birnbaum | 0.50 | L160 | A103 | 750.00 |

Draft email regarding settlement issues.

| 01/21/21 | Sheila Birnbaum | 3.90 | L160 | A106 | 5,850.00 |

Multiple telephone conferences with M. Kesselman regarding settlement issues (0.8); telephone conference with Sackler representative regarding settlement issues (0.5); telephone conference with T. Baker regarding settlement issues (0.7); telephone conference with T. Baker, M. Huebner and M. Kesselman regarding settlement issues (1.2); telephone conference with Purdue and Davis Polk regarding settlement issues (0.7).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/21/21 | **Sara Roitman** | **0.50** | L160 | A107 | **525.00** |
| | Comm. with bankruptcy counsel regarding strategy for claim valuation regarding commercial claimants. | | | | |
| 01/21/21 | **Sara Roitman** | **1.20** | L160 | A104 | **1,260.00** |
| | Analyze revised analyses from consultants regarding neonatal abstinence syndrome and commercial claimants. | | | | |
| 01/22/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with mediator (0.3); telephone conference with representative of consenting states regarding settlement and mediation (0.5). | | | | |
| 01/22/21 | **Sheila Birnbaum** | **1.80** | L160 | A106 | **2,700.00** |
| | Telephone conference with Purdue and Davis Polk regarding settlement (0.5); telephone conference with T. Baker regarding settlement (0.5); telephone conference with T. Baker and M. Kesselman regarding settlement issues (0.8). | | | | |
| 01/22/21 | **Sheila Birnbaum** | **1.90** | L160 | A104 | **2,850.00** |
| | Review emails regarding insurance meeting (0.3); review letter and term sheet regarding settlement and emails regarding same (0.8); review draft affirmative complaint and emails regarding same (0.8). | | | | |
| 01/22/21 | **Sheila Birnbaum** | **0.30** | L160 | A105 | **450.00** |
| | Telephone conference with Dechert team regarding settlement update. | | | | |
| 01/22/21 | **Hayden Coleman** | **0.80** | L160 | A104 | **840.00** |
| | Review and comment on revised term sheet. | | | | |
| 01/22/21 | **Hayden Coleman** | **0.50** | L160 | A105 | **525.00** |
| | Mediation update call with Dechert team. | | | | |
| 01/22/21 | **Sara Roitman** | **0.60** | L160 | A105 | **630.00** |
| | Communicate with Dechert team regarding mediation strategy and negotiations. | | | | |
| 01/22/21 | **Danielle Gentin Stock** | **0.30** | L160 | A105 | **292.50** |
| | Confer internally regarding mediation status. | | | | |
| 01/23/21 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,050.00** |
| | Review revised term sheet. | | | | |
| 01/23/21 | **Sheila Birnbaum** | **1.50** | L160 | A106 | **2,250.00** |
| | Telephone conference with T. Baker regarding settlement issues (0.5); telephone conference with Purdue, Davis Polk, and T. Baker regarding settlement issues (1.0). | | | | |
| 01/23/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with representatives of Ad Hoc Committee of Consenting States regarding settlement. | | | | |
| 01/24/21 | **Sheila Birnbaum** | **2.10** | L160 | A103 | **3,150.00** |
| | Revise letter to mediators (0.8); revise draft of financial presentation (1.3). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 01/24/21 | Sara Roitman | 0.80 | L160 | A107 | 840.00 |
| Confer with bankruptcy counsel and insurance counsel regarding strategy for insurance proceeding. | | | | | |
| 01/24/21 | Sara Roitman | 0.80 | L160 | A104 | 840.00 |
| Analyze issues regarding strategy for insurance adversary complaint proceeding. | | | | | |
| 01/25/21 | Sheila Birnbaum | 1.90 | L160 | A107 | 2,850.00 |
| Telephone conference with M. Huebner regarding draft letter to mediators (0.2); telephone conference with M. Kesselman and M. Huebner regarding settlement issues (0.5); telephone conference with Purdue, Davis Polk, and T. Baker regarding settlement issues (1.2). | | | | | |
| 01/25/21 | Sheila Birnbaum | 1.30 | L160 | A104 | 1,950.00 |
| Review drafts of letter to mediators and emails regarding same (0.8); review letter from insurers and emails regarding same (0.5). | | | | | |
| 01/25/21 | Sheila Birnbaum | 1.60 | L160 | A103 | 2,400.00 |
| Revise letter to mediators (1.6). | | | | | |
| 01/25/21 | Sheila Birnbaum | 1.40 | L160 | A108 | 2,100.00 |
| Telephone conference with mediators and Davis Polk regarding settlement (0.5); calls with various parties regarding draft letter to mediators (0.9). | | | | | |
| 01/25/21 | Sara Roitman | 1.40 | L160 | A104 | 1,470.00 |
| Review and revise insurance complaint. | | | | | |
| 01/25/21 | Sara Roitman | 0.80 | L160 | A107 | 840.00 |
| Communicate with insurance counsel and bankruptcy counsel regarding insurance complaint. | | | | | |
| 01/25/21 | Sara Roitman | 1.10 | L160 | A104 | 1,155.00 |
| Analyze revised mediation term sheet. | | | | | |
| 01/25/21 | Danielle Gentin Stock | 0.20 | L160 | A104 | 195.00 |
| Review correspondence regarding mediation. | | | | | |
| 01/26/21 | Sheila Birnbaum | 2.80 | L160 | A108 | 4,200.00 |
| Telephone conference with representatives of Consenting States regarding settlement (0.6); telephone conference with representative of third-party payor and Davis Polk regarding term sheet (0.4); telephone conference with ad hoc consenting states regarding settlement issues (1.0); telephone conference with mediators regarding settlement (0.5); emails regarding scheduling insurer calls (0.3). | | | | | |
| 01/26/21 | Sheila Birnbaum | 0.80 | L160 | A106 | 1,200.00 |
| Telephone conferences with T. Baker regarding settlement (0.8). | | | | | |
| 01/26/21 | Sheila Birnbaum | 2.00 | L160 | A109 | 3,000.00 |
| Attend all hands mediation session. | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/26/21 | **Sheila Birnbaum** | **3.90** | L160 | A104 | **5,850.00** |

Review draft of adversary complaint (0.9); review draft letter to parties and emails on settlement issues (0.7); review revised versions of Adversary Complaint exhibits and emails regarding same (0.8); review and revise letter to parties regarding settlement and emails regarding same (0.7); review revised term sheet (0.8).

| 01/26/21 | **Sheila Birnbaum** | **4.10** | L160 | A107 | **6,150.00** |

Telephone conference with Davis Polk, Purdue, and Reed Smith regarding insurance settlement issues (0.6); multiple telephone conferences with Davis Polk and Purdue regarding settlement issues (1.7); telephone conference with T. Baker, M. Huebner and M. Kesselman regarding settlement (1.0); telephone conference with Purdue, Davis Polk and T. Baker regarding settlement issue (0.8).

| 01/26/21 | **Sara Roitman** | **1.00** | L160 | A107 | **1,050.00** |

Communicate with insurance counsel and bankruptcy counsel regarding insurance adversary complaint.

| 01/26/21 | **Sara Roitman** | **0.60** | L160 | A104 | **630.00** |

Analyze issues regarding the insurance adversary complaint.

| 01/26/21 | **Danielle Gentin Stock** | **0.20** | L160 | A104 | **195.00** |

Review correspondence regarding mediation.

| 01/27/21 | **Sheila Birnbaum** | **3.90** | L160 | A106 | **5,850.00** |

Multiple telephone conferences with M. Kesselman, M. Huebner and T. Baker regarding settlements (1.5); telephone conference with T. Baker regarding settlement issues (0.4); telephone conference with M. Kesselman and M. Huebner regarding settlement issues (0.3); telephone conference with M. Kesselman regarding settlement issues (0.3); telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with T. Baker regarding settlement (0.4); telephone conference with M. Kesselman regarding settlement (0.5).

| 01/27/21 | **Sheila Birnbaum** | **3.90** | L160 | A104 | **5,850.00** |

Review draft letter to mediators regarding settlement and emails regarding same (0.7); review emails regarding term sheet changes for impact on litigation (0.7); review insurance documents including affirmative complaint and emails regarding same (0.9);  review TIG motion to lift bankruptcy stay and emails regarding same (0.8); review drafts of Burke proposal and emails regarding same (0.8).

| 01/27/21 | **Sheila Birnbaum** | **3.10** | L160 | A108 | **4,650.00** |

Telephone conference with representatives of Ad Hoc States regarding draft term sheet and related impact on litigation (0.7); multiple telephone conferences with mediators regarding settlement issues (0.6); telephone conference with mediators regarding settlement (0.8); multiple telephone conferences with representatives of committees regarding settlement (1.0).

| 01/27/21 | **Sara Roitman** | **2.00** | L160 | A104 | **2,100.00** |

Review and analyze insurance complaint.

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/27/21 | Sara Roitman | 1.40 | L160 | A107 | 1,470.00 |
| Communicate with insurance counsel and bankruptcy counsel regarding adversary complaint. | | | | | |
| 01/28/21 | Sheila Birnbaum | 0.80 | L160 | A108 | 1,200.00 |
| Prepare for (0.3) and telephone conference with mediators regarding settlement (0.5). | | | | | |
| 01/28/21 | Sheila Birnbaum | 0.60 | L160 | A107 | 900.00 |
| Telephone conference with Purdue, Davis Polk and T. Baker regarding settlement. | | | | | |
| 01/28/21 | Sheila Birnbaum | 3.10 | L160 | A104 | 4,650.00 |
| Review case reports on settlement (0.4); review and respond to emails regarding settlement issues (0.3); review letters to mediators and others (0.3); review neonatal abstinence syndrome Phase 2 term sheet (0.7); review redrafted Insurance Adversary Complaint (0.7); review emails and documents regarding insurance issues (0.7). | | | | | |
| 01/28/21 | Hayden Coleman | 0.60 | L160 | A105 | 630.00 |
| Communicate with Dechert team regarding lawsuits against McKinsey (0.6). | | | | | |
| 01/28/21 | Hayden Coleman | 0.80 | L160 | A104 | 840.00 |
| Review neonatal abstinence syndrome Phase 2 Term Sheet (0.8). | | | | | |
| 01/28/21 | Paul LaFata | 0.20 | L160 | A104 | 195.00 |
| Analyze potential public disclosures of mediation. | | | | | |
| 01/28/21 | Sara Roitman | 1.40 | L160 | A104 | 1,470.00 |
| Review and revise insurance adversary complaint. | | | | | |
| 01/28/21 | Sara Roitman | 0.80 | L160 | A107 | 840.00 |
| Confer with client, insurance counsel, and bankruptcy counsel regarding insurance adversary complaint. | | | | | |
| 01/28/21 | Sara Roitman | 0.80 | L160 | A104 | 840.00 |
| Review and analyze proposed neonatal abstinence syndrome term sheet. | | | | | |
| 01/28/21 | Danielle Gentin Stock | 0.50 | L160 | A104 | 487.50 |
| Review correspondence regarding provision of rescue/treatment medications (0.2); review neonatal abstinence syndrome term sheet (0.3). | | | | | |
| 01/29/21 | Sheila Birnbaum | 1.40 | L160 | A106 | 2,100.00 |
| Telephone conference with R. Silbert, Purdue regarding Public Health Initiative (0.3); telephone conference with T. Baker regarding settlement (0.3); multiple telephone conferences Purdue, Davis Polk, T. Baker regarding settlement issues (0.8). | | | | | |
| 01/29/21 | Sheila Birnbaum | 2.70 | L160 | A108 | 4,050.00 |
| Telephone conference with NAACP regarding settlement (0.4); telephone conference with representative of consenting states regarding settlement (0.6); telephone conference with mediator regarding settlement issues (0.5); telephone conference with TIG insurer and other groups regarding insurance settlement (0.4); telephone conference with representatives of consenting states regarding settlement (0.8). | | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010006129

Firm Matter Number: 399631.178405

Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 01/29/21 | **Hayden Coleman** | **1.40** | L160 | A104 | **1,470.00** |
| | Review and comment on letter responding to Congressional inquiry follow up (0.4); review adversary complaint filed against Purdue's insurers (1.0). | | | | |
| 01/29/21 | **Hayden Coleman** | **0.40** | L160 | A107 | **420.00** |
| | Emails to/from client and outside counsel regarding letter responding to Congressional inquiry follow up (0.4). | | | | |
| 01/29/21 | **Hayden Coleman** | **0.50** | L160 | A105 | **525.00** |
| | Call with Dechert team regarding mediation updates. | | | | |
| 01/29/21 | **Sara Roitman** | **0.80** | L160 | A107 | **840.00** |
| | Confer with bankruptcy counsel, insurance counsel, and client regarding insurance complaint and related strategy. | | | | |
| 01/29/21 | **Sara Roitman** | **0.50** | L160 | A104 | **525.00** |
| | Review allegations in insurance complaint regarding Purdue entity. | | | | |
| 01/29/21 | **Sara Roitman** | **1.20** | L160 | A105 | **1,260.00** |
| | Communicate with Dechert team regarding mediation negotiations and proposed settlement terms. | | | | |
| 01/29/21 | **Sara Roitman** | **0.50** | L160 | A107 | **525.00** |
| | Conf. with bankruptcy counsel regarding claims valuation analysis and strategy for neonatal abstinence syndrome, third party payor, and hospital claims. | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.70** | L160 | A105 | **682.50** |
| | Confer internally regarding status of mediation (0.6); correspond internally regarding mediation (0.1). | | | | |
| 01/30/21 | **Sheila Birnbaum** | **1.00** | L160 | A107 | **1,500.00** |
| | Telephone conference regarding settlement issues with committee representatives and Sackler representatives. | | | | |
| 01/30/21 | **Sheila Birnbaum** | **1.60** | L160 | A104 | **2,400.00** |
| | Review monitor's draft report and emails regarding same (0.8); review emails and settlement proposal to Sacklers (0.5); review emails regarding mediator settlement issues (0.3). | | | | |
| 01/30/21 | **Sheila Birnbaum** | **1.30** | L160 | A106 | **1,950.00** |
| | Telephone conference with Davis Polk and Purdue regarding settlement issues (0.3); telephone conference with M. Kesselman, T. Baker and Davis Polk regarding settlement issues (1.0). | | | | |
| 01/31/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with mediator regarding settlement. | | | | |
| 01/31/21 | **Sheila Birnbaum** | **1.90** | L160 | A106 | **2,850.00** |
| | Telephone conference with Davis Polk, T. Baker and M. Kesselman regarding settlement (0.6); telephone conference with T. Baker regarding settlement issues (0.5); telephone conference with M. Kesselman, M. Huebner, T. Baker regarding settlement issues (0.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/31/21 | Sheila Birnbaum | 0.50 | L160 | A104 | 750.00 |
| | Review emails regarding settlement issues (0.5). | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **235.30** | | | **306,945.00** |

**L190 – Other Case Assessment, Development and Administration**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/11/21 | Antonella Capobianco-Ranallo | 0.50 | L190 | A110 | 150.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 01/12/21 | Antonella Capobianco-Ranallo | 0.30 | L190 | A110 | 90.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 01/14/21 | Antonella Capobianco-Ranallo | 0.20 | L190 | A110 | 60.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 01/15/21 | Antonella Capobianco-Ranallo | 0.30 | L190 | A110 | 90.00 |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **1.30** | | | **390.00** |

**L210 – Pleadings**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/04/21 | Sara Roitman | 1.00 | L210 | A104 | 1,050.00 |
| | Review motions filed by individual claimants regarding claims process. | | | | |
| 01/04/21 | Alyssa Clark | 1.40 | L210 | A103 | 1,106.00 |
| | Draft summary of Manufacturer Defendants' Motion for Protective Order (0.9, NY); draft summary of Defendants' Motion to Stay Trial (0.4, NY); draft summary of Plaintiffs' letter regarding the same (0.1, NY). | | | | |
| 01/04/21 | Danielle Gentin Stock | 0.60 | L210 | A104 | 585.00 |
| | Review and analyze motions and correspondence regarding proofs of claim (0.6). | | | | |
| 01/05/21 | Sheila Birnbaum | 0.30 | L210 | A107 | 450.00 |
| | Telephone conference with Purdue, Davis Polk, and Dechert regarding claims motions (0.3). | | | | |
| 01/05/21 | Hayden Coleman | 0.50 | L210 | A107 | 525.00 |
| | Prepare for and participate in conference call with client and DPW regarding claims-related motions (0.5). | | | | |
| 01/05/21 | Paul LaFata | 0.20 | L210 | A104 | 195.00 |
| | Analyze pleadings on claim filings. | | | | |
| 01/05/21 | Danielle Gentin Stock | 0.30 | L210 | A107 | 292.50 |
| | Participate on call with co-counsel to discuss pending claims-related motions. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 01/06/21 | **Sarah Magen** | **0.30** | L210 | A102 | **285.00** |
| | Research regarding potential third party payor claims objections. | | | | |
| 01/07/21 | **Hayden Coleman** | **0.70** | L210 | A104 | **735.00** |
| | Review and analyze correspondence to court regarding late filings (0.7). | | | | |
| 01/08/21 | **Danielle Gentin Stock** | **0.30** | L210 | A107 | **292.50** |
| | Participate on meet and confer with co-counsel and neonatal abstinence syndrome plaintiffs concerning pending motion (0.3). | | | | |
| 01/11/21 | **Sheila Birnbaum** | **0.80** | L210 | A104 | **1,200.00** |
| | Review filings regarding motions to compel (0.8). | | | | |
| 01/11/21 | **Hayden Coleman** | **0.70** | L210 | A104 | **735.00** |
| | Review and comment on brief regarding sealing issues (0.7). | | | | |
| 01/11/21 | **Hayden Coleman** | **0.30** | L210 | A104 | **315.00** |
| | Review and comment on omnibus objection to motions filed by D. Clonts (0.3). | | | | |
| 01/11/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| | Analyze case management notice (0.2). | | | | |
| 01/11/21 | **Paul LaFata** | **0.20** | L210 | A107 | **195.00** |
| | Confer with co-counsel (0.1) and client (0.1) regarding case management notice in PA. | | | | |
| 01/12/21 | **Paul LaFata** | **2.30** | L210 | A104 | **2,242.50** |
| | Analyze pleadings regarding privilege protections, waivers, and expert testimony. | | | | |
| 01/12/21 | **Jonathan Tam** | **0.40** | L210 | A104 | **390.00** |
| | Review and analyze IL court's ruling on public nuisance (0.4). | | | | |
| 01/12/21 | **Alison Cooney** | **0.80** | L210 | A104 | **740.00** |
| | Review and analyze motion to dismiss in Illinois AG case (0.8). | | | | |
| 01/12/21 | **Alison Cooney** | **0.40** | L210 | A103 | **370.00** |
| | Prepare summary of motion to dismiss in Illinois AG case for Dechert team (IL, 0.4). | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.50** | L210 | A104 | **487.50** |
| | Review draft responses to pending claims motions (0.2); review related Bankruptcy court filings (0.3). | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.50** | L210 | A104 | **487.50** |
| | Review draft responses to pending claims motions (0.5) | | | | |
| 01/13/21 | **Hayden Coleman** | **1.20** | L210 | A107 | **1,260.00** |
| | Communicate with client and DPW regarding media motions to unseal. | | | | |
| 01/13/21 | **Hayden Coleman** | **0.20** | L210 | A104 | **210.00** |
| | Review revised response to D. Clonts' motion (0.2). | | | | |
| 01/13/21 | **Paul LaFata** | **0.10** | L210 | A104 | **97.50** |
| | Analyze briefing regarding protective order and document disclosure. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/13/21 | **Danielle Gentin Stock** | **0.20** | L210 | A106 | **195.00** |
| Correspond with client and internally regarding Philadelphia Court of Common Pleas filing. | | | | | |
| 01/13/21 | **Danielle Gentin Stock** | **0.20** | L210 | A105 | **195.00** |
| Correspond internally regarding claims motions. | | | | | |
| 01/15/21 | **Hayden Coleman** | **0.30** | L210 | A104 | **315.00** |
| Review and comment on response to Clonts objection to extension of non-dischargeability deadline (0.3). | | | | | |
| 01/15/21 | **Paul LaFata** | **0.20** | L210 | A104 | **195.00** |
| Analyze pleadings objecting to information request of claimant. | | | | | |
| 01/15/21 | **Paul LaFata** | **0.80** | L210 | A107 | **780.00** |
| Confer with client and co-defense counsel regarding possible objection to claimant information request and response thereto. | | | | | |
| 01/15/21 | **Danielle Gentin Stock** | **0.30** | L210 | A104 | **292.50** |
| Review claims-related motion and client comments. | | | | | |
| 01/19/21 | **Paul LaFata** | **0.60** | L210 | A104 | **585.00** |
| Analyze dispositive order (IL). | | | | | |
| 01/19/21 | **Alyssa Clark** | **0.30** | L210 | A104 | **237.00** |
| Review co-defendant correspondence and filings to determine potential hearing dates (0.3, NY). | | | | | |
| 01/20/21 | **Paul LaFata** | **0.40** | L210 | A104 | **390.00** |
| Analyze pleadings on disclosure of discovery and briefing. | | | | | |
| 01/21/21 | **Sara Roitman** | **0.80** | L210 | A105 | **840.00** |
| Communicate with Dechert team regarding strategy for media defendants' motion to unseal. | | | | | |
| 01/21/21 | **Sara Roitman** | **0.60** | L210 | A107 | **630.00** |
| Communicate with co-defendants' counsel regarding media defendants' motion to unseal. | | | | | |
| 01/22/21 | **Antonella Capobianco-Ranallo** | **1.10** | L210 | A102 | **330.00** |
| Conduct research regarding Purdue response to MA AG motion to vacate protective order (1.1). | | | | | |
| 01/25/21 | **Mara Cusker Gonzalez** | **0.30** | L210 | A103 | **315.00** |
| Draft and revise summary of NY order regarding motion to stay trial. | | | | | |
| 01/25/21 | **Alyssa Clark** | **0.60** | L210 | A104 | **474.00** |
| Review and summarize the Court's ruling on Defendants' motion to stay (0.6, NY). | | | | | |
| 01/25/21 | **Danielle Gentin Stock** | **0.10** | L210 | A105 | **97.50** |
| Correspond internally regarding state court filings. | | | | | |
| 01/25/21 | **Danielle Gentin Stock** | **0.10** | L210 | A104 | **97.50** |
| Review correspondence regarding state court filings. | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 01/26/21 | **Paul LaFata** | **0.20** | L210 A104 | | **195.00** |
| | Analyze trial order (NY). | | | | |
| 01/27/21 | **Paul LaFata** | **0.30** | L210 A104 | | **292.50** |
| | Analyze pleadings on automatic stay. | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.10** | L210 A105 | | **97.50** |
| | Correspond internally regarding served complaint against client. | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.20** | L210 A104 | | **195.00** |
| | Review newly served complaint against client. | | | | |
| 01/29/21 | **Danielle Gentin Stock** | **0.20** | L210 A107 | | **195.00** |
| | Correspond with co-counsel regarding newly served complaint against client (0.2). | | | | |
| 01/30/21 | **Danielle Gentin Stock** | **0.10** | L210 A105 | | **97.50** |
| | Correspond internally regarding newly filed complaint. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **22.20** | | | **21,482.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
| 01/04/21 | **Danielle Gentin Stock** | **0.60** | L220 A106 | | **585.00** |
| | Correspond with client regarding Voluntary Injunction (0.2). | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.30** | L220 A105 | | **292.50** |
| | Correspond internally regarding the Voluntary Injunction (0.3). | | | | |
| 01/19/21 | **Danielle Gentin Stock** | **0.40** | L220 A104 | | **390.00** |
| | Review Voluntary Injunction. | | | | |
| 01/26/21 | **Danielle Gentin Stock** | **0.30** | L220 A106 | | **292.50** |
| | Respond to client query regarding voluntary injunction. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,560.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L230 – Court Mandated Conferences** | | | | | |
| 01/20/21 | **Sheila Birnbaum** | **3.50** | L230 A109 | | **5,250.00** |
| | Attend Omnibus Hearing. | | | | |
| 01/20/21 | **Hayden Coleman** | **3.50** | L230 A109 | | **3,675.00** |
| | Prepare for and attend Omnibus hearing. | | | | |
| 01/20/21 | **Paul LaFata** | **1.70** | L230 A109 | | **1,657.50** |
| | Attend omnibus conference regarding public disclosure argument (partial attendance). | | | | |
| 01/20/21 | **Sara Roitman** | **3.50** | L230 A109 | | **3,675.00** |
| | Attend omnibus hearing regarding impact on litigation. | | | | |
| 01/20/21 | **Danielle Gentin Stock** | **3.30** | L230 A109 | | **3,217.50** |
| | Attend omnibus hearing. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L230 SUBTOTAL HOURS AND FEES:** | | **15.50** | | | **17,475.00** |

### L310 – Written Discovery

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/08/21 | Sheila Birnbaum | 0.70 | L310 | A108 | 1,050.00 |

Telephone conference with neonatal abstinence syndrome representative regarding discovery issues (0.7).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/11/21 | Paul LaFata | 0.40 | L310 | A106 | 390.00 |

Confer with client and co-defense counsel regarding discovery strategy.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/25/21 | Hayden Coleman | 1.50 | L310 | A104 | 1,575.00 |

Review and respond to neonatal abstinence syndrome committee requested materials list and related correspondence (1.5).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/26/21 | Theodore Yale | 5.10 | L310 | A102 | 4,029.00 |

Conduct legal research regarding public right of access to discovery materials.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/26/21 | Danielle Gentin Stock | 0.10 | L310 | A104 | 97.50 |

Review correspondence regarding neonatal abstinence syndrome document request.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/27/21 | Theodore Yale | 1.10 | L310 | A102 | 869.00 |

Conduct legal research regarding public right of access to discovery materials.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/27/21 | Theodore Yale | 0.30 | L310 | A105 | 237.00 |

Confer with C. Boisvert regarding public right of access to discovery materials.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/28/21 | Hayden Coleman | 0.40 | L310 | A107 | 420.00 |

Call with DPW and Dechert regarding neonatal abstinence syndrome committee discovery requests.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/28/21 | Hayden Coleman | 0.30 | L310 | A104 | 315.00 |

Review and comment on email from DPW to neonatal abstinence syndrome committee regarding discovery requests (0.3).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/28/21 | Danielle Gentin Stock | 0.40 | L310 | A107 | 390.00 |

Participate on call with co-counsel regarding neonatal abstinence syndrome Committee discovery.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/28/21 | Danielle Gentin Stock | 0.20 | L310 | A104 | 195.00 |

Review and edit response to neonatal abstinence syndrome Committee regarding discovery.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L310 SUBTOTAL HOURS AND FEES:** | | **10.50** | | | **9,567.50** |

### L320 – Document Production

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/03/21 | Christopher Boisvert | 2.30 | L320 | A104 | 2,242.50 |

Confidentiality review of documents sought to be unsealed by media intervenors.

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/04/21 | **Hayden Coleman** | **1.60** | L320 | A107 | **1,680.00** |
| | Communicate with client, DPW and Dechert team regarding review and production of certain documents subject media motion to unseal. | | | | |
| 01/04/21 | **Christopher Boisvert** | **1.70** | L320 | A106 | **1,657.50** |
| | Telephone conference with G. McCarthy to discuss redactions of documents sought to be unsealed by media intervenors | | | | |
| 01/04/21 | **Christopher Boisvert** | **0.50** | L320 | A108 | **487.50** |
| | Telephone conference with outside counsel to discuss process for completion of confidentiality review. | | | | |
| 01/04/21 | **Christopher Boisvert** | **5.00** | L320 | A104 | **4,875.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 01/04/21 | **Michelle Yeary** | **1.30** | L320 | A104 | **1,267.50** |
| | Review documents subject to motion to unseal (1.3). | | | | |
| 01/04/21 | **Michelle Yeary** | **0.40** | L320 | A107 | **390.00** |
| | Telephone call with Davis Polk regarding next steps on confidential review of documents sought to be unsealed (.4). | | | | |
| 01/05/21 | **Christopher Boisvert** | **3.60** | L320 | A106 | **3,510.00** |
| | Telephone conferences with client to discuss confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 01/05/21 | **Christopher Boisvert** | **8.20** | L320 | A104 | **7,995.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors. | | | | |
| 01/05/21 | **Michelle Yeary** | **8.70** | L320 | A104 | **8,482.50** |
| | Analyze documents for confidentiality (8.7). | | | | |
| 01/05/21 | **Michelle Yeary** | **3.20** | L320 | A106 | **3,120.00** |
| | Telephone calls with client regarding confidentiality redactions (3.2). | | | | |
| 01/05/21 | **Antonella Capobianco-Ranallo** | **3.50** | L320 | A103 | **1,050.00** |
| | Redact documents regarding media intervenors' motion to unseal. | | | | |
| 01/06/21 | **Hayden Coleman** | **0.50** | L320 | A104 | **525.00** |
| | Review and comment on proposed redactions to unsealed documents. | | | | |
| 01/06/21 | **Hayden Coleman** | **0.20** | L320 | A105 | **210.00** |
| | Emails with Dechert team regarding proposed redactions to unsealed documents (0.2). | | | | |
| 01/06/21 | **Christopher Boisvert** | **8.80** | L320 | A104 | **8,580.00** |
| | Confidentiality review of documents sought to be unsealed by media intervenors (8.8). | | | | |
| 01/06/21 | **Christopher Boisvert** | **3.40** | L320 | A103 | **3,315.00** |
| | Draft summary and work product regarding confidentiality review of documents sought to be unsealed by media intervenors (3.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 31

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/06/21 | **Michelle Yeary** | **8.30** | L320 | A103 | 8,092.50 |
| | Redact documents for confidentiality (6.6); prepare filing to accompany production of documents identifying redactions (1.7). | | | | |
| 01/06/21 | **Michelle Yeary** | **0.30** | L320 | A105 | 292.50 |
| | Telephone call with C. Bosivert regarding confidentiality review (.3). | | | | |
| 01/06/21 | **Antonella Capobianco-Ranallo** | **3.90** | L320 | A103 | 1,170.00 |
| | Redact documents regarding media intervenors' motion to unseal (3.9). | | | | |
| 01/06/21 | **Antonella Capobianco-Ranallo** | **0.60** | L320 | A105 | 180.00 |
| | Communicate with C. Boisvert and M. Yeary regarding redactions to intervenors' motion to unseal (.6). | | | | |
| 01/07/21 | **Hayden Coleman** | **1.70** | L320 | A104 | 1,785.00 |
| | Review proposed redactions of documents subject to media motion to unseal (1.7). | | | | |
| 01/07/21 | **Christopher Boisvert** | **9.10** | L320 | A104 | 8,872.50 |
| | Confidentiality review of documents sought to be unsealed by media intervenors (9.1). | | | | |
| 01/07/21 | **Christopher Boisvert** | **2.50** | L320 | A103 | 2,437.50 |
| | Revise work product regarding confidentiality review of documents sought to be unsealed by media intervenors (2.5). | | | | |
| 01/07/21 | **Michelle Yeary** | **7.10** | L320 | A104 | 6,922.50 |
| | Review and analyze documents for confidentiality redactions (7.1); prepare filing to accompany unsealed production identifying proposed redactions (2.0). | | | | |
| 01/07/21 | **Michelle Yeary** | **0.30** | L320 | A105 | 292.50 |
| | Call with C. Boisvert regarding additional client comments on confidentiality (.3). | | | | |
| 01/07/21 | **Michelle Yeary** | **2.00** | L320 | A103 | 1,950.00 |
| | Draft and revise work product summary to accompany unsealed production identifying proposed redactions (2.0). | | | | |
| 01/07/21 | **Antonella Capobianco-Ranallo** | **6.40** | L320 | A103 | 1,920.00 |
| | Redact documents regarding media intervenors' motion to unseal (6.4). | | | | |
| 01/07/21 | **Antonella Capobianco-Ranallo** | **0.40** | L320 | A105 | 120.00 |
| | Communicate with C. Boisvert and M. Yeary regarding redactions to documents regarding media intervenors' motion to unseal (.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/08/21 | Christopher Boisvert | 3.80 | L320 | A103 | 3,705.00 |
| | Revise confidentiality redactions to materials sought to be unsealed by media intervenors. | | | | |
| 01/08/21 | Christopher Boisvert | 0.60 | L320 | A103 | 585.00 |
| | Revise motion for protective order. | | | | |
| 01/08/21 | Christopher Boisvert | 0.50 | L320 | A106 | 487.50 |
| | WebEx conference with client to discuss declaration in support of motion for protective order regarding intervenor motion. | | | | |
| 01/08/21 | Christopher Boisvert | 0.60 | L320 | A106 | 585.00 |
| | Communicate with client regarding confidentiality redactions to materials sought to be unsealed by media intervenors. | | | | |
| 01/08/21 | Michelle Yeary | 3.50 | L320 | A104 | 3,412.50 |
| | Review and analyze documents subject to motion to unseal. | | | | |
| 01/08/21 | Antonella Capobianco-Ranallo | 0.20 | L320 | A104 | 60.00 |
| | Review Debtors' proposed redactions to certain exhibits regarding motion to unseal. | | | | |
| 01/09/21 | Christopher Boisvert | 8.20 | L320 | A103 | 7,995.00 |
| | Revise confidentiality redactions in connection with media intervenors motion to unseal. | | | | |
| 01/09/21 | Michelle Yeary | 1.50 | L320 | A104 | 1,462.50 |
| | Review additional documents subject to motion to unseal (1.5). | | | | |
| 01/09/21 | Michelle Yeary | 0.50 | L320 | A105 | 487.50 |
| | Emails with C. Boisvert regarding specific topics for potential redaction for confidentiality (.5). | | | | |
| 01/10/21 | Christopher Boisvert | 5.60 | L320 | A103 | 5,460.00 |
| | Revise confidentiality redactions in response to media intervenors' motion to unseal. | | | | |
| 01/10/21 | Christopher Boisvert | 1.30 | L320 | A106 | 1,267.50 |
| | WebEx with client to discuss Motion for Protective Order and related issues. | | | | |
| 01/11/21 | Hayden Coleman | 3.70 | L320 | A106 | 3,885.00 |
| | Conference calls with client, Dechert and DPW regarding affidavit in response to media motion to unseal (2.5); emails with client and DPW regarding document redactions (1.2). | | | | |
| 01/11/21 | Paul LaFata | 0.20 | L320 | A108 | 195.00 |
| | Confer with non-party counsel (0.1) and co-defense counsel (0.1) regarding document production. | | | | |
| 01/11/21 | Christopher Boisvert | 0.50 | L320 | A106 | 487.50 |
| | Conference with client to discuss final revisions to redacted documents in connection with motion to unseal. | | | | |
| 01/11/21 | Christopher Boisvert | 8.30 | L320 | A103 | 8,092.50 |
| | Revise redactions to documents sought to be unsealed by media intervenors. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 01/11/21 | **Michelle Yeary** | **3.00** | L320 | A104 | **2,925.00** |
| | Analyze documents requested to be produced for redactions related to incentives/bonuses (3.0). | | | | |
| 01/11/21 | **Michelle Yeary** | **0.40** | L320 | A107 | **390.00** |
| | Telephone call with C. Boisvert and DPW regarding redacting information from documents subject to motion to unseal (.4). | | | | |
| 01/11/21 | **Michelle Yeary** | **0.40** | L320 | A106 | **390.00** |
| | Participate in telephone call with client regarding scope of document redactions subject to motion to unseal (.4). | | | | |
| 01/11/21 | **Michelle Yeary** | **0.40** | L320 | A105 | **390.00** |
| | Participate in telephone call with Dechert team regarding plan to respond to media motion to unseal documents in West Virginia case (.4). | | | | |
| 01/11/21 | **Antonella Capobianco-Ranallo** | **0.60** | L320 | A103 | **180.00** |
| | Redact documents regarding media intervenors' motion to unseal (.6). | | | | |
| 01/11/21 | **Antonella Capobianco-Ranallo** | **0.20** | L320 | A105 | **60.00** |
| | Communicate with C. Boisvert and M. Yeary regarding redactions to documents regarding media intervenors' motion to unseal (.2). | | | | |
| 01/12/21 | **Hayden Coleman** | **1.30** | L320 | A104 | **1,365.00** |
| | Emails and conference call with Dechert and local counsel regarding media motion to unseal documents in McCallister case. | | | | |
| 01/12/21 | **Paul LaFata** | **0.30** | L320 | A104 | **292.50** |
| | Analyze letter to counsel regarding privilege (0.3). | | | | |
| 01/12/21 | **Paul LaFata** | **0.20** | L320 | A107 | **195.00** |
| | Confer with co-defense counsel regarding letter to counsel about privilege. | | | | |
| 01/12/21 | **Paul LaFata** | **0.20** | L320 | A103 | **195.00** |
| | Revise letter to counsel regarding privilege (0.2). | | | | |
| 01/12/21 | **Christopher Boisvert** | **0.20** | L320 | A104 | **195.00** |
| | Review correspondence regarding McCallister record. | | | | |
| 01/13/21 | **Paul LaFata** | **0.40** | L320 | A107 | **390.00** |
| | Confer with non-party counsel regarding document production. | | | | |
| 01/13/21 | **Paul LaFata** | **0.30** | L320 | A102 | **292.50** |
| | Research to prepare for conference with non-party counsel regarding document production. | | | | |
| 01/13/21 | **Paul LaFata** | **0.10** | L320 | A107 | **97.50** |
| | Confer with co-counsel regarding privilege analysis and clawback. | | | | |
| 01/14/21 | **Hayden Coleman** | **0.60** | L320 | A107 | **630.00** |
| | Conferences and correspondence with Dechert and DPW teams regarding UCC request for unredacted documents (0.6). | | | | |
| 01/14/21 | **Hayden Coleman** | **0.70** | L320 | A104 | **735.00** |
| | Review documents subject to UCC request for unredacted documents (0.7). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/14/21 | **Paul LaFata** | **0.20** | L320 | A104 | **195.00** |
| | Analyze proposed privilege claim and log. | | | | |
| 01/14/21 | **Paul LaFata** | **0.10** | L320 | A107 | **97.50** |
| | Confer with co-defense counsel regarding privilege claim and log. | | | | |
| 01/14/21 | **Christopher Boisvert** | **0.90** | L320 | A104 | **877.50** |
| | Confidentiality review of documents sought to be used by Sackler defendants during upcoming hearing. | | | | |
| 01/14/21 | **Michelle Yeary** | **0.50** | L320 | A104 | **487.50** |
| | Review documents regarding media intervenors' request to unseal (.5). | | | | |
| 01/14/21 | **Michelle Yeary** | **0.20** | L320 | A105 | **195.00** |
| | Email with C. Boisvert regarding comments on confidentiality of reviewed documents  (.2). | | | | |
| 01/15/21 | **Paul LaFata** | **0.20** | L320 | A102 | **195.00** |
| | Research in support of response to request for information by non-party underlying claims. | | | | |
| 01/15/21 | **Danielle Gentin Stock** | **0.50** | L320 | A107 | **487.50** |
| | Correspond with co-counsel and client regarding neonatal abstinence syndrome Committee request for documents (0.5). | | | | |
| 01/15/21 | **Michelle Yeary** | **0.20** | L320 | A104 | **195.00** |
| | Review update email from DPW on negotiations with media intervenors on unsealing documents. | | | | |
| 01/19/21 | **Sheila Birnbaum** | **0.60** | L320 | A104 | **900.00** |
| | Review emails regarding discovery documents. | | | | |
| 01/19/21 | **Hayden Coleman** | **2.20** | L320 | A105 | **2,310.00** |
| | Conferences and correspondence with Dechert team regarding document redactions (2.2). | | | | |
| 01/19/21 | **Christopher Boisvert** | **0.70** | L320 | A107 | **682.50** |
| | Telephone conference with client and other outside counsel to discuss Media Intervenor's Motion to Unseal documents. | | | | |
| 01/19/21 | **Michelle Yeary** | **0.50** | L320 | A104 | **487.50** |
| | Review documents regarding remaining confidentiality issues in connection with motion to unseal (.5). | | | | |
| 01/19/21 | **Michelle Yeary** | **0.50** | L320 | A107 | **487.50** |
| | Telephone call with DPW and client regarding remaining confidentiality issues in connection with motion to unseal (.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 35

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/20/21 | **Michelle Yeary** | **0.50** | L320 | A104 | **487.50** |
| | Review privilege logs regarding confidentiality issues in connection with motion to unseal (.5). | | | | |
| 01/20/21 | **Michelle Yeary** | **0.40** | L320 | A107 | **390.00** |
| | Email with DPW regarding confidentiality issues for privilege logs (.4). | | | | |
| 01/22/21 | **Michelle Yeary** | **0.30** | L320 | A106 | **292.50** |
| | Teleconference with R. Hoff regarding document productions in McCallister and McCallister documents produced in other litigations (.3). | | | | |
| 01/26/21 | **Theodore Yale** | **0.40** | L320 | A105 | **316.00** |
| | Confer with C. Boisvert regarding regarding public right of access to discovery materials. | | | | |
| 01/27/21 | **Hayden Coleman** | **1.40** | L320 | A105 | **1,470.00** |
| | Communicate with Dechert team regarding documents requested by Media intervenors and related review (1.4). | | | | |
| 01/30/21 | **Paul LaFata** | **0.30** | L320 | A106 | **292.50** |
| | Confer with client regarding discovery collection and analysis under protective order. | | | | |
| 01/30/21 | **Paul LaFata** | **0.20** | L320 | A107 | **195.00** |
| | Confer with non-party counsel regarding discovery collection and analysis under protective order. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **154.60** | | | **141,353.50** |

| L330 – Depositions | | | | | |
|------|-----------|-------|------|----------|--------|
| 01/12/21 | **Hayden Coleman** | **0.30** | L330 | A105 | **315.00** |
| | Conferences and correspondence with Dechert team regarding Kessler preservation deposition. | | | | |
| 01/12/21 | **Hayden Coleman** | **1.10** | L330 | A104 | **1,155.00** |
| | Review pleading and mandamus petition regarding Kessler preservation deposition. | | | | |
| 01/12/21 | **Sara Roitman** | **1.00** | L330 | A104 | **1,050.00** |
| | Review and analyze motion to take expert deposition in MDL and implications for Purdue regarding same. | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.10** | L330 | A104 | **97.50** |
| | Review summary of Kessler deposition status (0.1). | | | | |
| 01/12/21 | **Danielle Gentin Stock** | **0.10** | L330 | A104 | **97.50** |
| | Review summary of Kessler deposition status (0.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 01/13/21 | **Hayden Coleman** | **0.30** | L330 | A104 | **315.00** |
| | Review order by Justice Garguilo and related correspondence regarding cross-noticing Kessler's deposition. | | | | |
| 01/13/21 | **Hayden Coleman** | **0.60** | L330 | A105 | **630.00** |
| | Communicate with Dechert team regarding Kessler deposition. | | | | |
| 01/13/21 | **Mara Cusker Gonzalez** | **0.60** | L330 | A104 | **630.00** |
| | Review materials regarding trial preservation deposition of Plaintiffs' expert Dr. Kessler in NY. | | | | |
| 01/13/21 | **Mara Cusker Gonzalez** | **0.50** | L330 | A107 | **525.00** |
| | Confer with bankruptcy and litigation counsel regarding trial preservation deposition of Plaintiffs' expert Dr. Kessler in NY. | | | | |
| 01/13/21 | **Paul LaFata** | **0.30** | L330 | A104 | **292.50** |
| | Analyze expert materials in support of deposition (MDL). | | | | |
| 01/13/21 | **Paul LaFata** | **1.40** | L330 | A109 | **1,365.00** |
| | Attend portion of expert deposition for multiple jurisdictions. | | | | |
| 01/13/21 | **Sara Roitman** | **1.10** | L330 | A104 | **1,155.00** |
| | Analyze issues regarding Kessler expert deposition and implications for Purdue regarding same. | | | | |
| 01/13/21 | **Alyssa Clark** | **3.90** | L330 | A109 | **3,081.00** |
| | Attend Dr. Kessler's trial preservation deposition (3.9, NY). | | | | |
| 01/13/21 | **Alyssa Clark** | **3.60** | L330 | A103 | **2,844.00** |
| | Draft summary of Dr. Kessler's trial preservation deposition (3.6). | | | | |
| 01/13/21 | **Danielle Gentin Stock** | **0.20** | L330 | A104 | **195.00** |
| | Review correspondence regarding Kessler deposition and Sixth Circuit ruling. | | | | |
| 01/14/21 | **Mara Cusker Gonzalez** | **0.80** | L330 | A104 | **840.00** |
| | Review correspondence and pleadings in NY and MDL litigations regarding trial preservation deposition of Plaintiffs' expert Dr. Kessler. | | | | |
| 01/14/21 | **Paul LaFata** | **0.30** | L330 | A107 | **292.50** |
| | Confer with co-counsel regarding expert deposition for multiple jurisdictions. | | | | |
| 01/14/21 | **Danielle Gentin Stock** | **0.10** | L330 | A104 | **97.50** |
| | Review correspondence regarding Kessler deposition. | | | | |
| 01/15/21 | **Hayden Coleman** | **0.60** | L330 | A104 | **630.00** |
| | Review emails and summaries regarding D. Kessler deposition (0.6). | | | | |
| 01/15/21 | **Mara Cusker Gonzalez** | **0.70** | L330 | A103 | **735.00** |
| | Revise summary of trial preservation deposition of Plaintiffs' expert Dr. Kessler in MDL and NY litigations. | | | | |
| 01/15/21 | **Paul LaFata** | **0.40** | L330 | A104 | **390.00** |
| | Analyze prospective exhibits and demonstratives for expert deposition for multiple jurisdictions. | | | | |
| 01/15/21 | **Paul LaFata** | **0.70** | L330 | A105 | **682.50** |
| | Confer with counsel regarding expert deposition in multiple jurisdictions. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/15/21 | **Alyssa Clark** | **6.00** | L330 | A109 | **4,740.00** |
| | Attend Dr. Kessler's trial preservation deposition (6.0, NY). | | | | |
| 01/16/21 | **Alyssa Clark** | **0.50** | L330 | A105 | **395.00** |
| | Email to M. Cusker-Gonzalez regarding Dr. Kessler's testimony (0.5, NY). | | | | |
| 01/22/21 | **Paul LaFata** | **0.10** | L330 | A104 | **97.50** |
| | Analyze sealing designations for expert depositions (OK). | | | | |
| 01/22/21 | **Antonella Capobianco-Ranallo** | **0.40** | L330 | A107 | **120.00** |
| | Email with co-counsel regarding OK AG deposition transcripts (0.4). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **25.70** | | | **22,767.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L350 – Discovery Motions** | | | | | |
| 01/04/21 | **Sheila Birnbaum** | **0.40** | L350 | A104 | **600.00** |
| | Review discovery issues and e-mails (0.4). | | | | |
| 01/15/21 | **Hayden Coleman** | **0.80** | L350 | A107 | **840.00** |
| | Communicate with DPW and Dechert regarding neonatal abstinence syndrome Committee discovery requests. | | | | |
| 01/25/21 | **Paul LaFata** | **0.80** | L350 | A106 | **780.00** |
| | Confer with client regarding discovery strategy in several jurisdictions. | | | | |
| 01/27/21 | **Hayden Coleman** | **0.70** | L350 | A108 | **735.00** |
| | Plan for (.2) and participate in meet and confer with neonatal abstinence syndrome committee (.5). | | | | |
| 01/27/21 | **Danielle Gentin Stock** | **0.50** | L350 | A109 | **487.50** |
| | Attend neonatal abstinence syndrome meet and confer regarding discovery. | | | | |
| **L350 SUBTOTAL HOURS AND FEES:** | | **3.20** | | | **3,442.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L410 – Fact Witnesses** | | | | | |
| 01/13/21 | **Hayden Coleman** | **1.30** | L410 | A104 | **1,365.00** |
| | Review and analyze Congressional requests for additional post-hearing information (1.3). | | | | |
| **L410 SUBTOTAL HOURS AND FEES:** | | **1.30** | | | **1,365.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L430 – Written Motions and Submissions** | | | | | |
| 01/03/21 | **Paul LaFata** | **0.20** | L430 | A104 | **195.00** |
| | Analyze proposed revisions to regulatory letter. | | | | |
| 01/04/21 | **Paul LaFata** | **0.60** | L430 | A103 | **585.00** |
| | Draft revisions to regulatory submission. | | | | |
| 01/04/21 | **Paul LaFata** | **0.70** | L430 | A106 | **682.50** |
| | Confer with client regarding revisions to regulatory letter. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/04/21 | **Paul LaFata** | **0.20** | **L430** | **A108** | **195.00** |
| | Confer with claims vendor regarding revisions to regulatory letter. | | | | |
| 01/05/21 | **Paul LaFata** | **0.40** | **L430** | **A108** | **390.00** |
| | Confer with claims vendor regarding revisions to regulatory letter. | | | | |
| 01/05/21 | **Paul LaFata** | **0.20** | **L430** | **A106** | **195.00** |
| | Confer with client regarding revisions to regulatory letter. | | | | |
| 01/07/21 | **Paul LaFata** | **0.20** | **L430** | **A106** | **195.00** |
| | Confer with client regarding revisions to regulatory letter. | | | | |
| 01/08/21 | **Paul LaFata** | **0.40** | **L430** | **A103** | **390.00** |
| | Draft revisions to regulatory submission. | | | | |
| 01/08/21 | **Paul LaFata** | **0.40** | **L430** | **A106** | **390.00** |
| | Confer with client regarding analysis of regulatory submission. | | | | |
| 01/08/21 | **Paul LaFata** | **1.20** | **L430** | **A104** | **1,170.00** |
| | Analyze regulatory submissions referencing underlying proceedings. | | | | |
| 01/12/21 | **Paul LaFata** | **0.80** | **L430** | **A107** | **780.00** |
| | Confer with client, litigation consultant, and co-defense counsel regarding revisions to regulatory submissions. | | | | |
| 01/13/21 | **Paul LaFata** | **0.10** | **L430** | **A106** | **97.50** |
| | Confer with client and co-defense counsel regarding response to inquiry regarding regulatory disclosure. | | | | |
| 01/17/21 | **Paul LaFata** | **0.30** | **L430** | **A103** | **292.50** |
| | Draft revisions to proposed response to objection to information request and regulatory reporting. | | | | |
| 01/17/21 | **Paul LaFata** | **0.70** | **L430** | **A106** | **682.50** |
| | Confer with client and co-defense counsel regarding response to objection to regulatory reporting. | | | | |
| 01/18/21 | **Paul LaFata** | **0.40** | **L430** | **A106** | **390.00** |
| | Confer with client regarding response to objection on regulatory request. | | | | |
| 01/18/21 | **Paul LaFata** | **0.30** | **L430** | **A107** | **292.50** |
| | Confer with opposing counsel and co-defense counsel regarding objection to regulatory submission. | | | | |
| 01/18/21 | **Paul LaFata** | **0.50** | **L430** | **A107** | **487.50** |
| | Confer with co-defense counsel regarding strategy on objection to regulatory submission. | | | | |
| 01/19/21 | **Paul LaFata** | **0.60** | **L430** | **A106** | **585.00** |
| | Confer with client regarding strategy in response to objection to regulatory submission. | | | | |
| 01/20/21 | **Paul LaFata** | **0.10** | **L430** | **A107** | **97.50** |
| | Confer with co-defense counsel regarding strategy for response to objection to regulatory letter. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 39

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 01/21/21 | Paul LaFata | 0.20 | L430 | A104 | 195.00 |
| | Analyze proposed regulatory letter. | | | | |
| 01/25/21 | Paul LaFata | 0.30 | L430 | A106 | 292.50 |
| | Confer with client regarding revisions to regulatory letter. | | | | |
| **L430 SUBTOTAL HOURS AND FEES:** | | **8.80** | | | **8,580.00** |

### L440 – Other Trial Preparation and Support

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 01/11/21 | Paul LaFata | 0.50 | L440 | A106 | 487.50 |
| | Confer with client regarding strategy for trial stipulation. | | | | |
| 01/11/21 | Paul LaFata | 0.20 | L440 | A108 | 195.00 |
| | Confer with plaintiffs regarding trial stipulation. | | | | |
| 01/11/21 | Paul LaFata | 0.60 | L440 | A103 | 585.00 |
| | Draft revisions to trial stipulation. | | | | |
| 01/11/21 | Paul LaFata | 0.30 | L440 | A107 | 292.50 |
| | Confer with co-counsel regarding strategy for trial stipulation. | | | | |
| 01/12/21 | Paul LaFata | 0.50 | L440 | A108 | 487.50 |
| | Prepare for (0.2) and confer with plaintiffs regarding document stipulation (0.3). | | | | |
| 01/12/21 | Paul LaFata | 0.10 | L440 | A106 | 97.50 |
| | Confer with client regarding document stipulation (0.1). | | | | |
| 01/14/21 | Paul LaFata | 0.70 | L440 | A104 | 682.50 |
| | Analyze documents for pretrial stipulation. | | | | |
| 01/14/21 | Paul LaFata | 0.50 | L440 | A106 | 487.50 |
| | Confer with client regarding pretrial stipulation and underlying documents. | | | | |
| 01/14/21 | Paul LaFata | 0.20 | L440 | A103 | 195.00 |
| | Draft revisions to trial stipulation. | | | | |
| 01/15/21 | Paul LaFata | 0.20 | L440 | A106 | 195.00 |
| | Confer with client regarding trial stipulation. | | | | |
| 01/18/21 | Paul LaFata | 0.20 | L440 | A106 | 195.00 |
| | Confer with client regarding trial stipulation. | | | | |
| 01/19/21 | Paul LaFata | 0.30 | L440 | A107 | 292.50 |
| | Confer with plaintiffs regarding trial stipulation. | | | | |
| 01/19/21 | Paul LaFata | 0.50 | L440 | A103 | 487.50 |
| | Draft revisions to trial stipulations. | | | | |
| 01/19/21 | Paul LaFata | 1.10 | L440 | A107 | 1,072.50 |
| | Confer with paraprofessional and co-counsel regarding revisions to trial stipulation. | | | | |
| 01/19/21 | Paul LaFata | 0.20 | L440 | A106 | 195.00 |
| | Confer with client regarding trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010006129
Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 01/19/21 | **Paul LaFata** | **1.70** | **L440** | **A104** | **1,657.50** |
| | Analyze documents for trial stipulation. | | | | |
| 01/19/21 | **Nicholas Dean** | **2.70** | **L440** | **A104** | **1,255.50** |
| | Analyze proposed documents for pre-trial stipulation in WV (2.1); draft and revise certification for pre-trial stipulation in WV (0.6). | | | | |
| 01/19/21 | **Antonella Capobianco-Ranallo** | **4.00** | **L440** | **A104** | **1,200.00** |
| | Review and organize exhibits for trial stipulation. | | | | |
| 01/20/21 | **Paul LaFata** | **0.50** | **L440** | **A107** | **487.50** |
| | Confer with co-counsel and paraprofessionals regarding trial stipulation on documents. | | | | |
| 01/20/21 | **Paul LaFata** | **0.40** | **L440** | **A103** | **390.00** |
| | Draft trial stipulation on documents. | | | | |
| 01/20/21 | **Paul LaFata** | **0.20** | **L440** | **A106** | **195.00** |
| | Confer with client regarding trial stipulation on documents. | | | | |
| 01/20/21 | **Nicholas Dean** | **1.20** | **L440** | **A104** | **558.00** |
| | Analyze proposed documents for pre-trial stipulation in WV (0.9); review certification for pre-trial stipulation in WV (0.3). | | | | |
| 01/20/21 | **Antonella Capobianco-Ranallo** | **1.50** | **L440** | **A104** | **450.00** |
| | Review and organize exhibits for trial stipulation at the request of P. LaFata. | | | | |
| 01/21/21 | **Paul LaFata** | **0.60** | **L440** | **A106** | **585.00** |
| | Confer with client regarding trial stipulation. | | | | |
| 01/21/21 | **Paul LaFata** | **1.00** | **L440** | **A103** | **975.00** |
| | Revise trial stipulation. | | | | |
| 01/21/21 | **Paul LaFata** | **0.10** | **L440** | **A108** | **97.50** |
| | Confer with plaintiffs' counsel regarding trial stipulation. | | | | |
| 01/21/21 | **Nicholas Dean** | **1.00** | **L440** | **A104** | **465.00** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 01/22/21 | **Paul LaFata** | **0.60** | **L440** | **A106** | **585.00** |
| | Confer with client regarding revisions to trial stipulation. | | | | |
| 01/22/21 | **Paul LaFata** | **0.20** | **L440** | **A103** | **195.00** |
| | Revise trial stipulation. | | | | |
| 01/26/21 | **Paul LaFata** | **0.60** | **L440** | **A103** | **585.00** |
| | Revise trial stipulation. | | | | |
| 01/26/21 | **Paul LaFata** | **0.30** | **L440** | **A106** | **292.50** |
| | Confer with client regarding trial stipulation on documents. | | | | |
| 01/26/21 | **Paul LaFata** | **0.20** | **L440** | **A107** | **195.00** |
| | Confer with co-counsel regarding trial stipulation on documents. | | | | |
| 01/26/21 | **Paul LaFata** | **0.40** | **L440** | **A104** | **390.00** |
| | Analyze further demand of trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/26/21 | **Paul LaFata** | **0.10** | L440 | A108 | **97.50** |
| | Confer with opposing counsel regarding trial stipulation on documents. | | | | |
| 01/26/21 | **Nicholas Dean** | **0.50** | L440 | A104 | **232.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 01/26/21 | **Antonella Capobianco-Ranallo** | **0.80** | L440 | A104 | **240.00** |
| | Review and organize exhibits for trial stipulation. | | | | |
| 01/27/21 | **Paul LaFata** | **0.50** | L440 | A104 | **487.50** |
| | Analyze documents for supplemental trial stipulation. | | | | |
| 01/27/21 | **Paul LaFata** | **0.80** | L440 | A108 | **780.00** |
| | Confer with opposing counsel on supplemental trial stipulation. | | | | |
| 01/27/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with co-counsel on supplemental trial stipulation. | | | | |
| 01/27/21 | **Nicholas Dean** | **0.90** | L440 | A104 | **418.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 01/28/21 | **Paul LaFata** | **0.30** | L440 | A107 | **292.50** |
| | Confer with co-counsel regarding revisions to trial stipulation. | | | | |
| 01/28/21 | **Paul LaFata** | **0.20** | L440 | A108 | **195.00** |
| | Confer with opposing counsel regarding trial stipulation. | | | | |
| 01/28/21 | **Paul LaFata** | **0.30** | L440 | A103 | **292.50** |
| | Draft counter-proposal for trial stipulation. | | | | |
| 01/28/21 | **Nicholas Dean** | **1.10** | L440 | A104 | **511.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 01/28/21 | **Antonella Capobianco-Ranallo** | **0.30** | L440 | A105 | **90.00** |
| | Email with P. LaFata regarding OK AG stipulated exhibits. | | | | |
| 01/28/21 | **Antonella Capobianco-Ranallo** | **0.50** | L440 | A104 | **150.00** |
| | Review OK AG stipulated exhibits (0.5). | | | | |
| 01/29/21 | **Paul LaFata** | **0.40** | L440 | A103 | **390.00** |
| | Draft counter-proposal for trial stipulation. | | | | |
| 01/29/21 | **Paul LaFata** | **0.30** | L440 | A108 | **292.50** |
| | Confer with opposing counsel regarding trial stipulation. | | | | |
| 01/29/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with counsel regarding trial stipulation. | | | | |
| 01/30/21 | **Paul LaFata** | **0.20** | L440 | A103 | **195.00** |
| | Draft revisions to analysis for trial stipulation. | | | | |
| 01/30/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-counsel regarding analysis for trial stipulation. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **31.20** | | | **21,853.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 42

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **638.20** | | | **USD 698,701.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Birnbaum | Partner | 1,500.00 | 170.90 | 256,350.00 |
| H. Coleman | Partner | 1,050.00 | 65.10 | 68,355.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 18.20 | 19,110.00 |
| S. Roitman | Partner | 1,050.00 | 90.70 | 95,235.00 |
| P. LaFata | Partner | 975.00 | 41.30 | 40,267.50 |
| J. Tam | Partner | 975.00 | 2.70 | 2,632.50 |
| S. Magen | Associate | 950.00 | 0.90 | 855.00 |
| J. Newmark | Associate | 950.00 | 6.30 | 5,985.00 |
| A. Cooney | Associate | 925.00 | 1.20 | 1,110.00 |
| A. Clark | Associate | 790.00 | 16.30 | 12,877.00 |
| J. Olsson | Associate | 790.00 | 0.30 | 237.00 |
| T. Yale | Associate | 790.00 | 6.90 | 5,451.00 |
| N. Dean | Staff Attorney | 465.00 | 7.40 | 3,441.00 |
| C. Boisvert | Counsel | 975.00 | 76.30 | 74,392.50 |
| D. Gentin Stock | Counsel | 975.00 | 59.50 | 58,012.50 |
| M. Yeary | Counsel | 975.00 | 47.40 | 46,215.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 26.20 | 7,860.00 |
| M. Stone | Legal Assistant | 300.00 | 0.40 | 120.00 |
| **TOTALS** | | | **638.00** | **USD 698,506.00** |



1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

March 9, 2021
Invoice Number
1010006129

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 600,972.80

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010006129) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

March 9, 2021
Invoice Number 1010006130

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through January 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES THIS INVOICE .................................................................................................................205,506.50

Less 15% Discount ......................................................................................................................(30,825.98)

NET TOTAL FEES THIS INVOICE ............................................................................................... 174,680.52

TOTAL DISBURSEMENTS THIS INVOICE ...........................................................................................1,875.17

**TOTAL AMOUNT DUE FOR THIS INVOICE.........................................................................USD 176,555.69**

| Payment by Wire or ACH |
| :---: |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010006130
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 01/08/21 | **Lindsay Zanello** | **0.10** | **L120** | **A106** | **88.00** |
| | Communicate with client regarding West Virginia cases (.1). | | | | |
| 01/08/21 | **Lindsay Zanello** | **0.10** | **L120** | **A107** | **88.00** |
| | Communicate with local counsel regarding West Virginia cases (.1). | | | | |
| 01/18/21 | **Lindsay Zanello** | **0.20** | **L120** | **A103** | **176.00** |
| | Prepare analysis regarding West Virginia case (.2). | | | | |
| 01/18/21 | **Lindsay Zanello** | **0.10** | **L120** | **A105** | **88.00** |
| | Communicate internally regarding West Virginia case (.1). | | | | |
| 01/18/21 | **Lindsay Zanello** | **0.10** | **L120** | **A106** | **88.00** |
| | Communicate with client regarding West Virginia case (.1). | | | | |
| 01/20/21 | **Lindsay Zanello** | **0.10** | **L120** | **A107** | **88.00** |
| | Communicate with local counsel in Indiana regarding case update (.1). | | | | |
| 01/20/21 | **Lindsay Zanello** | **0.10** | **L120** | **A105** | **88.00** |
| | Communicate internally regarding Indiana local counsel's question regarding case status (.1). | | | | |
| 01/25/21 | **Hayden Coleman** | **0.60** | **L120** | **A108** | **630.00** |
| | Meet and confer with Intervenors counsel regarding McCallister case. | | | | |
| 01/25/21 | **Mara Cusker Gonzalez** | **0.90** | **L120** | **A108** | **945.00** |
| | Confer with counsel for media intervenors regarding meet and confer (.9). | | | | |
| 01/25/21 | **Lindsay Zanello** | **0.40** | **L120** | **A105** | **352.00** |
| | Confer internally regarding meet and confer with WV counsel for media movants and joint status report (.4). | | | | |
| 01/26/21 | **Lindsay Zanello** | **1.10** | **L120** | **A105** | **968.00** |
| | Communicate internally regarding discussions with counsel for media movants regarding McCallister case issues (WV) (1.1). | | | | |
| 01/26/21 | **Lindsay Zanello** | **0.20** | **L120** | **A107** | **176.00** |
| | Communicate with WV local counsel regarding communications with counsel for media movants regarding McCallister case issues (WV) (.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010006130
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/27/21 | **Hayden Coleman** | **0.80** | L120 | A105 | **840.00** |
| | Conference call with Dechert team regarding McCallister hearing on motion to unseal (0.8). | | | | |
| 01/27/21 | **Hayden Coleman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and comment on revised argument outline and anticipated question and answer re McCallister hearing (WV) (1.3). | | | | |
| 01/27/21 | **Mara Cusker Gonzalez** | **1.20** | L120 | A107 | **1,260.00** |
| | Conferences with local WV counsel to prepare for hearing on media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | |
| 01/27/21 | **Sara Roitman** | **1.60** | L120 | A101 | **1,680.00** |
| | Prepare for hearing regarding opposition to Media Intervenors' motion (1.6). | | | | |
| 01/27/21 | **Lindsay Zanello** | **0.90** | L120 | A105 | **792.00** |
| | Communicate internally regarding planning and logistics for hearing on opposition to media motion to unseal (.9). | | | | |
| 01/27/21 | **Lindsay Zanello** | **1.50** | L120 | A107 | **1,320.00** |
| | Communicate with local counsel regarding planning and logistics for hearing on opposition to media motion to unseal (1.5). | | | | |
| 01/27/21 | **Christopher Boisvert** | **3.10** | L120 | A103 | **3,022.50** |
| | Draft outline for McCallister oral argument on Motion to Unseal. | | | | |
| 01/27/21 | **Christopher Boisvert** | **0.50** | L120 | A105 | **487.50** |
| | Internal teleconference to discuss McCallister oral argument and related issues. | | | | |
| 01/28/21 | **Hayden Coleman** | **1.40** | L120 | A107 | **1,470.00** |
| | Argument preparation with Dechert and local West Virginia counsel regarding McCallister hearing on motion to unseal (1.0); communicate with local West Virginia counsel regarding hearing logistics (0.4). | | | | |
| 01/28/21 | **Mara Cusker Gonzalez** | **1.90** | L120 | A107 | **1,995.00** |
| | Conferences with client, bankruptcy counsel, litigation counsel, and local WV counsel to prepare for hearing on media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | |
| 01/28/21 | **Mara Cusker Gonzalez** | **2.50** | L120 | A101 | **2,625.00** |
| | Prepare for hearing on media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | |
| 01/28/21 | **Sara Roitman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review oral argument strategy regarding hearing on media intervenors' motion in McCallister. | | | | |
| 01/28/21 | **Lindsay Zanello** | **0.50** | L120 | A106 | **440.00** |
| | Confer with client and bankruptcy counsel regarding strategy for hearing in West Virginia (.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/28/21 | **Lindsay Zanello** | **1.10** | L120 | A105 | **968.00** |
| | Confer internally regarding strategy for hearing in West Virginia, agreed order, and pro hac vice applications (1.1). | | | | |
| 01/28/21 | **Lindsay Zanello** | **1.40** | L120 | A107 | **1,232.00** |
| | Confer with local counsel regarding strategy for hearing in West Virginia, agreed order, and pro hac vice applications (1.4). | | | | |
| 01/28/21 | **Christopher Boisvert** | **0.50** | L120 | A106 | **487.50** |
| | Telephone call with client to discuss McCallister hearing on Plaintiffs' Motion to Unseal. | | | | |
| 01/28/21 | **Christopher Boisvert** | **1.00** | L120 | A106 | **975.00** |
| | Telephone conference with M. Markins to discuss McCallister hearing on Media Companies Motion to Unseal. | | | | |
| 01/28/21 | **Christopher Boisvert** | **2.60** | L120 | A103 | **2,535.00** |
| | Revise outline for hearing on McCallister Motion to Unseal. | | | | |
| 01/29/21 | **Lindsay Zanello** | **0.60** | L120 | A105 | **528.00** |
| | Confer internally and with local counsel regarding hearing in West Virginia (.6). | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **29.70** | | | **29,162.50** |

| L160 – Settlement/Non-Binding ADR | | | | | |
|------|-----------|-------|------|----------|--------|
| 01/26/21 | **Lindsay Zanello** | **0.30** | L160 | A104 | **264.00** |
| | Review protective order and settlement agreement in West Virginia case (.3). | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **264.00** |

| L190 – Other Case Assessment, Development and Administration | | | | | |
|------|-----------|-------|------|----------|--------|
| 01/04/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/05/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/06/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/07/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/08/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/11/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/13/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/14/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/19/21 | **Denise Neris** | **1.00** | L190 | A110 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/20/21 | **Denise Neris** | **1.00** | L190 | A110 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/22/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 01/25/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **9.00** | | | **1,575.00** |

| L210 – Pleadings | | | | | |
|------|-----------|-------|------|----------|--------|
| 01/10/21 | **Lindsay Zanello** | **0.20** | L210 | A105 | **176.00** |
| | Communicate internally regarding WV media motion to intervene (.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010006130
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/11/21 | **Sara Roitman** | **1.00** | L210 | A106 | **1,050.00** |
| | Communicate with Purdue team regarding media Defendants' motion to unseal McCallister documents. | | | | |
| 01/11/21 | **Lindsay Zanello** | **0.20** | L210 | A105 | **176.00** |
| | Confer internally regarding media motion to intervene in WV case (.2). | | | | |
| 01/12/21 | **Sara Roitman** | **0.80** | L210 | A105 | **840.00** |
| | Communicate with Dechert team regarding media motion to unseal documents in WV case. | | | | |
| 01/12/21 | **Sara Roitman** | **0.40** | L210 | A107 | **420.00** |
| | Communicate with co-Defendants regarding media motion to unseal documents in WV case. | | | | |
| 01/12/21 | **Lindsay Zanello** | **0.40** | L210 | A107 | **352.00** |
| | Communicate with bankruptcy counsel regarding media motion in WV case (.2); communicate with local counsel regarding media motion in WV case (.1); communicate with local counsel regarding Indiana pro hac vice issue (.1). | | | | |
| 01/12/21 | **Lindsay Zanello** | **0.20** | L210 | A105 | **176.00** |
| | Communicate internally regarding media motion in WV case (.2). | | | | |
| 01/12/21 | **Lindsay Zanello** | **0.30** | L210 | A103 | **264.00** |
| | Prepare summary for bankruptcy counsel regarding media motion in WV case (.3). | | | | |
| 01/12/21 | **Michelle Yeary** | **0.30** | L210 | A104 | **292.50** |
| | Review summary of media motion in WV and responses to same. | | | | |
| 01/13/21 | **Hayden Coleman** | **0.40** | L210 | A107 | **420.00** |
| | Call and correspondence with local counsel regarding media motions to unseal McCallister file. | | | | |
| 01/13/21 | **Lindsay Zanello** | **0.10** | L210 | A105 | **88.00** |
| | Confer internally regarding media motion to intervene in WV case (.1). | | | | |
| 01/13/21 | **Lindsay Zanello** | **0.30** | L210 | A107 | **264.00** |
| | Confer with local counsel regarding media motion to intervene in WV case (.3). | | | | |
| 01/13/21 | **Christopher Boisvert** | **0.20** | L210 | A104 | **195.00** |
| | Review case management order received in PA state court litigation. | | | | |
| 01/15/21 | **Hayden Coleman** | **0.70** | L210 | A107 | **735.00** |
| | Communicate with local counsel regarding McCallister Intervenor motion in WV. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010006130

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/15/21 | **Lindsay Zanello** | **0.20** | **L210** | **A105** | **176.00** |
| Communicate internally regarding response to motion to intervene in WV case (.2). | | | | | |
| 01/15/21 | **Lindsay Zanello** | **0.10** | **L210** | **A107** | **88.00** |
| Communicate with local counsel regarding motion to intervene in WV case (.1). | | | | | |
| 01/15/21 | **Christopher Boisvert** | **2.80** | **L210** | **A102** | **2,730.00** |
| Conduct legal research for Opposition to Motion to Unseal Record in McCallister class action in WV state court. | | | | | |
| 01/18/21 | **Lindsay Zanello** | **0.20** | **L210** | **A107** | **176.00** |
| Confer with local counsel regarding motion to intervene (WV) (.2). | | | | | |
| 01/18/21 | **Christopher Boisvert** | **1.30** | **L210** | **A103** | **1,267.50** |
| Draft opposition to motion to unseal McCallister record. | | | | | |
| 01/19/21 | **Mara Cusker Gonzalez** | **0.50** | **L210** | **A104** | **525.00** |
| Review and analyze pleadings in NY litigation regarding trial scheduling and potential severance of plaintiffs. | | | | | |
| 01/19/21 | **Christopher Boisvert** | **1.70** | **L210** | **A102** | **1,657.50** |
| Conduct legal research regarding Opposition to McCallister Motion to Unseal (1.7). | | | | | |
| 01/19/21 | **Christopher Boisvert** | **2.20** | **L210** | **A103** | **2,145.00** |
| Revise Opposition to McCallister Motion to Unseal (2.2). | | | | | |
| 01/20/21 | **Hayden Coleman** | **0.50** | **L210** | **A107** | **525.00** |
| Emails and calls with Connecticut local counsel regarding City of Waterbury appeal. | | | | | |
| 01/20/21 | **Hayden Coleman** | **1.70** | **L210** | **A105** | **1,785.00** |
| Emails and conferences with Dechert team regarding McCallister intervenor's motion to unseal litigation file. | | | | | |
| 01/20/21 | **Lindsay Zanello** | **0.20** | **L210** | **A103** | **176.00** |
| Prepare summary on plaintiffs' response to motion to intervene in WV case (.2). | | | | | |
| 01/20/21 | **Lindsay Zanello** | **0.10** | **L210** | **A106** | **88.00** |
| Communicate with client regarding motion to intervene in WV case (.1). | | | | | |
| 01/20/21 | **Lindsay Zanello** | **0.10** | **L210** | **A107** | **88.00** |
| Communicate with local counsel regarding motion to intervene in WV case (.1). | | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010006130
Firm Matter Number: 399631.161942                                                  Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/20/21 | **Lindsay Zanello** | **0.20** | L210 | A105 | **176.00** |
| | Communicate internally regarding plaintiffs' response to motion to intervene in WV case (.2). | | | | |
| 01/20/21 | **Christopher Boisvert** | **0.90** | L210 | A105 | **877.50** |
| | Correspond with Dechert team regarding unsealing issues in McCallister motion. | | | | |
| 01/20/21 | **Antonella Capobianco-Ranallo** | **0.50** | L210 | A105 | **150.00** |
| | Email with S. Roitman regarding withdrawal motion in Connecticut AG matter. | | | | |
| 01/21/21 | **Sara Roitman** | **1.20** | L210 | A104 | **1,260.00** |
| | Analyze issues regarding media defendants' motion to unseal in WV case (.8); review filings regarding same (.4). | | | | |
| 01/21/21 | **Lindsay Zanello** | **0.40** | L210 | A105 | **352.00** |
| | Confer internally regarding response to motion to intervene in WV case (.4). | | | | |
| 01/21/21 | **Lindsay Zanello** | **0.20** | L210 | A107 | **176.00** |
| | Communicate with local counsel regarding response to motion to intervene in WV case (.2). | | | | |
| 01/21/21 | **Christopher Boisvert** | **4.50** | L210 | A103 | **4,387.50** |
| | Draft and revise Opposition to Motion to Unseal in McCallister WV case. | | | | |
| 01/21/21 | **Christopher Boisvert** | **0.40** | L210 | A105 | **390.00** |
| | Internal conference call with Dechert team regarding Motion to Unseal in McCallister case. | | | | |
| 01/21/21 | **Michelle Yeary** | **0.60** | L210 | A105 | **585.00** |
| | Email and telephone conference with Dechert team to strategize response to motion to unseal in McCallister case. | | | | |
| 01/22/21 | **Hayden Coleman** | **2.10** | L210 | A104 | **2,205.00** |
| | Review pertinent case law re: WV Motion to intervene. | | | | |
| 01/22/21 | **Hayden Coleman** | **2.70** | L210 | A107 | **2,835.00** |
| | Conference call with Dechert and Davis Polk teams regarding WV Motion to intervene (0.5); conferences and correspondence with Dechert team and local counsel regarding responding to WV Motion to intervene (2.2). | | | | |
| 01/22/21 | **Mara Cusker Gonzalez** | **1.20** | L210 | A104 | **1,260.00** |
| | Review and analyze media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order (1.2). | | | | |
| 01/22/21 | **Mara Cusker Gonzalez** | **0.30** | L210 | A108 | **315.00** |
| | Correspond with intervenors' counsel regarding motion in McCallister (WV) to unseal the record and vacate the protective order (.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010006130
Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/22/21 | **Sara Roitman** | **4.50** | L210 | A103 | **4,725.00** |
| | Review and revise opposition to media intervenors motion to unseal. | | | | |
| 01/22/21 | **Sara Roitman** | **2.50** | L210 | A105 | **2,625.00** |
| | Communicate with Dechert team regarding opposition to media intervenors' motion to unseal. | | | | |
| 01/22/21 | **Jon Olsson** | **0.80** | L210 | A104 | **632.00** |
| | Review filings relating to motion for impoundment of complaint in Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. (.6); review correspondence with T. Blank regarding the same (.2). | | | | |
| 01/22/21 | **Jon Olsson** | **0.20** | L210 | A105 | **158.00** |
| | Correspond internally regarding motion for impoundment of complaint in Commonwealth of Massachusetts v. Purdue Pharma L.P., et al (.2). | | | | |
| 01/22/21 | **Lindsay Zanello** | **0.80** | L210 | A107 | **704.00** |
| | Confer with bankruptcy counsel and client regarding strategy for response to WV motion to intervene (.8). | | | | |
| 01/22/21 | **Lindsay Zanello** | **1.90** | L210 | A105 | **1,672.00** |
| | Communicate internally regarding strategy for response to WV motion to intervene (1.9). | | | | |
| 01/22/21 | **Lindsay Zanello** | **2.40** | L210 | A103 | **2,112.00** |
| | Revise response to WV motion to intervene, proposed agreed order, and correspondence to plaintiffs' counsel (2.4). | | | | |
| 01/22/21 | **Christopher Boisvert** | **7.70** | L210 | A103 | **7,507.50** |
| | Draft and revise Opposition to McCallister Motion to Unseal Record. | | | | |
| 01/22/21 | **Christopher Boisvert** | **0.60** | L210 | A107 | **585.00** |
| | Telephone conference with client and outside counsel to discuss McCallister Motion to Unseal Record. | | | | |
| 01/22/21 | **Christopher Boisvert** | **0.40** | L210 | A105 | **390.00** |
| | Internal teleconference to discuss McCallister motion strategy. | | | | |
| 01/22/21 | **Michelle Yeary** | **0.80** | L210 | A104 | **780.00** |
| | Review McCallister discovery regarding response to motion to lift protective order (.8). | | | | |
| 01/22/21 | **Michelle Yeary** | **0.90** | L210 | A105 | **877.50** |
| | Emails with Dechert team regarding response to motion to unseal in McCallister (.4); attend teleconference with Dechert team regarding strategy for response to media intervenors in WV (.5). | | | | |
| 01/23/21 | **Mara Cusker Gonzalez** | **1.30** | L210 | A103 | **1,365.00** |
| | Draft and revise response to media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010006130

Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 01/23/21 | **Lindsay Zanello** | **0.10** | L210 | A105 | 88.00 |
| | Communicate internally regarding strategy for motion to intervene in WV case (.1). | | | | |
| 01/23/21 | **Lindsay Zanello** | **0.10** | L210 | A107 | 88.00 |
| | Communicate with local counsel regarding strategy for motion to intervene in WV case (.1). | | | | |
| 01/23/21 | **Lindsay Zanello** | **0.10** | L210 | A106 | 88.00 |
| | Communicate with client regarding strategy for motion to intervene in WV case (.1). | | | | |
| 01/23/21 | **Christopher Boisvert** | **6.10** | L210 | A103 | 5,947.50 |
| | Draft and revise opposition to motion to unseal. | | | | |
| 01/24/21 | **Mara Cusker Gonzalez** | **1.80** | L210 | A103 | 1,890.00 |
| | Draft and revise response to media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | |
| 01/24/21 | **Sara Roitman** | **3.00** | L210 | A103 | 3,150.00 |
| | Revise opposition to Media Intervenors' motion in WV. | | | | |
| 01/24/21 | **Sara Roitman** | **1.10** | L210 | A105 | 1,155.00 |
| | Communicate with Dechert team regarding strategy for Media Intervenors' motion. | | | | |
| 01/24/21 | **Lindsay Zanello** | **0.20** | L210 | A105 | 176.00 |
| | Communicate internally regarding strategy for motion to intervene in WV case (.2). | | | | |
| 01/24/21 | **Lindsay Zanello** | **0.20** | L210 | A107 | 176.00 |
| | Communicate with local counsel regarding strategy for motion to intervene in WV case (.2). | | | | |
| 01/24/21 | **Christopher Boisvert** | **3.20** | L210 | A103 | 3,120.00 |
| | Revise Opposition to McCallister Motion to Unseal. | | | | |
| 01/25/21 | **Hayden Coleman** | **1.20** | L210 | A105 | 1,260.00 |
| | Calls with Dechert team regarding issues to opposition to motion to unseal in McCallister case. | | | | |
| 01/25/21 | **Mara Cusker Gonzalez** | **1.50** | L210 | A103 | 1,575.00 |
| | Draft and revise response to media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | |
| 01/25/21 | **Sara Roitman** | **3.50** | L210 | A103 | 3,675.00 |
| | Revise opposition to Media Intervenors' motion in WV (3.5). | | | | |
| 01/25/21 | **Sara Roitman** | **1.00** | L210 | A107 | 1,050.00 |
| | Communicate with Media Intervenors and co-counsel regarding Media Intervenors' motion. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010006130
Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/25/21 | **Lindsay Zanello** | **0.10** | L210 | A107 | **88.00** |
| Communicate with WV local counsel regarding draft joint status report (.1). | | | | | |
| 01/25/21 | **Christopher Boisvert** | **5.60** | L210 | A103 | **5,460.00** |
| Revise Opposition to Motion to Unseal in McCallister (WV) case. | | | | | |
| 01/25/21 | **Michelle Yeary** | **2.70** | L210 | A104 | **2,632.50** |
| Analyze McCallister discovery in connection with motion to unseal (2.2); review transcripts from McCallister produced in MDL (.5). | | | | | |
| 01/26/21 | **Mara Cusker Gonzalez** | **2.20** | L210 | A103 | **2,310.00** |
| Draft and revise response to media intervenors' motion in McCallister (WV) to unseal the record. | | | | | |
| 01/26/21 | **Mara Cusker Gonzalez** | **0.80** | L210 | A105 | **840.00** |
| Confer internally regarding response to media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | | |
| 01/26/21 | **Sara Roitman** | **2.60** | L210 | A103 | **2,730.00** |
| Revise opposition to motion to intervene by media defendants. | | | | | |
| 01/26/21 | **Sara Roitman** | **2.30** | L210 | A105 | **2,415.00** |
| Communicate with Dechert team regarding opposition to Media Intervenors' motion. | | | | | |
| 01/26/21 | **Sara Roitman** | **1.30** | L210 | A107 | **1,365.00** |
| Communicate with bankruptcy counsel, co-defendants' counsel, and local counsel regarding opposition to motion to intervene. | | | | | |
| 01/26/21 | **Christopher Boisvert** | **8.60** | L210 | A103 | **8,385.00** |
| Revise Response to McCallister Motion to Unseal. | | | | | |
| 01/26/21 | **Michelle Yeary** | **0.70** | L210 | A105 | **682.50** |
| Emails with Dechert team regarding strategy for responding to motion to unseal (.7). | | | | | |
| 01/27/21 | **Hayden Coleman** | **2.40** | L210 | A104 | **2,520.00** |
| Review and comment on revised brief in opposition to WV motion to intervene (2.4). | | | | | |
| 01/27/21 | **Mara Cusker Gonzalez** | **1.50** | L210 | A103 | **1,575.00** |
| Revise and finalize response to media intervenors' motion in McCallister (WV) to unseal the record and vacate the protective order. | | | | | |
| 01/27/21 | **Sara Roitman** | **1.30** | L210 | A103 | **1,365.00** |
| Revise opposition to motion to intervene in McCallister. | | | | | |
| 01/27/21 | **Sara Roitman** | **0.90** | L210 | A105 | **945.00** |
| Communicate with Dechert team regarding opposition to Media Intervenors' motion (.9). | | | | | |
| 01/27/21 | **Sara Roitman** | **1.10** | L210 | A107 | **1,155.00** |
| Communicate with bankruptcy counsel, co-defendants' counsel, and local counsel regarding opposition to motion to intervene. | | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010006130

Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/27/21 | **Lindsay Zanello** | **1.00** | **L210** | **A103** | **880.00** |
| | Review and revise opposition to media motion (1.0). | | | | |
| 01/27/21 | **Christopher Boisvert** | **4.70** | **L210** | **A103** | **4,582.50** |
| | Revise and finalize Response in Opposition to Media Companies' Motion to Unseal in McCallister. | | | | |
| 01/27/21 | **Michelle Yeary** | **0.50** | **L210** | **A104** | **487.50** |
| | Review and comment on response to motion to unseal in McCallister (.5). | | | | |
| 01/28/21 | **Hayden Coleman** | **3.70** | **L210** | **A104** | **3,885.00** |
| | Review Hospital group motion to unseal file and related exhibits (1.5); review pleadings and outlines in preparation for McCallister hearing (2.2). | | | | |
| 01/28/21 | **Sara Roitman** | **2.00** | **L210** | **A104** | **2,100.00** |
| | Prepare for hearing on media intervenors' motion. | | | | |
| 01/28/21 | **Sara Roitman** | **0.80** | **L210** | **A108** | **840.00** |
| | Communicate with co-Defendants' counsel and media intervenors regarding McCallister motion to intervene. | | | | |
| 01/28/21 | **Lindsay Zanello** | **0.20** | **L210** | **A103** | **176.00** |
| | Revise pro hac vice application attachments (.2). | | | | |
| 01/28/21 | **Michelle Yeary** | **0.50** | **L210** | **A106** | **487.50** |
| | Participate call with client regarding strategy for McCallister hearing regarding motion to unseal (.5). | | | | |
| 01/28/21 | **Michelle Yeary** | **0.80** | **L210** | **A107** | **780.00** |
| | Participate in prep session with local counsel for hearing in McCallister regarding motion to unseal (.8). | | | | |
| 01/29/21 | **Sheila Birnbaum** | **1.60** | **L210** | **A104** | **2,400.00** |
| | Review WV motion regarding privilege (0.3); review motion from TIG insurer (0.8); review redraft affirmative insurance complaint (0.5). | | | | |
| 01/29/21 | **Hayden Coleman** | **0.40** | **L210** | **A104** | **420.00** |
| | Review and comment on draft summary of McCallister hearing. | | | | |
| 01/29/21 | **Hayden Coleman** | **0.50** | **L210** | **A106** | **525.00** |
| | Communicate with client and DPW regarding status of McCallister motion. | | | | |
| 01/29/21 | **Mara Cusker Gonzalez** | **1.20** | **L210** | **A103** | **1,260.00** |
| | Draft report to client and bankruptcy and litigation teams regarding hearing and argument in McCallister (WV) regarding media intervenors' motion to unseal the record and vacate the protective order. | | | | |
| 01/29/21 | **Sara Roitman** | **1.00** | **L210** | **A107** | **1,050.00** |
| | Confer with Dechert team and local counsel regarding strategy for hearing on motion to intervene and next steps. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/29/21 | **Christopher Boisvert** | **0.50** | L210 A105 | | **487.50** |
| | Participate in internal telephone conference to discuss results of McCallister hearing on Motion to Unseal and next steps. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **133.70** | | | **134,245.00** |

| **L230 – Court Mandated Conferences** | | | | | |
|------|-----------|-------|------|----------|--------|
| 01/29/21 | **Hayden Coleman** | **4.30** | L230 A109 | | **4,515.00** |
| | Prepare for (.3) and attend McCallister hearing on Media motion to unseal (4.0). | | | | |
| 01/29/21 | **Mara Cusker Gonzalez** | **3.90** | L230 A109 | | **4,095.00** |
| | Attend hearing and argument in McCallister (WV) case regarding media intervenors' motion to unseal the record and vacate protective order. | | | | |
| 01/29/21 | **Sara Roitman** | **4.00** | L230 A109 | | **4,200.00** |
| | Attend McCallister oral argument hearing for media intervenors' motion to intervene. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **12.20** | | | **12,810.00** |

| **L320 – Document Production** | | | | | |
|------|-----------|-------|------|----------|--------|
| 01/20/21 | **Michelle Yeary** | **0.30** | L320 A105 | | **292.50** |
| | Email with L. Zanello regarding strategy for responding/negotiating media request to unseal docket in WV (.3). | | | | |
| 01/21/21 | **Hayden Coleman** | **1.60** | L320 A106 | | **1,680.00** |
| | Conference calls regarding response to Intervenors' WV motion to unseal (1.2); emails to client and DPW regarding same (0.4). | | | | |
| 01/25/21 | **Michelle Yeary** | **1.40** | L320 A105 | | **1,365.00** |
| | Draft email to Dechert team regarding types of documents produced in McCallister and privacy issues (.5); email with C. Boisvert regarding volume of documents produced in McCallister (.3); call with McCallister team regarding plan for next steps in identifying potential documents for unsealing (.3); draft email to team regarding scope of confidentiality of transcripts from McCallister produced in MDL (.3). | | | | |
| 01/26/21 | **Michelle Yeary** | **6.00** | L320 A104 | | **5,850.00** |
| | Review McCallister documents to determine scope of confidentiality issues for responding to motion to unseal (6.0). | | | | |
| 01/26/21 | **Antonella Capobianco-Ranallo** | **2.60** | L320 A104 | | **780.00** |
| | Review McCallister documents in response to Media Intervenors' motion to unseal documents. | | | | |
| 01/27/21 | **Michelle Yeary** | **4.00** | L320 A104 | | **3,900.00** |
| | Review documents sought by media intervenors in McCallister (4.0). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010006130

Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/27/21 | **Antonella Capobianco-Ranallo** | **5.90** | L320 | A104 | **1,770.00** |
| | Review McCallister v. Purdue documents in response to Media Intervenors motion to unseal documents. | | | | |
| 01/28/21 | **Michelle Yeary** | **6.40** | L320 | A104 | **6,240.00** |
| | Review documents sought by media intervenors in McCallister (2.4); review confidential portions of McCallister depositions to make recommendations regarding unsealing (4.0). | | | | |
| 01/28/21 | **Antonella Capobianco-Ranallo** | **7.20** | L320 | A104 | **2,160.00** |
| | Gather and review McCallister v. Purdue documents in response to Media Intervenors' motion to unseal documents. | | | | |
| 01/29/21 | **Michelle Yeary** | **3.50** | L320 | A104 | **3,412.50** |
| | Review documents and transcripts subject to possible unsealing in McCallister (3.5). | | | | |

| | | | |
|---|---|---|---|
| **L320 SUBTOTAL HOURS AND FEES:** | | **38.90** | **27,450.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **223.80** | **USD 205,506.50** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Birnbaum | Partner | 1,500.00 | 1.60 | 2,400.00 |
| H. Coleman | Partner | 1,050.00 | 26.30 | 27,615.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 22.70 | 23,835.00 |
| S. Roitman | Partner | 1,050.00 | 39.20 | 41,160.00 |
| L. Zanello | Associate | 880.00 | 19.30 | 16,984.00 |
| J. Olsson | Associate | 790.00 | 1.00 | 790.00 |
| C. Boisvert | Counsel | 975.00 | 59.10 | 57,622.50 |
| M. Yeary | Counsel | 975.00 | 29.40 | 28,665.00 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 16.20 | 4,860.00 |
| D. Neris | Project Assistant | 175.00 | 9.00 | 1,575.00 |
| **TOTALS** | | | **223.80** | **USD 205,506.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                                        March 9, 2021
201 Tresser Blvd.                                                                                        Invoice Number
Stamford, CT 06901                                                                                        1010006130

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE........................................................................................USD 176,555.69**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010006130) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                       March 9, 2021
201 Tresser Blvd.                                          Invoice Number 1010006131
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ............................................................................................................40,371.00

Less 15% Discount .............................................................................................................(6,055.65)

NET TOTAL FEES THIS INVOICE ................................................................................... 34,315.35

**TOTAL AMOUNT DUE FOR THIS INVOICE ......................................................................USD 34,315.35**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 01/04/21 | **Katherine Norman** | **1.50** | **B160** | **A105** | **945.00** |
| | Email correspondence with Dechert team regarding interim fee application and Dechert rates (.5); follow up email correspondence with B. Stone regarding same (.6); calls with B. Stone regarding same (.4). | | | | |
| 01/04/21 | **Matthew Stone** | **5.00** | **B160** | **A103** | **1,500.00** |
| | Revise notice regarding Dechert rates (.7); Revise November invoices to conform to U.S. Trustee guidelines (4.3). | | | | |
| 01/04/21 | **Matthew Stone** | **0.70** | **B160** | **A105** | **210.00** |
| | Communicate with Dechert team regarding notice of adjustment in Dechert rates. | | | | |
| 01/04/21 | **Matthew Stone** | **0.20** | **B160** | **A108** | **60.00** |
| | Communicate with fee examiner regarding data for October fee statement. | | | | |
| 01/05/21 | **Shmuel Vasser** | **1.70** | **B160** | **A103** | **2,125.00** |
| | Review, revise draft of notice of increased fees. | | | | |
| 01/05/21 | **Katherine Norman** | **0.50** | **B160** | **A105** | **315.00** |
| | Email correspondence with B. Stone regarding notice of rate increases (.3); emails from S. Vasser and B. Stone regarding Dechert fee statements (.2). | | | | |
| 01/05/21 | **Katherine Norman** | **0.50** | **B160** | **A104** | **315.00** |
| | Review draft notice of rate increases (.5). | | | | |
| 01/05/21 | **Matthew Stone** | **5.40** | **B160** | **A103** | **1,620.00** |
| | Revise notice of increase in rates for Dechert (.6); Revise November invoices to conform to U.S. Trustee guidelines (4.8). | | | | |
| 01/05/21 | **Matthew Stone** | **0.50** | **B160** | **A105** | **150.00** |
| | Communicate with Dechert team regarding notice of increase in Dechert rates. | | | | |
| 01/05/21 | **Matthew Stone** | **0.30** | **B160** | **A110** | **90.00** |
| | File (.2) and arrange for service of (.1) notice of increase in rates for Dechert. | | | | |
| 01/06/21 | **Matthew Stone** | **4.90** | **B160** | **A103** | **1,470.00** |
| | Revise November invoices to conform to U.S. Trustee guidelines (4.9). | | | | |
| 01/06/21 | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Communicate with attorneys regarding November time entries. | | | | |
| 01/07/21 | **Matthew Stone** | **2.60** | **B160** | **A103** | **780.00** |
| | Revise November invoices to conform to U.S. Trustee guidelines (2.6). | | | | |
| 01/07/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Communicate with C. Norman regarding November invoices. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010006131

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/12/21 | Paul LaFata | 0.40 | B160 | A107 | 390.00 |
| | Confer with co-counsel and staff regarding fee statement. | | | | |
| 01/12/21 | Katherine Norman | 0.30 | B160 | A105 | 189.00 |
| | Call with B. Stone regarding November fee statement (.1); email correspondence with B. Stone regarding same (.1); review emails from Dechert team regarding invoices moving forward (.1). | | | | |
| 01/12/21 | Katherine Norman | 4.90 | B160 | A103 | 3,087.00 |
| | Review and revise November fee statement. | | | | |
| 01/12/21 | Matthew Stone | 0.80 | B160 | A105 | 240.00 |
| | Communicate with D. Stock regarding U.S. Trustee billing guidelines. | | | | |
| 01/12/21 | Matthew Stone | 2.00 | B160 | A103 | 600.00 |
| | Revise November invoices to conform to U.S. Trustee guidelines (2.0). | | | | |
| 01/13/21 | Shmuel Vasser | 2.50 | B160 | A103 | 3,125.00 |
| | Revise November invoice. | | | | |
| 01/13/21 | Matthew Stone | 0.20 | B160 | A105 | 60.00 |
| | Email with S. Vasser regarding November invoice (0.2). | | | | |
| 01/13/21 | Matthew Stone | 4.30 | B160 | A103 | 1,290.00 |
| | Revise November invoices to conform to U.S. Trustee guidelines (4.3). | | | | |
| 01/14/21 | Katherine Norman | 1.00 | B160 | A105 | 630.00 |
| | Calls with B. Stone regarding Dechert fee statements (1.0). | | | | |
| 01/14/21 | Katherine Norman | 0.30 | B160 | A104 | 189.00 |
| | Revise November fee statement (.3) | | | | |
| 01/14/21 | Matthew Stone | 4.70 | B160 | A103 | 1,410.00 |
| | Revise November invoices to conform to U.S. Trustee guidelines (4.7). | | | | |
| 01/15/21 | Matthew Stone | 2.10 | B160 | A105 | 630.00 |
| | Communicate with attorneys (.6) and billing team (1.5) regarding November invoices. | | | | |
| 01/15/21 | Matthew Stone | 3.20 | B160 | A103 | 960.00 |
| | Revise November invoices to conform to U.S. Trustee guidelines (3.2). | | | | |
| 01/19/21 | Matthew Stone | 6.30 | B160 | A103 | 1,890.00 |
| | Revise November invoices to conform to U.S. Trustee guidelines (6.3). | | | | |
| 01/20/21 | Matthew Stone | 5.60 | B160 | A103 | 1,680.00 |
| | Revise November invoices to conform to U.S. Trustee guidelines (5.6). | | | | |
| 01/21/21 | Matthew Stone | 9.20 | B160 | A103 | 2,760.00 |
| | Revise November (3.2) and December (6.0) invoices to conform to U.S. Trustee guidelines. | | | | |
| 01/22/21 | Matthew Stone | 8.90 | B160 | A103 | 2,670.00 |
| | Revise November (3.6) and December (5.3) invoices to conform to U.S. Trustee guidelines. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010006131

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 01/22/21 | Matthew Stone | 0.40 | B160 | A105 | 120.00 |
| | Communicate internally regarding Dechert invoices. | | | | |
| 01/23/21 | Matthew Stone | 8.00 | B160 | A103 | 2,400.00 |
| | Revise December invoices to conform to U.S. Trustee guidelines. | | | | |
| 01/25/21 | Matthew Stone | 5.70 | B160 | A103 | 1,710.00 |
| | Revise December invoices to conform to U.S. Trustee guidelines. | | | | |
| 01/26/21 | Matthew Stone | 4.80 | B160 | A103 | 1,440.00 |
| | Draft November fee statement (.5); revise December invoices to conform to U.S. Trustee guidelines (4.3). | | | | |
| 01/26/21 | Matthew Stone | 0.40 | B160 | A105 | 120.00 |
| | Communicate internally regarding December fee statement (.4). | | | | |
| 01/27/21 | Matthew Stone | 3.40 | B160 | A103 | 1,020.00 |
| | Revise December invoices to conform to U.S. Trustee guidelines (3.4). | | | | |
| 01/31/21 | Katherine Norman | 0.20 | B160 | A105 | 126.00 |
| | Review emails from Dechert team regarding fee statements (.2). | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **104.00** | | | **38,496.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **B165 – Budgeting (case)** | | | | | |
| 01/04/21 | Shmuel Vasser | 1.00 | B165 | A105 | 1,250.00 |
| | Follow up regarding new rates, discounts. | | | | |
| 01/13/21 | Shmuel Vasser | 0.50 | B165 | A105 | 625.00 |
| | Email with Dechert team regarding 2021 litigation budget. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **1.50** | | | **1,875.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **TOTAL HOURS AND FEES** | | **105.50** | | | **USD 40,371.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|------------|-------|------|-------|--------|
| S. Vasser | Partner | 1,250.00 | 5.70 | 7,125.00 |
| P. LaFata | Partner | 975.00 | 0.40 | 390.00 |
| K. Norman | Associate | 630.00 | 9.20 | 5,796.00 |
| M. Stone | Legal Assistant | 300.00 | 90.20 | 27,060.00 |
| **TOTALS** | | | **105.50** | **USD 40,371.00** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

## REMITTANCE AND
## PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                  March 9, 2021
201 Tresser Blvd.                                                Invoice Number
Stamford, CT 06901                                                  1010006131

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 34,315.35

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010006131) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

March 9, 2021
Invoice Number 1010006132

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through January 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES THIS INVOICE ............................................................................................................................7,876.50

Less 8% Discount ....................................................................................................................................(630.12)

NET TOTAL FEES THIS INVOICE ................................................................................................................. 7,246.38

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................**USD 7,246.38**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.177870

Invoice 1010006132
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 01/07/21 | Seth Snyder | 1.50 | P260 | A103 | 945.00 |
| | Draft claim set. | | | | |
| 01/08/21 | Seth Snyder | 3.80 | P260 | A104 | 2,394.00 |
| | Review scientific data provided by inventors (1.1); review prior art (.7); draft questions for inventors (.4); draft initial claim set (.5); review pharmacokinetic data in sleep applications (.6); draft specification regarding pharmacokinetic data in sleep applications (.5). | | | | |
| 01/08/21 | Seth Snyder | 2.90 | P260 | A103 | 1,827.00 |
| | Draft questions for inventors (.8); draft initial claim set (1.0); draft specification regarding pharmacokinetic data in sleep applications (1.1). | | | | |
| 01/11/21 | Blaine Hackman | 1.40 | P260 | A103 | 1,071.00 |
| | Revise claims prepared by S. Snyder. | | | | |
| 01/13/21 | Samuel Abrams | 0.20 | P260 | A103 | 186.00 |
| | Revise proposed claims (.2). | | | | |
| 01/13/21 | Samuel Abrams | 0.30 | P260 | A105 | 279.00 |
| | Call with Dr. Snyder regarding proposed claims (.3). | | | | |
| 01/13/21 | Seth Snyder | 0.40 | P260 | A104 | 252.00 |
| | Review comments from B. Hackman and S. Abrams regarding draft claims (.4). | | | | |
| 01/13/21 | Seth Snyder | 0.80 | P260 | A103 | 504.00 |
| | Prepare revised claim set (.8). | | | | |
| 01/13/21 | Seth Snyder | 0.30 | P260 | A105 | 189.00 |
| | Discuss claims with S. Abrams (.3). | | | | |
| 01/14/21 | Blaine Hackman | 0.30 | P260 | A104 | 229.50 |
| | Review revised claims prepared by S. Snyder. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **11.90** | | | **7,876.50** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **11.90** | **USD 7,876.50** |

Client Name: Purdue Pharma L.P.

Invoice 1010006132

Firm Matter Number: 379612.177870

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

<table>
<tr><td colspan="5" align="center"><b>TIMEKEEPER SUMMARY:</b></td></tr>
<tr><td><b>TIMEKEEPER</b></td><td><b>TITLE</b></td><td><b>RATE</b></td><td><b>HOURS</b></td><td><b>AMOUNT</b></td></tr>
<tr><td>S. Abrams</td><td>Partner</td><td>930.00</td><td>0.50</td><td>465.00</td></tr>
<tr><td>B. Hackman</td><td>Associate</td><td>765.00</td><td>1.70</td><td>1,300.50</td></tr>
<tr><td>S. Snyder</td><td>Patent Agent</td><td>630.00</td><td>9.70</td><td>6,111.00</td></tr>
<tr><td><b>TOTALS</b></td><td></td><td></td><td><b>11.90</b></td><td><b>USD 7,876.50</b></td></tr>
</table>



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                          March 9, 2021
One Stamford Forum                                      Invoice Number
Stamford, CT 06901                                          1010006132

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 7,246.38

---

REMITTANCE INSTRUCTIONS

For questions about payment instruction please call (215) 994-4000

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

**Payment by Check (U.S. Only)**

Please include this remittance or print the invoice number (1010006132) in the check memo. Mail to:
Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

March 9, 2021
Invoice Number 1010006133

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan
Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ......................................................................................................3,862.50

Less 8% Discount ......................................................................................................................(309.00)

NET TOTAL FEES THIS INVOICE ............................................................................................. 3,553.50

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 3,553.50**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010006133
Firm Matter Number: 379612.156278                                                                               Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 01/11/21 | **Blaine Hackman** | **0.20** | P260 | A105 | **153.00** |
| | Correspond with S. Breland regarding references to the Information Disclosure Statement. | | | | |
| 01/11/21 | **Sherrice Breland** | **0.40** | P260 | A105 | **114.00** |
| | Communicate with B. Hackman regarding outstanding document to be disclosed in a further Information Disclosure Statement (0.1); prepare communication to Docketing Department regarding Response due date and Information Disclosure Statement to be filed after receipt of a Final office Action (0.2); update correspondence history (0.1). | | | | |
| 01/21/21 | **Blaine Hackman** | **1.50** | P260 | A103 | **1,147.50** |
| | Prepare a draft analysis of the outstanding Final Office Action (.7); prepare a proposal of potential response strategies to address the current rejections (.8). | | | | |
| 01/22/21 | **Blaine Hackman** | **1.70** | P260 | A106 | **1,300.50** |
| | Prepare draft correspondence to W. Yang analyzing the Final Office Action and proposing a Final Office Action Reply strategy. | | | | |
| 01/28/21 | **Blaine Hackman** | **0.60** | P260 | A104 | **459.00** |
| | Analyze case law relating to issues raised by the examiner in the Final Office Action (.6). | | | | |
| 01/28/21 | **Blaine Hackman** | **0.90** | P260 | A103 | **688.50** |
| | Prepare analysis of the outstanding Final Office Action (.4); prepare a proposal of potential response strategies to address the current rejections (.5). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **5.30** | | | **3,862.50** |
| **TOTAL HOURS AND FEES** | | **5.30** | | | **USD 3,862.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.156278

Invoice 1010006133
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| B. Hackman | Associate | 765.00 | 4.90 | 3,748.50 |
| S. Breland | Legal Assistant | 285.00 | 0.40 | 114.00 |
| **TOTALS** | | | **5.30** | **USD 3,862.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                      March 9, 2021
One Stamford Forum                                                              Invoice Number
Stamford, CT 06901                                                                    1010006133

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE ................................................................................................USD 3,553.50**

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010006133) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                           March 9, 2021
One Stamford Forum                                             Invoice Number 1010006134
Stamford, CT 06901

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through January 31, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES THIS INVOICE .................................................................................................................2,386.50

Less 8% Discount .....................................................................................................................(190.92)

NET TOTAL FEES THIS INVOICE ................................................................................................. 2,195.58

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 2,195.58**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.177871

Invoice 1010006134

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| **01/06/21** | **Seth Snyder** | **1.00** | **P260** | **A104** | **630.00** |
| | Review prior art in preparation for drafting claim set. | | | | |
| **01/08/21** | **Seth Snyder** | **0.90** | **P260** | **A104** | **567.00** |
| | Draft claim set. | | | | |
| **01/11/21** | **Blaine Hackman** | **0.70** | **P260** | **A103** | **535.50** |
| | Review the draft claim set prepared by S. Snyder (0.4); prepare revisions to same (0.3). | | | | |
| **01/13/21** | **Samuel Abrams** | **0.50** | **P260** | **A103** | **465.00** |
| | Review and revise proposed claims (0.3); teleconference with Dr. Snyder regarding same (0.2). | | | | |
| **01/13/21** | **Seth Snyder** | **0.30** | **P260** | **A103** | **189.00** |
| | Revise claim set (.1); Call with S. Abrams regarding same (.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **3.40** | | | **2,386.50** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **3.40** | **USD 2,386.50** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Abrams | Partner | 930.00 | 0.50 | 465.00 |
| B. Hackman | Associate | 765.00 | 0.70 | 535.50 |
| S. Snyder | Patent Agent | 630.00 | 2.20 | 1,386.00 |
| **TOTALS** | | | **3.40** | **USD 2,386.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    March 9, 2021
One Stamford Forum                                                Invoice Number
Stamford, CT 06901                                                   1010006134

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .........................................................................................USD 2,195.58

---

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010006134) in the check memo. Mail to:<br>Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643 |



1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                    March 9, 2021
One Stamford Forum                                    Invoice Number 1010006135
Stamford, CT 06901

Firm Client Matter Number: 379612.168318

Client Name: Purdue Pharma L.P.
Matter Name: (478D2) (14-PS-0018US06) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002534

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES THIS INVOICE ........................................................................................... 370.50

Less 8% Discount .......................................................................................................(29.64)

NET TOTAL FEES THIS INVOICE ................................................................................. 340.86

TOTAL DISBURSEMENTS THIS INVOICE ..................................................................... 37.13

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................**USD 377.99**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.168318

Invoice 1010006135

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 01/14/21 | **Sherrice Breland** | **0.40** | **P260** | **A104** | **114.00** |
| | Review letters patent (0.1); review issued patent (0.1); review and organize correspondence and prosecution history (0.2). | | | | |
| 01/14/21 | **Sherrice Breland** | **0.10** | **P260** | **A105** | **28.50** |
| | Discuss draft letter with B. Hackman (0.1). | | | | |
| 01/14/21 | **Sherrice Breland** | **0.80** | **P260** | **A106** | **228.00** |
| | Prepare letter to client enclosing Letters Patent (0.8). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.30** | | | **370.50** |

| **TOTAL HOURS AND FEES** | **1.30** | **USD 370.50** |
|---|---|---|

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **1.30** | **USD 370.50** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                              March 9, 2021
One Stamford Forum                                                       Invoice Number
Stamford, CT 06901                                                           1010006135

Firm Client Matter Number: 379612.168318

Client Name: Purdue Pharma L.P.
Matter Name: (478D2) (14-PS-0018US06) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002534

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .................................................................................................USD 377.99

| REMITTANCE INSTRUCTIONS |
|:---:|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010006135) in the check memo. Mail to: |
| Dechert LLP   \|   P.O. Box 7247-6643 Philadelphia, PA   \|   19170-6643 |

## **EXHIBIT B**

**Expenses**

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010006129

Page 43

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Transcripts** | |
| Vendor: Deposition Solutions LLC; Invoice#: 1108933; Date: 1/13/2021 | 2,009.50 |
| Vendor: Deposition Solutions LLC; Invoice#: 1108932; Date: 1/13/2021  -  Transcript copy | 4,540.35 |
| | **6,549.85** |
| **Filing Fees and Related** | |
| Vendor: Clerk of the Indiana Supreme Court; Pro Hac Vice Renewal for Indiana | 180.00 |
| | **180.00** |
| **Court Costs** | |
| Vendor: Matthew B. Stone; Invoice#: 012121-343531; Date: 1/21/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 012121-343531; Date: 1/21/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 012121-343531; Date: 1/21/2021 - Purdue hearing - Court Costs - Court Solutions | 70.00 |
| | **210.00** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 284.03 |
| | **284.03** |
| **DOCKET FEES** | |
| BLaw Trans: DT - Bankr. S.D.N.Y. - 7:20-ap-07027 | 5.32 |
| BLaw Trans: DT - D.N.J. - 2:20-cr-01028 | 2.70 |
| BLaw Trans: DT - D.N.J. - 2:20-cr-01028 | 2.70 |
| BLaw Trans: DT - S.D.N.Y. - 7:20-cv-07942 | 2.70 |
| BLaw Trans: DT - S.D.N.Y. - 7:20-cv-07942 | 2.70 |
| BLaw Trans: DT - S.D.N.Y. - 7:20-cv-07942 | 2.70 |
| | **18.82** |
| **TOTAL DISBURSEMENTS** | **USD 7,242.70** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                March 9, 2021
201 Tresser Blvd.                                                      Invoice Number 1010006136
Stamford, CT 06901

Firm Client Matter Number: 399630.163596

Client Name: Purdue Pharma L.P.
Matter Name: COSTS ONLY - Joint Defense Group Expense Billing Matter
Electronic Billing Number: 20180002029  or 20180002094

Professional Services Rendered Through January 31, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL DISBURSEMENTS THIS INVOICE .............................................................................................................125.00

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................**USD 125.00**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399630.163596

Invoice 1010006136

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Consultants Fees** | |
| Vendor: Ankura Consulting Group, LLC; Invoice#: CI-025615; Date: 1/15/2021  Services Rendered Deceber 2020 | 125.00 |
| | 125.00 |
| **TOTAL DISBURSEMENTS** | **USD 125.00** |



1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                                March 9, 2021
201 Tresser Blvd.                                                                              Invoice Number
Stamford, CT 06901                                                                              1010006136

Firm Client Matter Number: 399630.163596

Client Name: Purdue Pharma L.P.
Matter Name: COSTS ONLY - Joint Defense Group Expense Billing Matter
Electronic Billing Number: 20180002029  or 20180002094

Professional Services Rendered Through January 31, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE ............................................................................USD 125.00**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010006136) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010006130
Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: File & ServeXpress, LLC; Invoice#: 202012064221401; Date: 1/4/2021 - Opioid LitigationCM# | 20.00 |
| | **20.00** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 1,838.55 |
| | **1,838.55** |
| **Federal Express Charges** | |
| Federal Express Charges | 16.62 |
| | **16.62** |
| | |
| **TOTAL DISBURSEMENTS** | **USD 1,875.17** |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| EXTENSION FOR RESPONSE WITHIN SECOND MO | 21.00 |
| | **21.00** |
| **Federal Express Charges** | |
| Federal Express Charges | 16.13 |
| | **16.13** |
| **TOTAL DISBURSEMENTS** | **USD 37.13** |