**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---------------------------------------------------------------------

## FOURTH JOINT INTERIM FEE APPLICATION OF KPMG LLP AS TAX CONSULTANT TO THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020 *Nunc Pro Tunc* to December 23, 2019 |
| Period for which Compensation and Expense Reimbursement is sought: | October 1, 2020 through January 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $    436,821.60 |
| Amount of Expense reimbursement sought as actual, reasonable and necessary: | $           0.00 |

This is a _____Monthly ___X___Interim _____ Final Application

The Application does not request compensation at this time for services rendered in preparing this Fourth Joint Interim Fee Application. The Applicant intends to seek such compensation at a later date.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

### Prior Interim Applications Filed:

| Period Covered: | Monthly Fee Application Totals: | | Total Monthly Amount Requested: | | Total Holdback Fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 12/23/2019–1/31/2020 Docket # 893 Filed: 3/3/2020 (First Interim) | $580,539.30 | $614.93 | $465,046.37 | $614.93 | $116,107.86 |
| Less agreed upon reduction with Fee Examiner related to KPMG's 1st Interim: | | | | | ($15,000.00) |
| Total Holdback Fees Requested: | | | | | **$101,107.86** |

| Period Covered: | Monthly Fee Application Totals: | | Total Monthly Amounts Requested: | | Total Holdback fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 2/1/2020–5/31/2020 Docket # 1396 / Filed: 7/15/2020 (Second Interim) | $2,000,637.75 | $592.22 | $1,600,510.20 | $592.22 | $400,127.55 |
| **Subtotals:** | **$2,000,637.75** | **$592.22** | **$1,600,510.20** | **$592.22** | **$400,127.55** |
| Less agreed upon reduction with Fee Examiner related to KPMG's 2nd Interim: | | | | | ($30,000.00) |
| TOTAL Holdback Fees Requested: | | | | | **$370,127.55** |

| Period Covered: | Monthly Fee Application Totals: | | Total Monthly Amounts Requested: | | Total Holdback fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 6/1/2020–9/30/2020 Docket # 1921 / Filed: 11/11/2020 (Third Interim) | $650,638.50 | $0.00 | $520,510.80 | $0.00 | $130,127.70 |
| **Subtotals:** | **$650,638.50** | **$0.00** | **$520,510.80** | **$0.00** | **$130,127.70** |
| Less agreed upon reduction with Fee Examiner related to KPMG's 3rd Interim: | | | | | ($8,500.00) |
| TOTAL Holdback Fees Requested: | | | | | **$121,627.70** |

**Prior Monthly Fee Statements Filed:**

| Period Covered: | Monthly Fee Statement Totals: | | Total Monthly Amount Requested: | | Total Holdback Fees Requested: (@20%) |
|---|---|---|---|---|---|
| | Fees (@100%) | Expenses (@100%) | Fees (@80%) | Expenses (@100%) | |
| 10/1/2020 – 10/31/2020 Docket # 2047 Filed: 12/1/2020 (Tenth Monthly) | $112,090.90 | $0.00 | $89,672.72 | $0.00 | $22,418.18 |
| 11/1/2020 – 11/30/2020 Docket # 2257 Filed: 1/12/2021 (Eleventh Monthly) | $182,936.10 | $0.00 | $146,348.88 | $0.00 | $36,587.22 |
| 12/1/2020 – 12/31/2020 Docket # 2352 Filed: 2/4/2021 (Twelfth Monthly) | $40,898.80 | $0.00 | $32,719.04 | $0.00 | $8,179.75 |
| 1/1/2021 – 1/31/2021 Docket # 2417 Filed: 2/24/2021 (Thirteenth Monthly) | $100,895.80 | $0.00 | $80,716.64 | $0.00 | $20,179.16 |
| **Totals:** | **$436,821.60** | **$0.00** | **$349,457.28** | **$0.00** | **$87,364.31** |

# ATTACHMENT A TO FEE APPLICATION

| Professional Person | Position & Department | Total Hours Billed | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|
| Anja Poesl | Senior Manager - German Intl Tax | 3.7 | $ 653 | (1) | $ 2,416.10 |
| Aroen Rambhadjan | Partner - Tax | 1.4 | $ 884 | | $ 1,237.60 |
| Arpit Desai | Senior Manager - Tax | 1.7 | $ 750 | | $ 1,275.00 |
| Ashley Armfield | Senior Associate - M&A Tax | 208.5 | $ 534 | | $ 111,339.00 |
| Becky Holtje | Senior Manager - Washington National Tax | 7.9 | $ 744 | | $ 5,877.60 |
| Bela Unell | Managing Director - Washington National Tax | 7.8 | $ 905 | (2) | $ 7,059.00 |
| Carol Conjura | Partner - Washington National Tax | 0.9 | $ 906 | | $ 815.40 |
| Casey Nunez | Managing Director - M&A Tax | 53.8 | $ 794 | | $ 42,717.20 |
| Christian Schmid | Partner - Int'l Tax | 0.5 | $ 817 | | $ 408.50 |
| Claudio Mengotti | Manager - Tax | 0.3 | $ 610 | | $ 183.00 |
| Danielle Moloughney | Associate - Tax | 0.8 | $ 172 | | $ 137.60 |
| Denis Larkin | Principal - Tax | 1.4 | $ 566 | | $ 792.40 |
| Devon Rowles | Associate - M&A Tax | 98.4 | $ 350 | | $ 34,440.00 |
| Douglas Holland | Principal - Washington National Tax | 12.1 | $ 985 | | $ 11,918.50 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | 14.7 | $ 533 | (3) | $ 7,835.10 |
| Gavin Little | Managing Director - Tax | 0.9 | $ 985 | | $ 886.50 |
| Gordon Lawson | Partner - Tax | 0.4 | $ 791 | | $ 316.40 |
| Gregory Bell | Partner - Tax | 1.0 | $ 743 | | $ 743.00 |
| Hanah Lewis | Senior Associate - Tax | 2.0 | $ 239 | | $ 478.00 |
| Howard Steinberg | Partner - M&A Tax | 24.6 | $ 856 | | $ 21,057.60 |
| Isaac Hirsch | Managing Director - Int'l Tax | 108.5 | $ 819 | | $ 88,861.50 |
| Jess Commisso | Associate - M&A Tax | 121.2 | $ 350 | | $ 42,420.00 |
| Jonas Lau | Senior Manager - Tax | 1.5 | $ 614 | | $ 921.00 |
| Justin Davis | Partner - Tax | 0.3 | $ 655 | | $ 196.50 |
| Kieran Taylor | Senior Manager  - Tax | 11.9 | $ 744 | | $ 8,853.60 |
| Kyung-Min Kim | Senior Manager - Tax | 1.8 | $ 476 | | $ 856.80 |
| Lukas van der Veen | Manager - Tax | 3.6 | $ 565 | | $ 2,034.00 |
| Madeleine Latham | Associate - Tax | 2.7 | $ 343 | | $ 926.10 |
| Mark Hoffenberg | Principal - Washington National Tax | 9.9 | $ 980 | | $ 9,702.00 |
| Mark Martin | Principal - Washington National Tax | 1.3 | $ 980 | | $ 1,274.00 |
| Molly Minnear | Principal - Economic & Valuation Services | 2.4 | $ 868 | | $ 2,083.20 |
| Monica Plangman | Director - Bankruptcy | 2.7 | $ 279 | (4) | $ 753.30 |
| Pete DiMatteo | Manager - Int'l Tax | 19.4 | $ 650 | | $ 12,610.00 |
| Prita Subramanian | Principal - Washington National Tax | 2.0 | $ 980 | | $ 1,960.00 |
| Rick LaSalvia | Associate - International Tax | 3.0 | $ 350 | | $ 1,050.00 |

## ATTACHMENT A TO FEE APPLICATION, continued

| Professional Person | Position & Department | Total Hours Billed | Hourly Billing Rate | | | Total Compensation |
|---|---|---|---|---|---|---|
| Roger Lee | Manager - Tax | 0.4 | $ | 371 | | $ | 148.40 |
| Sam Tyler | Partner - Tax | 0.5 | $ | 743 | | $ | 371.50 |
| Sayan Basak | Associate - Tax | 0.4 | $ | 124 | | $ | 49.60 |
| Sonia Stricker | Senior Associate - Tax | 4.5 | $ | 350 | (3) | $ | 1,575.00 |
| Wendy Shaffer | Manager - Bankruptcy | 40.8 | $ | 202 | | $ | 8,241.60 |
| | | | | | | |
| **Subtotal of Hours and Discounted Fees** | | **781.6** | | | | **$  436,821.60** |
| | | | | | | |
| **Total Discounted Fees** | | | | | | **$  436,821.60** |
| Out of Pocket Expenses | | | | | | $              - |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$  436,821.60** |
| | | | | | | |
| **Blended Hourly Rate** | | **$  558.88** | | | | |

(1) Amount reflects reduction in rate for professional who was on secondment in the US and moved back to Germany; rate reflects discount related to German standard rate.

(2) Amount reflects promotion to Managing Director effective October 1, 2020.

(3) Amount reflects promotion to Senior Associate effective October 1, 2020.

(4) Amount reflects promotion to Director effective October 1, 2020.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours Billed | Total Fees Requested |
|---|---|---|
| Bankruptcy Tax Consulting Services | 734.1 | $ 424,650.70 |
| Non -Working Travel Time | 0.0 | $ - |
| Retention Services | 0.0 | $ - |
| Fee Application Preparation Services | 47.5 | $ 12,170.90 |
| | **781.6** | **$ 436,821.60** |

## EXPENSE SUMMARY

| Service Description | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| **Total** | **$ -** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

---------------------------------------------------------------------

**INDEX OF FOURTH JOINT INTERIM FEE APPLICATION OF KPMG LLP
AS TAX CONSULTANT TO THE DEBTORS AND THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

INDEX

SCHEDULE 1          Copy of KPMG Tenth Monthly Fee Statement

SCHEDULE 2          Copy of KPMG Eleventh Monthly Fee Statement

SCHEDULE 3          Copy of KPMG Twelfth Monthly Fee Statement

SCHEDULE 4          Copy of KPMG Thirteenth Monthly Fee Statement

SCHEDULE 5          Copy of Retention Order

SCHEDULE 6          Certification of Professional

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

------------------------------------------------------------------------

### FOURTH JOINT INTERIM FEE APPLICATION OF KPMG LLP AS TAX CONSULTANT TO THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

KPMG LLP, ("KPMG"), as Tax Consultant to the above captioned Debtors and Debtors-in-possession (the "Debtors") and the Official Committee of Unsecured Creditors (the "Committee") files this Fourth Joint Interim Fee Application (the "Joint Application") for Allowance of Compensation for Services Rendered and Reimbursement of Expenses pursuant to sections 328(a) and 1103 (a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2014(a) of the Federal Rules of Bankruptcy Procedure and Rules 2014-1 and 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the General Order M-412 (Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals, dated December 21, 2010), Administrative Order M-447 (Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated January 29, 2013, the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. Section 330 issued by the Executive Office of the United States Trustee's Guidelines (the "Guidelines"), and this Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals dated November 21,

2019 (the "Interim Compensation Order") [Docket No. 529].   By this Fourth Joint Interim Application, KPMG seeks the allowance of compensation for professional services performed and actual and necessary expenses incurred by KPMG for the period from October 1, 2020 through January 31, 2021 (the "Compensation Period"), in the amount of $436,821.60 (the "Compensation Amount"), and respectfully represents:

## Background

1.      On September 15, 2019 and September 16, 2019, the (the "Petition Dates"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Court entered an order directing the joint administration and procedural consolidation of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 59].

2.      On September 26, 2019, the Office of the United States Trustee (the "US Trustee") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 131]. No request for the appointment of a trustee or fee examiner has been made in these chapter 11 cases.

## Jurisdiction and Venue

3.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue in this Court is proper under 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are section 330, and 331 and 1103 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Bankruptcy Rules 2014 and 2016, and Rules 2014-1 and 2016-1 of the Local Rules for the Southern District of New York (the "Local Rules").

## Relief Requested

5.      By this Court's Order, dated February 24, 2020, (the "Retention Order"), [Docket No. 867] the Debtors and the Committee were authorized to retain KPMG as tax consultants *nunc pro tunc* to December 23, 2019. The Retention Order authorized the Debtors and the Committee to compensate KPMG in accordance with the procedures set forth in section 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Retention Order and any order of this Court establishing procedures for compensation and reimbursement of expenses for retained professionals.

## Summary of Joint Application

6.      During the Compensation Period, KPMG performed the services for which it is seeking compensation on behalf of or for the Debtors and the Committee. By this Joint Application, KPMG requests interim allowance of and approval of compensation of professional fees totaling $436,821.60 and reimbursement of necessary and actual out-of-pocket expenses in the amount of $0.00.

## Summary of Services During the Compensation Period

7.      This Joint Application is KPMG's fourth interim application for compensation and expense reimbursement filed in these chapter 11 cases as referenced in Attachment A. During the Compensation Period, KPMG provided professional services to the Debtors and the Committee in their efforts to navigate their business through the chapter 11 process.

8.      Set forth below is a summary of the significant professional services that KPMG rendered to the Debtors and the Committee during the Compensation Period:

**Tax Consulting Services**

a.      Tax analysis and proposal of structuring alternatives with respect to any disposition of the assets of the Debtors, their affiliates, and any Independent Affiliated Companies pursuant to any plan proposed in the Chapter 11 Cases;

10

b.     Quantitative analysis, including preparation of cash tax models, regarding the projection of cash taxes arising from, dispositions, reorganization, and repatriation of funds held by the Debtors and IACs;

c.     Sensitivity analysis of cash tax modeling to determine the potential impact of information that is not available and potential variations in facts;

d.     Diligence regarding the historical tax positions and tax attributes of the Debtors and the IACs; and

e.     Analysis of the tax implications of any payments made by the Debtors to settle claims.

**Fee Application Preparation Services**

a.     The billing procedures required by the Local Rules and the Interim Compensation Order entered in these cases is different from KPMG's normal billing procedures and as such, have required additional effort to inform the timekeepers of their responsibilities, compile detailed time entries, prepare detailed and summary schedules of fees incurred, and draft the narrative and schedules included in monthly fee statements and interim applications.

9.     During the Compensation Period, KPMG billed the Debtors and the Committee for time expended by professionals based on hourly rates ranging from $124 to $985 per hour. The rates reflected in this Joint Application represent a discount of up to 38% from KPMG's standard rates. Of the aggregate time expended, 58.7 hours were expended by partners and principals, 173.7 hours were expended by managing directors and directors, 93.0 hours were expended by senior managers and managers, and 456.2 were expended by senior associates and associates. KPMG's blended hourly rate provided during the Compensation Period is $558.88.

10.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." Id. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded…the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

11.    In addition to Attachment A, a copy of KPMG's tenth, eleventh, twelfth and thirteenth monthly fee statements filed with the Court is annexed hereto as Schedules, 1, 2, 3 and 4, respectively. KPMG maintains contemporaneous records of the time expended for the professional services and expenses related hereto performed in connection with these chapter 11 cases and such records are maintained in the ordinary course of business.

12.    KPMG charges its fees in these cases in accordance with the terms set forth in the retention application and the corresponding Steinberg declaration. The fees applied for herein are based on the usual and customary fees KPMG charges to tax clients and are commensurate with the usual and customary rates charged for services performed.

13.    KPMG respectfully submits that the amounts applied for herein for professional services rendered on behalf of the Debtors and the Committee in these cases to date are fair and

reasonable given: (a) the time expended; (b) the nature and extent of the services performed at the time at which such services were rendered; (c) the value of such services; and (d) the costs of comparable services other than in these chapter 11 cases.

14.     The time and labor expended by KPMG during the Compensation Period has been commensurate with the size and complexity of these cases. In rendering these services, KPMG has made every effort to maximize the benefit to the Debtors' and the Committee to work efficiently with the other professionals employed in these cases, and to leverage staff appropriately in order to minimize duplication of effort.

15.     Except as provided in section 504(b) of the Bankruptcy Code, KPMG has not shared, or agreed to share, any compensation received as a result of these cases with any person, firm or entity. Except as set forth in the Retention Order, no promises concerning compensation have been made to KPMG by any firm, person or entity.

### Summary of Actual and Necessary Expenses During the Compensation Period

16.     As set forth on Exhibit D and D1 of each monthly fee statement, KPMG is not seeking reimbursement of actual and necessary expenses incurred by KPMG during the Compensation Period.

### Reservation

17.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period but were not processed prior to the preparation of this Joint Application, KPMG reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application. Furthermore, KPMG reserves the right to seek interim approval of the fees and expenses requested herein.

## **Conclusion**

17.    WHEREFORE, subject to the terms of the Interim Compensation Order, KPMG respectfully requests (a) approving and allowing, on an interim basis, compensation in the amount of $436,821.60 for professional services performed on behalf of the Debtors and the Committee during the Compensation Period of October 1, 2020 through January 31, 2021 and reimbursement of $0.00 for actual and necessary expenses incurred during the Compensation Period; (b) authorizing and directing the Debtors and the Committee to pay KPMG an amount equal to the sum of such allowed compensation and reimbursement; and (c) granting such other further relief as the Court deems just and proper.

*[Remainder of this page left intentionally blank]*

Dated:  March 10, 2021

Respectfully submitted:

*/s/ Howard Steinberg*

Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019

# Schedule 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------

|  |  |
|---|---|
| In re: | : Chapter 11 |
|  | : |
| PURDUE PHARMA L.P., *et al.*, | : Case No. 19-23649 (RDD) |
|  | : |
| Debtors.[1] | : (Jointly Administered) |
|  | : |

-------------------------------------------------------------------------

### TENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2020 through October 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $ 112,090.90 |
| Less 20% Holdback: | $ (22,418.18) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $ 0.00 |
| Total Fees and Expenses Due: | $ 89,672.72 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: December 1, 2020

                         */s/ Howard Steinberg*
                         Howard Steinberg
                         Partner, KPMG LLP
                         1350 Avenue of the Americas
                         New York, New York 10019
                         (212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary Of Hours and Discounted Fees Incurred By Professional
October 1, 2020 through October 31, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Anja Poesl | Senior Manager - German Intl Tax | Germany | 3.7 | $ 653 | (1) | $ 2,416.10 |
| Aroen Rambhadjan | Partner - Tax | Netherlands | 1.1 | $ 884 | | $ 972.40 |
| Arpit Desai | Senior Manager - Tax | UK | 1.1 | $ 750 | | $ 825.00 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 75.3 | $ 534 | | $ 40,210.20 |
| Becky Holtje | Senior Manager - Washington National Tax | US | 4.4 | $ 744 | | $ 3,273.60 |
| Bela Unell | Managing Director - Washington National Tax | US | 2.9 | $ 905 | (2) | $ 2,624.50 |
| Carol Conjura | Partner - Washington National Tax | US | 0.9 | $ 906 | | $ 815.40 |
| Casey Nunez | Managing Director - M&A Tax | US | 6.7 | $ 794 | (2) | $ 5,319.80 |
| Christian Schmid | Partner - Int'l Tax | Germany | 0.5 | $ 817 | | $ 408.50 |
| Claudio Mengotti | Manager - Tax | Switzerland | 0.3 | $ 610 | | $ 183.00 |
| Danielle Moloughney | Associate - Tax | Canada | 0.8 | $ 172 | | $ 137.60 |
| Denis Larkin | Principal - Tax | Australia | 1.4 | $ 566 | | $ 792.40 |
| Devon Rowles | Associate - M&A Tax | US | 32.3 | $ 350 | | $ 11,305.00 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Service | US | 0.2 | $ 533 | (3) | $ 106.60 |
| Gavin Little | Managing Director - Tax | UK | 0.3 | $ 985 | | $ 295.50 |
| Gregory Bell | Partner - Tax | Canada | 1.0 | $ 743 | | $ 743.00 |
| Hanah Lewis | Senior Associate - Tax | Australia | 2.0 | $ 239 | | $ 478.00 |
| Howard Steinberg | Partner - M&A Tax | US | 3.5 | $ 856 | | $ 2,996.00 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 16.2 | $ 819 | | $ 13,267.80 |
| Jess Commisso | Associate - M&A Tax | US | 29.8 | $ 350 | | $ 10,430.00 |
| Jonas Lau | Senior Manager - Tax | Canada | 1.5 | $ 614 | | $ 921.00 |
| Justin Davis | Partner - Tax | Australia | 0.3 | $ 655 | | $ 196.50 |
| Kyung-Min Kim | Senior Manager - Tax | South Korea | 1.8 | $ 476 | | $ 856.80 |
| Lukas van der Veen | Manager - Tax | Netherlands | 2.2 | $ 565 | | $ 1,243.00 |
| Madeleine Latham | Associate - Tax | UK | 2.1 | $ 343 | | $ 720.30 |
| Monica Plangman | Director - Bankruptcy | US | 0.4 | $ 279 | (4) | $ 111.60 |
| Pete DiMatteo | Manager - Int'l Tax | US | 7.6 | $ 650 | | $ 4,940.00 |
| Rick LaSalvia | Associate - International Tax | US | 3.0 | $ 350 | | $ 1,050.00 |
| Sam Tyler | Partner - Tax | Canada | 0.5 | $ 743 | | $ 371.50 |
| Sonia Stricker | Senior Associate - Tax | Germany | 4.5 | $ 350 | (3) | $ 1,575.00 |
| Wendy Shaffer | Manager - Bankruptcy | US | 12.4 | $ 202 | | $ 2,504.80 |
| **Subtotal of Hours and Discounted Fees** | | | **220.7** | | | **$ 112,090.90** |
| | | | | | | |
| **Total Discounted Fees** | | | | | | **$ 112,090.90** |
| Out of Pocket Expenses | | | | | | $ - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$ 112,090.90** |
| Less Holdback Adjustment (20%) | | | | | | $ (22,418.18) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$ 89,672.72** |
| | | | | | | |
| **Blended Hourly Rate** | | | **$ 507.89** | | | |

(1) Amount reflects reduction in rate for professional who was on secondment in the US and moved back to Germany; rate reflects discount related to German standard rate.

(2) Amount reflects promotion to Managing Director effective October 1, 2020.

(3) Amount reflects promotion to Senior Associate effective October 1, 2020.

(4) Amount reflects promotion to Director effective October 1, 2020.

**EXHIBIT B**

**Purdue Pharma L.P.**

**Case No. 19-23649**

Summary of Hours and Discounted Fees Incurred by Category

October 1, 2020 through October 31, 2020

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 207.9 | $ 109,474.50 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 12.8 | $ 2,616.40 |
| **Total** | | **220.7** | **$ 112,090.90** |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 10/01/20 | 0.8 Call between A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, specifically to include sensitivity analysis for various individual tax rates | 0.8 | $ 350 | $ 280.00 |
| Ashley Armfield | 10/01/20 | 0.8 Call between A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, specifically to include sensitivity analysis for various individual tax rates | 0.8 | $ 534 | $ 427.20 |
| Jess Commisso | 10/01/20 | 0.8 Call between A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, specifically to include sensitivity analysis for various individual tax rates. | 0.8 | $ 350 | $ 280.00 |
| Becky Holtje | 10/01/20 | (.9) Reviewed e-mail from C. Wilson (KPMG) summarizing potential position regarding potential tax deductions. | 0.9 | $ 744 | $ 669.60 |
| Jess Commisso | 10/01/20 | 1.6 Continue, same day, to update the cash tax model for the inclusion of sensitivity analysis surrounding individual tax rates. | 1.6 | $ 350 | $ 560.00 |
| Ashley Armfield | 10/01/20 | 1.1 Senior Associate review of updates and contemporaneously providing comments to cash tax model for tax rate sensitivity analysis as prepared by J. Commisso (KPMG); 0.7 drafting email to J. Commisso (KPMG) with next steps on sensitivity analysis to be performed on cash tax model. | 1.8 | $ 534 | $ 961.20 |
| Jess Commisso | 10/01/20 | 3.2 Updates to the cash tax model, as of 10/1/2020, for the inclusion of sensitivity analysis surrounding individual tax rates. | 3.2 | $ 350 | $ 1,120.00 |
| Devon Rowles | 10/02/20 | 0.3 Review of latest version of Purdue cash tax model with regards to refinements in cash tax model. | 0.3 | $ 350 | $ 105.00 |
| Isaac Hirsch | 10/02/20 | Perform analysis of potential tax deductions. | 0.3 | $ 819 | $ 245.70 |
| Jess Commisso | 10/02/20 | 2.8 Updates to the cash tax model with the inclusion of individual entity analysis. | 2.8 | $ 350 | $ 980.00 |
| Frankie Angeleri | 10/05/20 | Drafting summary email for K. Taylor (KPMG) of the transfer pricing analysis to send to C. Nunez (KPMG) | 0.2 | $ 533 | $ 106.60 |
| Ashley Armfield | 10/05/20 | (0.6) Conference call between I. Hirsh, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including sensitivity analysis for individual tax rates as well as adding estimates for basis in assets and equity. | 0.6 | $ 534 | $ 320.40 |
| Casey Nunez | 10/05/20 | (0.6) Conference call between I. Hirsh, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including sensitivity analysis for individual tax rates as well as adding estimates for basis in assets and equity. | 0.6 | $ 794 | $ 476.40 |
| Devon Rowles | 10/05/20 | (0.6) Conference call between I. Hirsh, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including sensitivity analysis for individual tax rates as well as adding estimates for basis in assets and equity. | 0.6 | $ 350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Isaac Hirsch | 10/05/20 | (0.6) Conference call between I. Hirsh, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including sensitivity analysis for individual tax rates as well as adding estimates for basis in assets and equity. | 0.6 | $ 819 | $ 491.40 |
| Jess Commisso | 10/05/20 | (0.6) Conference call between I. Hirsh, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including sensitivity analysis for individual tax rates as well as adding estimates for basis in assets and equity. | 0.6 | $ 350 | $ 210.00 |
| Pete DiMatteo | 10/05/20 | (0.6) Conference call between I. Hirsh, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including sensitivity analysis for individual tax rates as well as adding estimates for basis in assets and equity. | 0.6 | $ 650 | $ 390.00 |
| Ashley Armfield | 10/05/20 | 1.9 Review of Company history and ownership pursuant to updating cash tax model for sensitivity analysis. | 1.9 | $ 534 | $ 1,014.60 |
| Ashley Armfield | 10/05/20 | 2.1 Updating cash tax model based on team discussion for rate analysis and comparison purposes. | 2.1 | $ 534 | $ 1,121.40 |
| Ashley Armfield | 10/05/20 | 0.3 Drafted list of open items to be addressed based on team call with respect to Purdue cash tax model; 3.2 Performed Senior Associate review of updates performed by J. Commisso (KPMG) to cash tax model with respect to rate sensitivity analysis. | 3.5 | $ 534 | $ 1,869.00 |
| Ashley Armfield | 10/06/20 | 2.9 Performed analysis of outputs from cash tax model to quantify tax analysis. | 2.9 | $ 534 | $ 1,548.60 |
| Ashley Armfield | 10/07/20 | 0.8 Call between A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, specifically to incorporate basis and tax attribute figures for disposition entities. | 0.8 | $ 534 | $ 427.20 |
| Jess Commisso | 10/07/20 | 0.8 Call between A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, specifically to incorporate basis and tax attribute figures for disposition entities. | 0.8 | $ 350 | $ 280.00 |
| Devon Rowles | 10/07/20 | 0.8 Call between A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, specifically to incorporate basis and tax attribute figures for disposition entities. | 0.8 | $ 350 | $ 280.00 |
| Isaac Hirsch | 10/07/20 | Performed managing director review of updates, as of 10/7/2020, to the Purdue cash tax model | 1.1 | $ 819 | $ 900.90 |
| Ashley Armfield | 10/07/20 | 2.6 Creating rate reconciliation for cash tax model for multiple calculations. | 2.6 | $ 534 | $ 1,388.40 |
| Devon Rowles | 10/07/20 | 2.9 Reviewed previous correspondence with KPMG member firms in conjunction with tax return/financial statement information. | 2.9 | $ 350 | $ 1,015.00 |
| Devon Rowles | 10/07/20 | 3.4 Updating the Purdue cash tax model to include inside and outside tax basis for disposition entities. | 3.4 | $ 350 | $ 1,190.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 10/08/20 | (1.1) Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including potential impact of foreign taxes as well as sensitivity analysis for the rate applied to non-US trust beneficiaries and state tax rate | 1.1 | $ 534 | $ 587.40 |
| Casey Nunez | 10/08/20 | (1.1) Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including potential impact of foreign taxes as well as sensitivity analysis for the rate applied to non-US trust beneficiaries and state tax rate | 1.1 | $ 794 | $ 873.40 |
| Devon Rowles | 10/08/20 | (1.1) Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including potential impact of foreign taxes as well as sensitivity analysis for the rate applied to non-US trust beneficiaries and state tax rate | 1.1 | $ 350 | $ 385.00 |
| Isaac Hirsch | 10/08/20 | (1.1) Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including potential impact of foreign taxes as well as sensitivity analysis for the rate applied to non-US trust beneficiaries and state tax rate | 1.1 | $ 819 | $ 900.90 |
| Jess Commisso | 10/08/20 | (1.1) Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including potential impact of foreign taxes as well as sensitivity analysis for the rate applied to non-US trust beneficiaries and state tax rate | 1.1 | $ 350 | $ 385.00 |
| Pete DiMatteo | 10/08/20 | (1.1) Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, J. Commisso, D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model, including potential impact of foreign taxes as well as sensitivity analysis for the rate applied to non-US trust beneficiaries and state tax rate | 1.1 | $ 650 | $ 715.00 |
| Ashley Armfield | 10/08/20 | 3.4 Revised the Purdue cash tax model for updates related to deductibility. | 3.4 | $ 534 | $ 1,815.60 |
| Ashley Armfield | 10/08/20 | 3.8 Continue (from 10/7) to add rate reconciliation into cash tax model for foreign taxes. | 3.8 | $ 534 | $ 2,029.20 |
| Ashley Armfield | 10/09/20 | 1.3 Performed Senior Associate review of model updates as well as related questions from D. Rowles (KPMG). | 1.3 | $ 534 | $ 694.20 |
| Ashley Armfield | 10/09/20 | 2.9 Performed research relating to international tax concepts and impact on cash tax modeling. | 2.9 | $ 534 | $ 1,548.60 |
| Ashley Armfield | 10/09/20 | 3.9 Additional updates to the Purdue cash tax model per results of discussion with team to update calculation of income. | 3.9 | $ 534 | $ 2,082.60 |
| Ashley Armfield | 10/12/20 | 0.4 Aggregated client documentation pursuant to sending cash tax model to D. Rowles (KPMG) for updates. | 0.4 | $ 534 | $ 213.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 10/12/20 | 0.7 Meeting with I. Hirsch and A. Armfield (both KPMG) to discuss next round of updates to cash tax model. | 0.7 | $ 534 | $ 373.80 |
| Isaac Hirsch | 10/12/20 | 0.7 Meeting with I. Hirsch and A. Armfield (both KPMG) to discuss next round of updates to cash tax model. | 0.7 | $ 819 | $ 573.30 |
| Devon Rowles | 10/12/20 | 3.9 Continue (from previous week) to review previous correspondence with KPMG member firms. | 3.9 | $ 350 | $ 1,365.00 |
| Isaac Hirsch | 10/13/20 | Performed managing director review of updates, as of 10/13/2020, to the Purdue cash tax model | 0.6 | $ 819 | $ 491.40 |
| Jess Commisso | 10/13/20 | 1.2 Drafted listing of new scenarios for PBI (Power Business Intelligence which is a Microsoft data visualization tool) visuals deliverable. | 1.2 | $ 350 | $ 420.00 |
| Ashley Armfield | 10/13/20 | 1.3 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss certain tax attributes, pursuant to adding basis inputs to the Purdue cash tax model. | 1.3 | $ 534 | $ 694.20 |
| Devon Rowles | 10/13/20 | 1.3 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss certain tax attributes, pursuant to adding basis inputs to the Purdue cash tax model. | 1.3 | $ 350 | $ 455.00 |
| Ashley Armfield | 10/13/20 | 1.6 Performed current review and updating of member firm tracker with regards to entity information for each IAC. | 1.6 | $ 534 | $ 854.40 |
| Ashley Armfield | 10/13/20 | Updated the Purdue cash tax model per results of discussion with I. Hirsch (KPMG) on 10/13. | 2.4 | $ 534 | $ 1,281.60 |
| Ashley Armfield | 10/14/20 | 0.3 Updating entity tracking information for cash tax model and 0.1 send copy of same via email over to D. Rowles and J. Commisso (both KPMG) | 0.4 | $ 534 | $ 213.60 |
| Devon Rowles | 10/14/20 | 1.9 Updating inside/outside basis information with regards to senior associate (A. Armfield- KPMG) review comments received. | 1.9 | $ 350 | $ 665.00 |
| Ashley Armfield | 10/15/20 | (0.6) Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss certain tax attributes as well as updates to the Purdue cash tax model. | 0.6 | $ 534 | $ 320.40 |
| Devon Rowles | 10/15/20 | (0.6) Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss certain tax attributes as well as updates to the Purdue cash tax model. | 0.6 | $ 350 | $ 210.00 |
| Isaac Hirsch | 10/15/20 | (0.6) Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss certain tax attributes as well as updates to the Purdue cash tax model. | 0.6 | $ 819 | $ 491.40 |
| Jess Commisso | 10/15/20 | (0.6) Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss certain tax attributes as well as updates to the Purdue cash tax model. | 0.6 | $ 350 | $ 210.00 |
| Pete DiMatteo | 10/15/20 | (0.6) Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss certain tax attributes as well as updates to the Purdue cash tax model. | 0.6 | $ 650 | $ 390.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 10/15/20 | 0.6 Research on certain tax issues pursuant to updates to the cash tax model. | 0.6 | $ 350 | $ 210.00 |
| Devon Rowles | 10/15/20 | 1.4 Updating the tax basis in asset numbers for total assets, pursuant to updating the Purdue cash tax model | 1.4 | $ 350 | $ 490.00 |
| Ashley Armfield | 10/15/20 | 0.6 Drafting email to D. Rowles and J. Commisso (both KPMG) regarding next steps for the cash tax model; 1.1 Senior Associate review of entity information tracker as prepared by D. Rowles (KPMG) and concurrently noting follow up questions; 1.3 Updating cash tax model to reflect recent comments received. | 3.0 | $ 534 | $ 1,602.00 |
| Jess Commisso | 10/16/20 | 0.4 Updates to cash tax model pursuant to creation of PBI deliverable. | 0.4 | $ 350 | $ 140.00 |
| Isaac Hirsch | 10/16/20 | Performed managing director review of updates, as of 10/16/2020, to the Purdue cash tax model | 0.9 | $ 819 | $ 737.10 |
| Devon Rowles | 10/16/20 | 1.4 Prepared detailed email communication to 10 KPMG foreign member firm specialists to confirm certain tax attributes for each potential disposition entity, pursuant to updating the Purdue cash tax model. | 1.4 | $ 350 | $ 490.00 |
| Ashley Armfield | 10/16/20 | 2.6 Senior Associate review of workplan prepared by staff and concurrently providing detailed comments / suggestions to provide to team. | 2.6 | $ 534 | $ 1,388.40 |
| Isaac Hirsch | 10/19/20 | Performed analysis of certain potential deductions. | 0.3 | $ 819 | $ 245.70 |
| Becky Holtje | 10/19/20 | 0.9 Call with B. Unell, B. Holtje, C. Conjura (KPMG) to discuss tax impact of potential contribution of cash to settlement vehicle. | 0.9 | $ 744 | $ 669.60 |
| Carol Conjura | 10/19/20 | 0.9 Call with B. Unell, B. Holtje, C. Conjura (KPMG) to discuss tax impact of potential contribution of cash to settlement vehicle. | 0.9 | $ 906 | $ 815.40 |
| Bela Unell | 10/19/20 | 0.9 Call with B. Unell, B. Holtje, C. Conjura (KPMG) to discuss tax impact of potential contribution of cash to settlement vehicle. | 0.9 | $ 905 | $ 814.50 |
| Pete DiMatteo | 10/19/20 | Performed International tax manager review (1.8) and internal email correspondence regarding various information requests related to certain potential disposition entities (1.1) | 2.9 | $ 650 | $ 1,885.00 |
| Devon Rowles | 10/19/20 | Drafted detailed email communication to each of the KPMG member firms (total of 10) to confirm the inside/outside tax basis assumptions as well as any potential loss carryforwards for the potential sale of the non-US disposition entities | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 10/19/20 | Creation of PBI deliverable of various sensitivity analyses. | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 10/19/20 | Continued (same day) creation of PBI deliverable of various sensitivity analyses. | 3.9 | $ 350 | $ 1,365.00 |
| Hanah Lewis | 10/20/20 | Discussion with D. Larkin (KPMG Australia) to discuss detail related to query posed by KPMG US and response to same (drafted by self). | 0.4 | $ 239 | $ 95.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Denis Larkin | 10/20/20 | Discussion with H. Lewis (KPMG Australia) to discuss detail related to query posed by KPMG US and response to same (drafted by H. Lewis - KPMG Australia). | 0.4 | $ 566 | $ 226.40 |
| Isaac Hirsch | 10/20/20 | Performed additional analysis of certain potential deductions. | 0.9 | $ 819 | $ 737.10 |
| Lukas van der Veen | 10/20/20 | Draft response to e-mail D. Rowles (M&A tax – core US team member) on inside / outside tax basis of Dutch entities to be included tax model. | 1.0 | $ 565 | $ 565.00 |
| Howard Steinberg | 10/20/20 | Performed Partner review of latest version of Purdue Pharma cash tax modeling assumptions and concurrently providing comments. | 1.0 | $ 856 | $ 856.00 |
| Kyung-Min Kim | 10/20/20 | Reviewed KPMG South Korea prior communication with KPMG US on tax basis and concurrently drafted a detailed email to KPMG US (D. Rowles) to request clarification on their request for confirmation of appropriate inside basis for asset sale. | 1.0 | $ 476 | $ 476.00 |
| Pete DiMatteo | 10/20/20 | Performed International tax manager review (0.8) and correspondence with other third-party advisors regarding various information requests related to certain trusts (0.5). | 1.3 | $ 650 | $ 845.00 |
| Anja Poesl | 10/20/20 | Senior Manager level review of inquiry of D. Rowles (KPMG US) comprehending approach and figures regarding Tax Basis in potential German disposition entities (0.9). Drafted response to S. Stricker (KPMG Germany) email regarding next steps related preparation of response to inquiry from D. Rowles (0.5). | 1.4 | $ 653 | $ 914.20 |
| Sonia Stricker | 10/20/20 | Performed senior associate level review of inquiry sent by D. Rowles (KPMF US), regarding approach / figures regarding Tax Basis in potential German disposition entities (0.9). Communication via email with A. Poesl (Senior Manager - KPMG Germany) regarding next steps related to same (0.4) | 1.3 | $ 350 | $ 455.00 |
| Jess Commisso | 10/20/20 | 1.6 Continued, from previous day, to create PBI deliverable of various sensitivity analyses. | 1.6 | $ 350 | $ 560.00 |
| Hanah Lewis | 10/20/20 | Review of assumptions (in respect of inside/outside basis) received in an email query from D. Rowles (KPMG US) on 10/20/2020 (0.6) and begin to draft email response to D. Rowles (1.0) | 1.6 | $ 239 | $ 382.40 |
| Sonia Stricker | 10/21/20 | Preparation of draft email to D. Rowles (KPMG) regarding Tax Basis in potential German disposition entity. | 0.6 | $ 350 | $ 210.00 |
| Aroen Rambhadjan | 10/21/20 | Partner review of draft e-mail prepared by L. van der Veen (KPMG Netherlands) in response e-mail D. Rowles (M&A tax – core US team member) related to inside / outside tax basis of potential Dutch disposition entities to be included tax model. | 0.5 | $ 884 | $ 442.00 |
| Danielle Moloughney | 10/21/20 | Reviewing question from KPMG US on assumptions/amounts to be used for basis in the KPMG US tax model and looking through financial statements to draft reply/discuss with team | 0.5 | $ 172 | $ 86.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bela Unell | 10/21/20 | Performed WNT Director review of technical summary related to Purdue Pharma prepared by B. Holtje (KPMG) | 0.6 | $ 905 | $ 543.00 |
| Anja Poesl | 10/21/20 | Performed Senior Manager review of email prepared by S. Stricker (KPMG Germany) in response to tax German query from D. Rowles (KPMG US) | 0.7 | $ 653 | $ 457.10 |
| Ashley Armfield | 10/21/20 | 0.8 Discussion between A. Armfield, D. Rowles and J. Commisso (all KPMG) regarding updates to the PBI (Power Business Intelligence which is a Microsoft data visualization tool) deliverable for various cash tax model sensitivity analysis. | 0.8 | $ 534 | $ 427.20 |
| Devon Rowles | 10/21/20 | 0.8 Discussion between A. Armfield, D. Rowles and J. Commisso (all KPMG) regarding updates to the PBI (Power Business Intelligence which is a Microsoft data visualization tool) deliverable for various cash tax model sensitivity analysis. | 0.8 | $ 350 | $ 280.00 |
| Jess Commisso | 10/21/20 | 0.8 Discussion between A. Armfield, D. Rowles and J. Commisso (all KPMG) regarding updates to the PBI (Power Business Intelligence which is a Microsoft data visualization tool) deliverable for various cash tax model sensitivity analysis. | 0.8 | $ 350 | $ 280.00 |
| Isaac Hirsch | 10/21/20 | Performed managing director review of latest updates to cash tax model. | 0.8 | $ 819 | $ 655.20 |
| Jonas Lau | 10/21/20 | Drafting response related to question from KPMG US on assumptions/amounts to be used for basis in the KPMG US tax model (from a Canadian tax perspective). | 1.0 | $ 614 | $ 614.00 |
| Becky Holtje | 10/21/20 | 1.5 For purposes of tax model, summarized arguments that have been considered over the course of the last few months. | 1.5 | $ 744 | $ 1,116.00 |
| Jess Commisso | 10/21/20 | 2.2 Continue (from previous day) to create PBI (Power Business Intelligence which is a Microsoft data visualization tool) deliverable of various sensitivity analyses. | 2.2 | $ 350 | $ 770.00 |
| Ashley Armfield | 10/21/20 | 1.3 Reviewing latest court documents provided with regards to the bankruptcy case; 0.6 Drafted response to cash tax model questions from D Rowles (KPMG); 1.1 Communication via email with 9 member firms regarding providing estimates for tax basis in assets and equity for purposes of cash tax modeling. | 3.0 | $ 534 | $ 1,602.00 |
| Aroen Rambhadjan | 10/22/20 | Discussion with L. van der Veen (KPMG Netherlands tax specialist) regarding e-mail communication from KPMG US on inside and outside basis of potential Dutch disposition entities | 0.2 | $ 884 | $ 176.80 |
| Lukas van der Veen | 10/22/20 | Discussion with A. Rambhadjan (KPMG Netherlands tax specialist) regarding e-mail communication from KPMG US on inside and outside basis of potential Dutch disposition entities | 0.2 | $ 565 | $ 113.00 |
| Sam Tyler | 10/22/20 | Performed Canadian Partner review of question/information along with draft response to KPMG US regarding question from KPMG US on assumptions/amounts to be used for basis in the KPMG US tax model | 0.2 | $ 743 | $ 148.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonas Lau | 10/22/20 | Updating draft response related to question from KPMG US on assumptions/amounts to be used for basis in the KPMG US tax model with regards to partner review comments received. | 0.2 | $ 614 | $ 122.80 |
| Danielle Moloughney | 10/22/20 | Call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss cash tax model basis and tax attribute assumptions for the contemplated disposition of stock or assets. | 0.3 | $ 172 | $ 51.60 |
| Gregory Bell | 10/22/20 | Call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss cash tax model basis and tax attribute assumptions for the contemplated disposition of stock or assets. | 0.3 | $ 743 | $ 222.90 |
| Jonas Lau | 10/22/20 | Call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss cash tax model basis and tax attribute assumptions for the contemplated disposition of stock or assets. | 0.3 | $ 614 | $ 184.20 |
| Sam Tyler | 10/22/20 | Call with S. Tyler (KPMG Canada), G. Bell (KPMG Canada), J. Lau (KPMG Canada), and D. Moloughney (KPMG Canada) to discuss cash tax model basis and tax attribute assumptions for the contemplated disposition of stock or assets. | 0.3 | $ 743 | $ 222.90 |
| Justin Davis | 10/22/20 | Discussion with D. Larkin (KPMG Australia) regarding email queries received from KPMG US (in respect of inside basis and outside basis) from D. Rowles on 10/20/2020 and Ashley Armfield on 10/22/2020. | 0.3 | $ 655 | $ 196.50 |
| Denis Larkin | 10/22/20 | Discussion with J. Davis (KPMG Australia) regarding email queries received from KPMG US (in respect of inside basis and outside basis) from D. Rowles on 10/20/2020 and Ashley Armfield on 10/22/2020. | 0.3 | $ 566 | $ 169.80 |
| Bela Unell | 10/22/20 | Performed WNT Director level review Department of Justice settlement agreement | 0.3 | $ 905 | $ 271.50 |
| Kyung-Min Kim | 10/22/20 | Drafted email to A. Armfield (KPMG US) to provide conditions of potential asset sale with respect to a potential Korean disposition entity | 0.4 | $ 476 | $ 190.40 |
| Lukas van der Veen | 10/22/20 | Finalize e-mail to sent to D. Rowles (KM&A tax – core US team member) on inside and outside tax basis of potential Dutch disposition entities to be included tax model. | 0.4 | $ 565 | $ 226.00 |
| Denis Larkin | 10/22/20 | (0.6) Updates/additions to email drafted by H. Lewis (KPMG Australia) in response to query received from A. Armfield (KPMG US) on 10/22/2020 and (0.1) drafted email to send response to KPMG US. | 0.7 | $ 566 | $ 396.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gregory Bell | 10/22/20 | Canadian Partner level review of question/information along with the related draft response to KPMG US regarding question from KPMG US on assumptions/amounts to be used for basis in the KPMG US tax model | 0.7 | $ 743 | $ 520.10 |
| Rick LaSalvia | 10/22/20 | Perform International tax associate review and summary of settlement financials pursuant to request from P. DiMatteo (KPMG) | 1.0 | $ 350 | $ 350.00 |
| Ashley Armfield | 10/22/20 | (1.1) B. Unell (WNT – Corporate tax specialist), R. Holtje (WNT – Corporate tax specialist), I. Hirsch, C. Nunez, P. DiMatteo and A. Armfield (International and M&A tax – core team) call to discuss next steps associated with Purdue and Department of Justice settlement. | 1.1 | $ 534 | $ 587.40 |
| Becky Holtje | 10/22/20 | (1.1) B. Unell (WNT – Corporate tax specialist), R. Holtje (WNT – Corporate tax specialist), I. Hirsch, C. Nunez, P. DiMatteo and A. Armfield (International and M&A tax – core team) call to discuss next steps associated with Purdue and Department of Justice settlement. | 1.1 | $ 744 | $ 818.40 |
| Bela Unell | 10/22/20 | (1.1) B. Unell (WNT – Corporate tax specialist), R. Holtje (WNT – Corporate tax specialist), I. Hirsch, C. Nunez, P. DiMatteo and A. Armfield (International and M&A tax – core team) call to discuss next steps associated with Purdue and Department of Justice settlement. | 1.1 | $ 905 | $ 995.50 |
| Isaac Hirsch | 10/22/20 | (1.1) B. Unell (WNT – Corporate tax specialist), R. Holtje (WNT – Corporate tax specialist), I. Hirsch, C. Nunez, P. DiMatteo and A. Armfield (International and M&A tax – core team) call to discuss next steps associated with Purdue and Department of Justice settlement. | 1.1 | $ 819 | $ 900.90 |
| Pete DiMatteo | 10/22/20 | (1.1) B. Unell (WNT – Corporate tax specialist), R. Holtje (WNT – Corporate tax specialist), I. Hirsch, C. Nunez, P. DiMatteo and A. Armfield (International and M&A tax – core team) call to discuss next steps associated with Purdue and Department of Justice settlement. | 1.1 | $ 650 | $ 715.00 |
| Casey Nunez | 10/22/20 | (1.1) B. Unell (WNT – Corporate tax specialist), R. Holtje (WNT – Corporate tax specialist), I. Hirsch, C. Nunez, P. DiMatteo and A. Armfield (International and M&A tax – core team) call to discuss next steps associated with Purdue and Department of Justice settlement. | 1.1 | $ 794 | $ 873.40 |
| Anja Poesl | 10/22/20 | Communication with S. Stricker (KPMG) regarding approach from German Perspective regarding Tax Basis in German entity (0.5); Perform Senior Manager review of Tax Basis prepared by S. Stricker (KPMG Germany) (0.6) | 1.1 | $ 653 | $ 718.30 |
| Casey Nunez | 10/22/20 | (1.2) Review of DOJ settlement to evaluate impact on the Purdue cash tax modeling; | 1.2 | $ 794 | $ 952.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 10/22/20 | 1.4 Review and concurrently providing summary of findings on Prime Clerk document discussing the settlement agreement with the Department of Justice. | 1.4 | $ 534 | $ 747.60 |
| Howard Steinberg | 10/22/20 | Partner level review of Department of Justice settlement with Purdue with regards to tax impacts. | 1.5 | $ 856 | $ 1,284.00 |
| Sonia Stricker | 10/22/20 | Performed analysis of figures regarding Tax Basis in German Entity based on US GAAP (0.6). Communication via email with A. Poesl (KPMG Germany) regarding best approach related to same - from German Perspective (0.5). Preparation of Tax Basis in German Entity based on German GAAP numbers (0.5) | 1.6 | $ 350 | $ 560.00 |
| Isaac Hirsch | 10/22/20 | (1.1) Analysis of non-US basis consequences of proposed sale of Mundipharma entities for purposes of cash tax modeling; (0.8) communication via email with S. Shariff of Royer Cooper regarding response to information request for purposes of cash tax modeling | 1.9 | $ 819 | $ 1,556.10 |
| Ashley Armfield | 10/22/20 | 2.1 Review of cash tax model in excel along with illustrations in PBI (a Microsoft office tool similar to excel but used to create charts / visuals for deliverables) pursuant to providing an updated deliverable containing sensitivity analysis. | 2.1 | $ 534 | $ 1,121.40 |
| Ashley Armfield | 10/23/20 | 0.4 Call with L. van der Veen (KPMG Netherlands tax specialist), A. Rambhadjan (KPMG Netherlands tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of two Dutch entities | 0.4 | $ 534 | $ 213.60 |
| Devon Rowles | 10/23/20 | 0.4 Call with L. van der Veen (KPMG Netherlands tax specialist), A. Rambhadjan (KPMG Netherlands tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of two Dutch entities | 0.4 | $ 350 | $ 140.00 |
| Aroen Rambhadjan | 10/23/20 | 0.4 Call with L. van der Veen (KPMG Netherlands tax specialist), A. Rambhadjan (KPMG Netherlands tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of two Dutch entities | 0.4 | $ 884 | $ 353.60 |
| Isaac Hirsch | 10/23/20 | 0.4 Call with L. van der Veen (KPMG Netherlands tax specialist), A. Rambhadjan (KPMG Netherlands tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of two Dutch entities | 0.4 | $ 819 | $ 327.60 |
| Lukas van der Veen | 10/23/20 | 0.4 Call with L. van der Veen (KPMG Netherlands tax specialist), A. Rambhadjan (KPMG Netherlands tax specialist), I. Hirsch (International tax – core US team member), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of two Dutch entities | 0.4 | $ 565 | $ 226.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 10/23/20 | 0.2 Drafted summary of results of call with KPMG US (on same) related to tax attributes of two Dutch entities | 0.2 | $ 565 | $ 113.00 |
| Kyung-Min Kim | 10/23/20 | Draft email to A. Armfield (KPMG US) to provide bifurcation of tax adjustments between those related to assets and those related to liabilities. | 0.4 | $ 476 | $ 190.40 |
| Ashley Armfield | 10/23/20 | 0.6 Drafting email to project team discussing updates that need to be performed to cash tax model as of 10/23/2020. | 0.6 | $ 534 | $ 320.40 |
| Howard Steinberg | 10/23/20 | Continued (from 10/22) to perform Partner level review of impact of Department of Justice settlement with Purdue. | 1.0 | $ 856 | $ 856.00 |
| Rick LaSalvia | 10/23/20 | Performed international tax associate review and concurrently create summary of settlement impact. | 2.0 | $ 350 | $ 700.00 |
| Ashley Armfield | 10/23/20 | 2.4 Continued (from previous day) to review cash tax model Power Bi deliverable including sensitivity analysis. | 2.4 | $ 534 | $ 1,281.60 |
| Devon Rowles | 10/23/20 | 2.4 Review of numerous responses from the KPMG member firms to confirm tax attributes for potential disposition entities, pursuant to updating Purdue cash tax model. | 2.4 | $ 350 | $ 840.00 |
| Ashley Armfield | 10/23/20 | 3.9 Performed Senior Associate review of cash tax model deliverable information prepared by J. Commisso (KPMG) | 3.9 | $ 534 | $ 2,082.60 |
| Christian Schmid | 10/26/20 | Perform KPMG German Partner review of approach on estimating the Tax Basis from German Perspective and Tax Basis prepared by S. Stricker (KPMG Germany) | 0.5 | $ 817 | $ 408.50 |
| Anja Poesl | 10/26/20 | Perform Senior Manager review of draft email prepared by S. Stricker (KPMG Germany) to A. Armfield (KPMG US) regarding approach on estimating the Tax Basis in potential Germany disposition entities (from a German perspective) prior to sending to A. Armfield. | 0.5 | $ 653 | $ 326.50 |
| Ashley Armfield | 10/26/20 | 0.8 Drafting email to J. Commisso (KPMG) regarding next steps to update Purdue cash tax model deliverable based on managing director comments. | 0.8 | $ 534 | $ 427.20 |
| Sonia Stricker | 10/26/20 | Preparation of email to A. Armfield (KPMG US) regarding approach on estimating the Tax Basis in potential Germany disposition entities from a German perspective. | 1.0 | $ 350 | $ 350.00 |
| Ashley Armfield | 10/26/20 | 1.1 Reviewing research relating to relevant tax jurisdictions pursuant to updating Purdue cash tax model. | 1.1 | $ 534 | $ 587.40 |
| Casey Nunez | 10/26/20 | (1.2) Performed M&A Managing Director review of draft model deliverable | 1.2 | $ 794 | $ 952.80 |
| Jess Commisso | 10/26/20 | 2.6 Updating PBI deliverable for inclusion of appropriate tax rates. | 2.6 | $ 350 | $ 910.00 |
| Ashley Armfield | 10/26/20 | 3.9 Preparing deliverable of the Purdue cash tax model, including sensitivity analysis. | 3.9 | $ 534 | $ 2,082.60 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 10/27/20 | 0.4 Drafted detailed response to Purdue cash tax model review questions from managing director (via email). | 0.4 | $ 534 | $ 213.60 |
| Isaac Hirsch | 10/27/20 | Perform managing director review of latest round of updates to cash tax model. | 0.8 | $ 819 | $ 655.20 |
| Madeleine Latham | 10/27/20 | Performed research and concurrently drafting email response to the KPMG US team regarding their request for validation of the assumptions / values to be used for UK tax purposes in their tax model. | 1.0 | $ 343 | $ 343.00 |
| Jess Commisso | 10/27/20 | 1.1 Discussion with A. Armfield and J. Commisso (both KPMG) regarding updates to the PBI deliverable as per managing directors' C. Nunez and I. Hirsch comments. | 1.1 | $ 350 | $ 385.00 |
| Ashley Armfield | 10/27/20 | 1.1 Discussion with A. Armfield and J. Commisso (both KPMG) regarding updates to the PBI deliverable as per managing directors C. Nunez and I. Hirsch comments. | 1.1 | $ 534 | $ 587.40 |
| Casey Nunez | 10/27/20 | (0.9) Review facts to evaluate potential sensitivity analyses in the cash tax model and (0.6) Performed Managing Director review of updated Purdue cash tax model | 1.5 | $ 794 | $ 1,191.00 |
| Ashley Armfield | 10/27/20 | 1.6 Updating the Purdue cash tax model to reflect adjusted rates based on managing director comments. | 1.6 | $ 534 | $ 854.40 |
| Madeleine Latham | 10/28/20 | Discussion with M Latham (KPMG UK) regarding the UK tax assumptions around the values and attributes to be entered into the tax model prepared by KPMG US prior to upcoming call with the KPMG US team. | 0.8 | $ 343 | $ 274.40 |
| Arpit Desai | 10/28/20 | Discussion with M Latham (KPMG UK) regarding the UK tax assumptions around the values and attributes to be entered into the tax model prepared by KPMG US prior to upcoming call with the KPMG US team. | 0.8 | $ 750 | $ 600.00 |
| Devon Rowles | 10/28/20 | 1.1 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss (i) tax basis for each of the potential disposition entities (16 entities in total), and (ii) responses from local country tax specialists to confirm tax basis inputs, pursuant to updating the Purdue cash tax model. | 1.1 | $ 350 | $ 385.00 |
| Ashley Armfield | 10/28/20 | 1.1 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss (i) tax basis for each of the potential disposition entities (16 entities in total), and (ii) responses from local country tax specialists to confirm tax basis inputs, pursuant to updating the Purdue cash tax model. | 1.1 | $ 534 | $ 587.40 |
| Devon Rowles | 10/29/20 | 0.6 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model for managing director's review comments (I. Hirsch), specifically regarding the base case scenarios and presentation of future client deliverable. | 0.6 | $ 350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 10/29/20 | 0.6 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model for managing director's review comments (I. Hirsch), specifically regarding the base case scenarios and presentation of future client deliverable. | 0.6 | $ 534 | $ 320.40 |
| Ashley Armfield | 10/29/20 | 0.6 Drafting email to project team regarding open items related to cash tax deliverable as of 10/29/2020. | 0.6 | $ 534 | $ 320.40 |
| Isaac Hirsch | 10/29/20 | (2.1) Performed managing director review of updates to summary of cash tax model. (0.9) respond to communications from Royer Cooper (law firm) regarding information requests for purposes of updating Purdue cash tax model. | 3.0 | $ 819 | $ 2,457.00 |
| Ashley Armfield | 10/30/20 | Conference call between C. Mengotti (KPMG Switzerland tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three Swiss entities. | 0.3 | $ 534 | $ 160.20 |
| Claudio Mengotti | 10/30/20 | Conference call between C. Mengotti (KPMG Switzerland tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three Swiss entities. | 0.3 | $ 610 | $ 183.00 |
| Devon Rowles | 10/30/20 | Conference call between C. Mengotti (KPMG Switzerland tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three Swiss entities. | 0.3 | $ 350 | $ 105.00 |
| Ashley Armfield | 10/30/20 | Conference call between G. Little (KPMG UK tax specialist), A. Desai (KPMG UK tax specialist), M. Latham (KPMG UK tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three UK entities. | 0.3 | $ 534 | $ 160.20 |
| Devon Rowles | 10/30/20 | Conference call between G. Little (KPMG UK tax specialist), A. Desai (KPMG UK tax specialist), M. Latham (KPMG UK tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three UK entities. | 0.3 | $ 350 | $ 105.00 |
| Arpit Desai | 10/30/20 | Conference call between G. Little (KPMG UK tax specialist), A. Desai (KPMG UK tax specialist), M. Latham (KPMG UK tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three UK entities. | 0.3 | $ 750 | $ 225.00 |
| Gavin Little | 10/30/20 | Conference call between G. Little (KPMG UK tax specialist), A. Desai (KPMG UK tax specialist), M. Latham (KPMG UK tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three UK entities. | 0.3 | $ 985 | $ 295.50 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Madeleine Latham | 10/30/20 | Conference call between G. Little (KPMG UK tax specialist), A. Desai (KPMG UK tax specialist), M. Latham (KPMG UK tax specialist), A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss tax attributes of three UK entities. | 0.3 | $ 343 | $ 102.90 |
| Isaac Hirsch | 10/30/20 | Performed managing director review of latest round of Purdue cash tax model updates as of 10/30/2020 and concurrently drafted review comments. | 1.1 | $ 819 | $ 900.90 |
| Ashley Armfield | 10/30/20 | 0.7 Reviewing member firm correspondence in preparation for upcoming calls with KPMG Switzerland and KPMG UK. 0.3 drafting cash tax model questions (via email) to send to KPMG Managing Director. 0.4 Review of external correspondence from Akin and Davis Polk related to cash tax model. | 1.4 | $ 534 | $ 747.60 |
| Devon Rowles | 10/30/20 | 2.1 Updating the Purdue cash tax model with regards to managing director's (I. Hirsch) review comments received. | 2.1 | $ 350 | $ 735.00 |
| | | **Total Bankruptcy Tax Consulting Services** | **207.9** | | **$ 109,474.50** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $            - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$    -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 10/02/20 | 0.3 Updates to Purdue 8th monthly fee statement per direction from Davis Polk; 0.1 PDF updated version and 0.1 send to counsel for filing; 1.6 Continue to prepare JCP 1st Interim fee application documents; 0.1 sent copy of same to M. Plangman (KPMG) for review. | 2.2 | $ 202 | $ 444.40 |
| Wendy Shaffer | 10/02/20 | 0.2 Finalized exhibit C4 of Purdue 9th monthly fee statement; 2.4 Updated exhibits C1 of Purdue Pharma 9th monthly fee statement to include data received from professionals as of 10/2/2020. 0.1 Begin to draft cover sheet for Purdue Pharma 9th monthly fee statement; | 2.7 | $ 202 | $ 545.40 |
| Wendy Shaffer | 10/04/20 | 0.4 Updated exhibit C1 of Purdue September monthly fee statement to include data received from professionals as of 10/4/2020. 0.1 drafted email to A. Armfield (KPMG) to request updates to Purdue September fee statement with regards to previous revisions requested by Davis Polk. | 0.5 | $ 202 | $ 101.00 |
| Wendy Shaffer | 10/05/20 | 0.1 Drafted email to Purdue fee examiner to provide copy of Purdue 8th monthly fee statement in excel. 0.1 drafted email to B. Masumoto (US Trustee) to provide copy of Purdue 8th monthly fee statement as requested. 0.1 created exhibit of filed version of Purdue 8th monthly to be used in upcoming Interim application, | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 10/08/20 | 0.4 Updated exhibit C1 of Purdue 9th monthly fee statement per direction from A. Armfield (KPMG). 0.2 Finalized exhibits in preparation for management review and 0.1 finalized related cover letter. 0.1 Drafted email to send copies of same to M. Plangman (KPMG) for review/approval. | 0.8 | $ 202 | $ 161.60 |
| Monica Plangman | 10/12/20 | Performed Director review of fee statement and concurrently provide comments | 0.3 | $ 279 | $ 83.70 |
| Wendy Shaffer | 10/13/20 | 0.3 Updated Purdue 9th monthly fee statement per direction from M. Plangman (KPMG) and 0.1 send email to H. Steinberg (KPMG) to request review/approval of same. 0.2 Finalized (PDF) Purdue 9th monthly fee statement and 0.1 send via email to M. Plangman (KPMG) to request approval of same prior to filing; | 0.7 | $ 202 | $ 141.40 |
| Wendy Shaffer | 10/15/20 | 0.1 Updated Purdue Pharma PDF per direction from M. Plangman and 0.1 send email to provided updated draft for approval. 0.1 drafted email to Davis Polk to request filing and service of KPMG 9th monthly fee statement; | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 10/16/20 | 0.1 Review of updates requested by Davis Polk related to KPMG 9th monthly fee statement and 0.1 send copy of same to KPMG Partner. 0.2 Updates to Purdue Pharma 9th monthly per direction from Davis Polk and 0.1 re-send in email for filing and service. 0.2 Prepared Purdue 9th monthly fee statement in Excel in preparation to send to fee examiner and 0.1 send email to M. Plangman (KPMG) to request approval of same. | 0.8 | $ 202 | $ 161.60 |
| Monica Plangman | 10/18/20 | Performed Director review of Fee Examiner file and provide comments. | 0.1 | $ 279 | $ 27.90 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
October 1, 2020 through October 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 10/19/20 | 2.6 Begin to prepare Purdue 3rd Interim application and 0.1 drafted email to T. Nobis (Purdue Fee Examiner) to provide copy of KPMG 9th monthly fee statement in Excel as requested; | 2.7 | $ 202 | $ 545.40 |
| Wendy Shaffer | 10/26/20 | 0.1 Review of updated KPMG work in progress report to confirm billable hours for Purdue through Oct 25. 0.2 began to create Purdue Pharma October fee statement. 0.7 updates to exhibit C1 of Purdue Pharma October monthly fee statement to include data received from professionals as of 10/26/2020. 0.2 updates to exhibit C4 of Purdue Pharma October monthly fee statement to include data received from professionals as of 10/26/2020. | 1.2 | $ 202 | $ 242.40 |
| Wendy Shaffer | 10/30/20 | 0.2 Updates to Purdue October fee statement to include data received from KPMG foreign professionals. | 0.2 | $ 202 | $ 40.40 |
| | | **Total Fee Application Preparation Services** | **12.8** | | **$ 2,616.40** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
October 1, 2020 through October 31, 2020

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
October 1, 2020 through October 31, 2020

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $            - |
| | | **Lodging Subtotal** | $            - |
| | | **Meals Subtotal** | $            - |
| | | **Total Ground Transportation** | $            - |
| | | **Miscellaneous Subtotal** | $            - |
| | | **Total Out of Pocket Expenses** | $            - |

# Schedule 2

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

-------------------------------------------------------------------------

### ELEVENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | November 1, 2020 through November 30, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $        182,936.10 |
| Less 20% Holdback: | $        (36,587.22) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $              0.00 |
| Total Fees and Expenses Due: | $        146,348.88 |

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: January 12, 2020

_/s/ Howard Steinberg_
Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
(212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**

**Case No. 19-23649**

Summary Of Hours and Discounted Fees Incurred By Professional

November 1, 2020 through November 30, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Aroen Rambhadjan | Partner - Tax | Netherlands | 0.3 | $ 884 | | $ 265.20 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 74.1 | $ 534 | | $ 39,569.40 |
| Bela Unell | Managing Director - Washington National Tax | US | 3.8 | $ 905 (2) | | $ 3,439.00 |
| Casey Nunez | Managing Director - M&A Tax | US | 29.8 | $ 794 (2) | | $ 23,661.20 |
| Devon Rowles | Associate - M&A Tax | US | 30.4 | $ 350 | | $ 10,640.00 |
| Douglas Holland | Principal - Washington National Tax | US | 8.8 | $ 985 | | $ 8,668.00 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | US | 7.9 | $ 533 (3) | | $ 4,210.70 |
| Gordon Lawson | Partner - Tax | Singapore | 0.4 | $ 791 | | $ 316.40 |
| Howard Steinberg | Partner - M&A Tax | US | 8.0 | $ 856 | | $ 6,848.00 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 62.1 | $ 819 | | $ 50,859.90 |
| Jess Commisso | Associate - M&A Tax | US | 35.0 | $ 350 | | $ 12,250.00 |
| Kieran Taylor | Senior Manager - Tax | US | 6.1 | $ 744 | | $ 4,538.40 |
| Lukas van der Veen | Manager - Tax | Netherlands | 1.4 | $ 565 | | $ 791.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 6.6 | $ 980 | | $ 6,468.00 |
| Molly Minnear | Principal - Economic & Valuation Services | US | 1.0 | $ 868 | | $ 868.00 |
| Monica Plangman | Director - Bankruptcy | US | 0.5 | $ 279 (4) | | $ 139.50 |
| Pete DiMatteo | Manager - Int'l Tax | US | 10.7 | $ 650 | | $ 6,955.00 |
| Prita Subramanian | Principal - Washington National Tax | US | 0.4 | $ 980 | | $ 392.00 |
| Roger Lee | Manager - Tax | Singapore | 0.4 | $ 371 | | $ 148.40 |
| Sayan Basak | Associate - Tax | Singapore | 0.4 | $ 124 | | $ 49.60 |
| Wendy Shaffer | Manager - Bankruptcy | US | 9.2 | $ 202 | | $ 1,858.40 |
| **Subtotal of Hours and Discounted Fees** | | | **297.3** | | | **$ 182,936.10** |
| **Total Discounted Fees** | | | | | | **$ 182,936.10** |
| Out of Pocket Expenses | | | | | | $ - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$ 182,936.10** |
| Less Holdback Adjustment (20%) | | | | | | $ (36,587.22) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$ 146,348.88** |
| **Blended Hourly Rate** | | | | **$ 615.32** | | |

(1) Amount reflects reduction in rate for professional who was on secondment in the US and moved back to Germany; rate reflects discount related to German standard rate.

(2) Amount reflects promotion to Managing Director effective October 1, 2020.

(3) Amount reflects promotion to Senior Associate effective October 1, 2020.

(4) Amount reflects promotion to Director effective October 1, 2020.

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**

Summary of Hours and Discounted Fees Incurred by Category
November 1, 2020 through November 30, 2020

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 286.6 | $ 180,144.20 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 10.7 | $ 2,791.90 |
| **Total** | | **297.3** | **$ 182,936.10** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 10/26/20 | Began to draft e-mail to KPMG US on potential tax attributes of two Dutch disposition entities for Dutch tax purposes. | 0.9 | $ 565 | $ 508.50 |
| Lukas van der Veen | 10/28/20 | Finalized email to A. Armfield (KPMG US) related to potential tax attributes of two Dutch disposition entities for Dutch tax purposes. | 0.3 | $ 565 | $ 169.50 |
| Aroen Rambhadjan | 10/28/20 | Partner review of a draft email related to potential tax attributes of two Dutch disposition entities for Dutch tax purposes, prepared by L. van der Veen (KPMG Netherlands). | 0.3 | $ 884 | $ 265.20 |
| Lukas van der Veen | 10/29/20 | Drafted email to A. Armfield (KPMG US) on the Purdue cash tax model related to potential tax consequences of potential disposition of two Dutch entities. | 0.2 | $ 565 | $ 113.00 |
| Ashley Armfield | 11/02/20 | 1.2 Meeting between I. Hirsch and A. Armfield (KPMG) to discuss Managing Director comments and related updates to Purdue cash tax model. | 1.2 | $ 534 | $ 640.80 |
| Isaac Hirsch | 11/02/20 | 1.2 meeting between I. Hirsch and A. Armfield (KPMG) to discuss Managing Director comments and related updates to Purdue cash tax model. | 1.2 | $ 819 | $ 982.80 |
| Casey Nunez | 11/02/20 | (1.3) Perform M&A Managing Director review of results of sensitivity analysis relating to information gaps | 1.3 | $ 794 | $ 1,032.20 |
| Ashley Armfield | 11/02/20 | Updating the Purdue cash tax model (1.3) and drafted email to provide sensitivity analysis to KPMG project team for review relating to model refinements (0.8) | 2.1 | $ 534 | $ 1,121.40 |
| Ashley Armfield | 11/02/20 | Updating Purdue cash tax model calculation of taxable income relating to certain tax deductions for all Purdue owners. | 3.9 | $ 534 | $ 2,082.60 |
| Ashley Armfield | 11/02/20 | Revised cash tax model to reflect certain updates and the corresponding impact on estimated cash taxes. | 3.9 | $ 534 | $ 2,082.60 |
| Isaac Hirsch | 11/03/20 | (0.7) Drafted email to Akin and Davis Polk teams regarding information request list for purposes of updating cash tax model; | 0.7 | $ 819 | $ 573.30 |
| Casey Nunez | 11/03/20 | (1.2) Review of new documents uploaded to data room to consider potential impacts on tax modeling. | 1.2 | $ 794 | $ 952.80 |
| Isaac Hirsch | 11/03/20 | (1.3) Performed Managing Director review of updates to the Purdue cash tax model as of 11/3/2020 and concurrently drafted review comments. | 1.3 | $ 819 | $ 1,064.70 |
| Ashley Armfield | 11/03/20 | 2.9 Continued updates to cash tax model (from 11/2) relating to change in model assumptions. | 2.9 | $ 534 | $ 1,548.60 |
| Ashley Armfield | 11/03/20 | 3.2 Reconciling prior cash tax model deliverable to current version of model relating to model updates. | 3.2 | $ 534 | $ 1,708.80 |
| Ashley Armfield | 11/04/20 | 0.4 Updating Purdue cash tax model assumptions based on results of call with I. Hirsch and C. Nunez (both KPMG) | 0.4 | $ 534 | $ 213.60 |
| Ashley Armfield | 11/04/20 | 0.6 Drafting email to J. Commisso (KPMG) relating to updated cash tax model relating to model refinements. | 0.6 | $ 534 | $ 320.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/04/20 | (0.8) Meeting with I. Hirsch, C. Nunez and A. Armfield (all KPMG) to discuss latest updates to Purdue cash tax model and next steps as of 11/4/2020. | 0.8 | $ 534 | $ 427.20 |
| Casey Nunez | 11/04/20 | (0.8) Meeting with I. Hirsch, C. Nunez and A. Armfield (all KPMG) to discuss latest updates to Purdue cash tax model and next steps as of 11/4/2020. | 0.8 | $ 794 | $ 635.20 |
| Isaac Hirsch | 11/04/20 | (0.8) Meeting with I. Hirsch, C. Nunez and A. Armfield (all KPMG) to discuss latest updates to Purdue cash tax model and next steps as of 11/4/2020. | 0.8 | $ 819 | $ 655.20 |
| Isaac Hirsch | 11/04/20 | (0.9) Performed Managing Director review of updates to cash tax model as of 11/4/2020. | 0.9 | $ 819 | $ 737.10 |
| Jess Commisso | 11/04/20 | 1.6 Updating cash tax model deliverable prior to external discussion as per senior associate A. Armfield's comments. | 1.6 | $ 350 | $ 560.00 |
| Devon Rowles | 11/04/20 | 2.3 Updating the basis and tax attributes summary for the 16 potential disposition entities for responses received from the United Kingdom and Switzerland tax specialists | 2.3 | $ 350 | $ 805.00 |
| Casey Nunez | 11/04/20 | (2.4) Performed M&A Tax Managing Director review of updated sensitivity analysis in cash tax model | 2.4 | $ 794 | $ 1,905.60 |
| Ashley Armfield | 11/04/20 | 3.6 Reconciled cash tax model from prior version circulated to Davis Polk and Akin. | 3.6 | $ 534 | $ 1,922.40 |
| Frankie Angeleri | 11/05/20 | 0.4 Clearing comments and concurrently updating the draft transfer pricing deliverable. | 0.4 | $ 533 | $ 213.20 |
| Ashley Armfield | 11/05/20 | 0.4 Drafted summary of outstanding items to be addressed by priority - with regards to results of most recent external and project team calls relating to potential payments between potential disposition entities. | 0.4 | $ 534 | $ 213.60 |
| Isaac Hirsch | 11/05/20 | (0.7) Performed Managing Director review of most recent updates to the Purdue cash tax model. | 0.7 | $ 819 | $ 573.30 |
| Ashley Armfield | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 534 | $ 480.60 |

## EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 856 | $ 770.40 |
| Isaac Hirsch | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 819 | $ 737.10 |
| Jess Commisso | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 350 | $ 315.00 |
| Mark Hoffenberg | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 980 | $ 882.00 |
| Isaac Hirsch | 11/05/20 | Prepare for external call with Davis Polk and Akin Gump by reviewing most current version of Purdue cash tax model (0.5) and structure deck (0.6) | 1.1 | $ 819 | $ 900.90 |
| Ashley Armfield | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 534 | $ 854.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 794 | $ 1,270.40 |
| Devon Rowles | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 350 | $ 560.00 |
| Isaac Hirsch | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 819 | $ 1,310.40 |
| Jess Commisso | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 350 | $ 560.00 |
| Casey Nunez | 11/06/20 | (1.7) Performed M&A Tax Managing Director review of preliminary transfer pricing analysis prepared by KPMG transfer pricing to evaluate impact on cash tax modeling. | 1.7 | $ 794 | $ 1,349.80 |
| Ashley Armfield | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 534 | $ 640.80 |
| Casey Nunez | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 794 | $ 952.80 |
| Devon Rowles | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 350 | $ 420.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 985 | $ 1,182.00 |
| Isaac Hirsch | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 819 | $ 982.80 |
| Jess Commisso | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 350 | $ 420.00 |
| Ashley Armfield | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 534 | $ 747.60 |
| Casey Nunez | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 794 | $ 1,111.60 |
| Devon Rowles | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 350 | $ 490.00 |
| Jess Commisso | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 350 | $ 490.00 |
| Casey Nunez | 11/09/20 | (1.7) Performed M&A Tax Managing Director review of updated potential tax deduction calculations in the cash tax model. | 1.7 | $ 794 | $ 1,349.80 |
| Ashley Armfield | 11/09/20 | 1.7 Updating the Purdue Pharma cash tax model based on review comments received from C. Nunez (KPMG) | 1.9 | $ 534 | $ 1,014.60 |
| Ashley Armfield | 11/09/20 | 1.9 Drafting cash tax model methodology flow to facilitate KPMG project team review and concurrently provided additional detail - as needed. | 1.9 | $ 534 | $ 1,014.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/09/20 | (3.1) Performed Managing Director review of updates to cash tax model in preparation for project team regroup to discuss with KPMG WNT | 3.1 | $ 819 | $ 2,538.90 |
| Ashley Armfield | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 534 | $ 320.40 |
| Molly Minnear | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 868 | $ 520.80 |
| Casey Nunez | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 794 | $ 476.40 |
| Douglas Holland | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 985 | $ 591.00 |
| Frankie Angeleri | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 533 | $ 319.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 819 | $    491.40 |
| Jess Commisso | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 350 | $    210.00 |
| Kieran Taylor | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 744 | $    446.40 |
| Pete DiMatteo | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 650 | $    390.00 |
| Ashley Armfield | 11/10/20 | 0.8 Review of email communication from I. Hirsch (KPMG) relating to discussion with the transfer pricing team and historical transactions between potential disposition entities. | 0.8 | $ 534 | $    427.20 |
| Howard Steinberg | 11/10/20 | Review of latest version of cash tax modeling assumptions and concurrently providing comments. | 1.6 | $ 856 | $  1,369.60 |
| Kieran Taylor | 11/10/20 | Senior Manager review of transfer pricing documents provided by the company in advance of considering further analysis to be performed, and concurrently exploring potential tax savings opportunities. | 1.6 | $ 744 | $  1,190.40 |
| Devon Rowles | 11/10/20 | 2.3 Created a narrative summary for Purdue cash tax model to assist/ facilitate review of the model and key assumptions | 2.3 | $ 350 | $    805.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 11/10/20 | 2.6 Creation of cash tax model narrative to outline the flow of proceeds within the model. | 2.6 | $ 350 | $ 910.00 |
| Isaac Hirsch | 11/10/20 | (2.9) Performed Managing Director level analysis of various income allocation scenarios on cash tax modeling | 2.9 | $ 819 | $ 2,375.10 |
| Isaac Hirsch | 11/11/20 | (0.6) Call between I. Hirsch and C. Nunez (both KPMG) to discuss potential options for shifts of value to mitigate tax liabilities in cash tax modeling | 0.6 | $ 819 | $ 491.40 |
| Casey Nunez | 11/11/20 | (0.6) Call between I. Hirsch and C. Nunez (both KPMG) to discuss potential options for shifts of value to mitigate tax liabilities in cash tax modeling | 0.6 | $ 794 | $ 476.40 |
| Ashley Armfield | 11/11/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding updates to cash tax model and deliverable preparation as of 11/11/2020. | 1.1 | $ 534 | $ 587.40 |
| Devon Rowles | 11/11/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding updates to cash tax model and deliverable preparation as of 11/11/2020. | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 11/11/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding updates to cash tax model and deliverable preparation as of 11/11/2020. | 1.1 | $ 350 | $ 385.00 |
| Kieran Taylor | 11/11/20 | 0.2 Call with K. Taylor (KPMG) and F. Angeleri (KPMG) to discuss next steps related to Purdue transfer pricing process | 0.2 | $ 744 | $ 148.80 |
| Frankie Angeleri | 11/11/20 | 0.2 Call with K. Taylor (KPMG) and F. Angeleri (KPMG) to discuss next steps related to Purdue transfer pricing process | 0.2 | $ 533 | $ 106.60 |
| Frankie Angeleri | 11/11/20 | 1.6 Creating information request list related to the next steps of transfer pricing analysis | 1.6 | $ 533 | $ 852.80 |
| Jess Commisso | 11/11/20 | 2.1 Creation of cash tax model along with related PowerBI deliverable in preparation for call with broader KPMG bankruptcy team. | 2.1 | $ 350 | $ 735.00 |
| Devon Rowles | 11/11/20 | 2.2 Updating the Purdue cash tax model deliverable based on senior associate (A. Armfield) review comments received. | 2.2 | $ 350 | $ 770.00 |
| Ashley Armfield | 11/11/20 | 2.5 Preparing updates to cash tax model for sensitivity analysis of potential transfer pricing adjustment. | 2.5 | $ 534 | $ 1,335.00 |
| Ashley Armfield | 11/12/20 | 0.3 Performed Senior associate review and concurrently drafted review comments on cash tax deliverable prepared by J. Commisso (KPMG). | 0.3 | $ 534 | $ 160.20 |
| Ashley Armfield | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 534 | $ 213.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 350 | $ 140.00 |
| Gordon Lawson | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 791 | $ 316.40 |
| Roger Lee | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 371 | $ 148.40 |
| Sayan Basak | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 124 | $ 49.60 |
| Ashley Armfield | 11/12/20 | (0.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss cash tax updates in preparation for external call with advisors (Akin, Davis Polk, etc.) | 0.6 | $ 534 | $ 320.40 |
| Isaac Hirsch | 11/12/20 | (0.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss cash tax updates in preparation for external call with advisors (Akin, Davis Polk, etc.) | 0.6 | $ 819 | $ 491.40 |
| Mark Hoffenberg | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.5 | $ 980 | $ 490.00 |
| Casey Nunez | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 794 | $ 555.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 350 | $ 245.00 |
| Douglas Holland | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 985 | $ 689.50 |
| Howard Steinberg | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 856 | $ 599.20 |
| Isaac Hirsch | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 819 | $ 573.30 |
| Jess Commisso | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 350 | $ 245.00 |
| Ashley Armfield | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 534 | $ 427.20 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 794 | $ 635.20 |
| Isaac Hirsch | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 819 | $ 655.20 |
| Jess Commisso | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 350 | $ 280.00 |
| Jess Commisso | 11/12/20 | 0.8 Continue, from same day, to update the Purdue cash tax model along with the related PowerBI deliverable pursuant to external call. | 0.8 | $ 350 | $ 280.00 |
| Douglas Holland | 11/12/20 | Performed Principal Washington National Tax review of updated cash Purdue cash tax model deliverable (0.5) and list of assumptions (0.5) to prepare for Friday 11/13 call. | 1.0 | $ 985 | $ 985.00 |
| Casey Nunez | 11/12/20 | (1.4) Performed M&A Tax Managing Director review of updates to cash tax model with regards to additional sensitivity analyses | 1.4 | $ 794 | $ 1,111.60 |
| Isaac Hirsch | 11/12/20 | (2.9) Performed Managing Director review of updates to cash tax model in preparation for upcoming call with Davis Polk and Akin Gump | 2.9 | $ 819 | $ 2,375.10 |
| Jess Commisso | 11/12/20 | 3.9 Updates to the cash tax model along with the related PowerBI deliverable pursuant to results of external call (on same day). | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 11/13/20 | 0.9 Updates to cash tax model and PowerBI deliverable pursuant to sharing with broader bankruptcy team. | 0.9 | $ 350 | $ 315.00 |
| Ashley Armfield | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 534 | $ 587.40 |
| Casey Nunez | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 794 | $ 873.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 350 | $ 385.00 |
| Douglas Holland | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 985 | $ 1,083.50 |
| Howard Steinberg | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 856 | $ 941.60 |
| Isaac Hirsch | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 819 | $ 900.90 |
| Jess Commisso | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 350 | $ 385.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 980 | $    1,078.00 |
| Isaac Hirsch | 11/13/20 | (1.2) Prepare for upcoming external call with Davis Polk and Akin Gump by reviewing the latest version of the Purdue cash tax model as of 11/13/2020. | 1.2 | $ 819 | $    982.80 |
| Isaac Hirsch | 11/13/20 | (1.4) Performed Managing Director review of updated cash tax model deliverable | 1.4 | $ 819 | $    1,146.60 |
| Casey Nunez | 11/13/20 | (1.8) Perform M&A Tax Managing Director review of updated cash tax model deliverable for distribution | 1.8 | $ 794 | $    1,429.20 |
| Frankie Angeleri | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to inform P. Subramanian of our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 533 | $    213.20 |
| Kieran Taylor | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to inform P. Subramanian of our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 744 | $    297.60 |
| Molly Minnear | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to inform P. Subramanian of our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 868 | $    347.20 |
| Prita Subramanian | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to note the information regarding our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 980 | $    392.00 |
| Ashley Armfield | 11/16/20 | Review of latest member firm email communication received pursuant to Purdue cash tax model updates. | 0.4 | $ 534 | $    213.60 |
| Casey Nunez | 11/16/20 | (1.3) Perform M&A Tax Managing Director review of final deliverable of updated model | 1.3 | $ 794 | $    1,032.20 |
| Isaac Hirsch | 11/16/20 | (1.8) Performed Managing Director review of updated cash tax model summary and concurrently noted review comments. | 1.8 | $ 819 | $    1,474.20 |
| Frankie Angeleri | 11/16/20 | 2.0 Preparing a royalty summary for the Purdue Pharma structure from a transfer pricing perspective | 2.1 | $ 533 | $    1,119.30 |
| Ashley Armfield | 11/17/20 | 0.3 Updated draft email - based on managing director comments - pursuant to circulating cash tax model updates for review by KPMG WNT. | 0.3 | $ 534 | $    160.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/17/20 | 0.6 Drafting initial email relating to updates performed to cash tax model relating to potential historical adjustments of the Company. | 0.6 | $ 534 | $ 320.40 |
| Jess Commisso | 11/17/20 | 1.3 Updates to cash tax model and related to PowerBI deliverable pursuant to sharing with broader bankruptcy team. | 1.3 | $ 350 | $ 455.00 |
| Isaac Hirsch | 11/17/20 | Performed Managing Director review of updated Purdue cash tax model and concurrently drafted review comments related to same. | 2.2 | $ 819 | $ 1,801.80 |
| Kieran Taylor | 11/18/20 | Call with F. Angeleri (KPMG) to discuss findings in transfer pricing summary | 0.3 | $ 744 | $ 223.20 |
| Frankie Angeleri | 11/18/20 | Call with K. Taylor (KPMG) to discuss findings in transfer pricing summary | 0.3 | $ 533 | $ 159.90 |
| Casey Nunez | 11/18/20 | (0.4) Correspondence with project team via email regarding next steps of cash tax analysis | 0.4 | $ 794 | $ 317.60 |
| Isaac Hirsch | 11/18/20 | (1.1) Performed Managing Director review of updated cash tax model and concurrently drafted review comments from an international tax perspective. | 1.1 | $ 819 | $ 900.90 |
| Frankie Angeleri | 11/18/20 | 1.4 Prepared flow chart as part of the overall summary of transfer pricing; 0.2 Drafted email to K. Taylor (KPMG) with relevant documentation to assist in transfer pricing summary. | 1.6 | $ 533 | $ 852.80 |
| Isaac Hirsch | 11/18/20 | (1.8) Performed Managing Director review of updated memo related to assumptions to Purdue cash tax model | 1.8 | $ 819 | $ 1,474.20 |
| Ashley Armfield | 11/19/20 | 0.4 Revised the Purdue tax cash assumptions based on results of call with KPMG WNT. | 0.4 | $ 534 | $ 213.60 |
| Ashley Armfield | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 534 | $ 320.40 |
| Casey Nunez | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 794 | $ 476.40 |
| Isaac Hirsch | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 819 | $ 491.40 |
| Jess Commisso | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 650 | $ 390.00 |
| Ashley Armfield | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 534 | $ 320.40 |
| Bela Unell | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 905 | $ 543.00 |
| Casey Nunez | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 794 | $ 476.40 |
| Devon Rowles | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 985 | $    591.00 |
| Howard Steinberg | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 856 | $    513.60 |
| Isaac Hirsch | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 819 | $    491.40 |
| Jess Commisso | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 350 | $    210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 980 | $ 588.00 |
| Pete DiMatteo | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 650 | $ 390.00 |
| Ashley Armfield | 11/19/20 | 0.8 Call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically to address a potential transfer pricing adjustment. | 0.8 | $ 534 | $ 427.20 |
| Devon Rowles | 11/19/20 | 0.8 Call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically to address a potential transfer pricing adjustment. | 0.8 | $ 350 | $ 280.00 |
| Ashley Armfield | 11/19/20 | 0.8 Performed review of project team call notes in preparation to discuss updates that need to be performed to cash tax model. | 0.8 | $ 534 | $ 427.20 |
| Mark Hoffenberg | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 980 | $ 882.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 794 | $    714.60 |
| Howard Steinberg | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 856 | $    770.40 |
| Bela Unell | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 905 | $    814.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 819 | $   737.10 |
| Ashley Armfield | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 534 | $   480.60 |
| Devon Rowles | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 350 | $   315.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 985 | $ 886.50 |
| Jess Commisso | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 350 | $ 315.00 |
| Casey Nunez | 11/19/20 | (1.2) Performed M&A Tax Managing Director review of updated cash tax model assumptions for inclusion in deliverable. | 1.2 | $ 794 | $ 952.80 |
| Ashley Armfield | 11/19/20 | 1.8 Updates to the Purdue cash tax model deliverable to be shared on external call with Akin Gump and Davis Polk. | 1.8 | $ 534 | $ 961.20 |
| Jess Commisso | 11/19/20 | 2.2 Preparation of cash tax model client deliverable pursuant to external call with Akin Gump, Davis Polk and various other advisors. | 2.2 | $ 350 | $ 770.00 |
| Devon Rowles | 11/19/20 | 2.6 Updating the Purdue cash tax model for senior associate review comments, specifically regarding inclusion of a potential transfer pricing adjustment | 2.6 | $ 350 | $ 910.00 |
| Isaac Hirsch | 11/19/20 | (3.1) Performed Managing Director review of updates to cash tax model, as of 11/19/2020, for purposes of circulating externally to Akin and Davis Polk. | 3.1 | $ 819 | $ 2,538.90 |
| Casey Nunez | 11/20/20 | (0.9) Tax Managing Director correspondence with project team regarding timing of deliverables through year end. | 0.9 | $ 794 | $ 714.60 |
| Jess Commisso | 11/20/20 | 1.8 Review of AlixPartners cash transfer analysis pursuant to sharing notes with the broader KPMG team. | 1.8 | $ 350 | $ 630.00 |
| Ashley Armfield | 11/20/20 | 2.9 Senior Associate review of recent changes to cash tax model as prepared by D. Rowles - while concurrently providing comments. | 2.9 | $ 534 | $ 1,548.60 |

## EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Devon Rowles | 11/20/20 | 3.9 Continue (from prior day) updating the Purdue cash tax model for senior associate review comments, specifically regarding inclusion of a potential transfer pricing adjustment | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 11/21/20 | 1.6 Updates to cash tax model relating to sensitivity analysis associated with a potential transfer pricing adjustment (as requested by external counsel). | 1.6 | $ 534 | $ 854.40 |
| Ashley Armfield | 11/21/20 | 2.3 Drafting a summary of key factors that are driving cash tax liability for Purdue modeling pursuant to request from Akin. | 2.3 | $ 534 | $ 1,228.20 |
| Howard Steinberg | 11/23/20 | (0.3) Call with T. Matlock (Davis Polk), S. Davidov (Akin Gump), M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), I. Hirsch (International tax – core US team member) (all KPMG) to discuss potential Dutch and Canadian tax planning relating to the proposed settlement; | 0.3 | $ 856 | $ 256.80 |
| Isaac Hirsch | 11/23/20 | (0.3) Call with T. Matlock (Davis Polk), S. Davidov (Akin Gump), M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), I. Hirsch (International tax – core US team member) (all KPMG) to discuss potential Dutch and Canadian tax planning relating to the proposed settlement; | 0.3 | $ 819 | $ 245.70 |
| Mark Hoffenberg | 11/23/20 | (0.3) Call with T. Matlock (Davis Polk), S. Davidov (Akin Gump), M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), I. Hirsch (International tax – core US team member) (all KPMG) to discuss potential Dutch and Canadian tax planning relating to the proposed settlement; | 0.3 | $ 980 | $ 294.00 |
| Ashley Armfield | 11/23/20 | 0.4 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a summary of the impact of a potential transfer pricing adjustment. | 0.4 | $ 534 | $ 213.60 |
| Devon Rowles | 11/23/20 | 0.4 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a summary of the impact of a potential transfer pricing adjustment. | 0.4 | $ 350 | $ 140.00 |
| Isaac Hirsch | 11/23/20 | (0.5) Performed international tax managing director level analysis of treaty withholding rates for purposes of Purdue cash tax modeling. | 0.5 | $ 819 | $ 409.50 |
| Isaac Hirsch | 11/23/20 | (0.9) Performed Managing Director review of updates to Dutch and Canadian planning deck for purposes of circulation to Akin and Davis Polk | 0.9 | $ 819 | $ 737.10 |
| Howard Steinberg | 11/23/20 | (0.9) Review of client deliverables for updated cash tax model regarding tax analysis of potential entity dispositions. | 0.9 | $ 856 | $ 770.40 |
| Douglas Holland | 11/23/20 | Performed Principal WNT level analysis over U.S. tax treatment of transfer pricing adjustments (as part of cash tax model updates) in order to respond to core team questions related to same. | 1.0 | $ 985 | $ 985.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/23/20 | 1.1 Updating cash tax model scenarios to illustrate impact of potential income from transfer pricing adjustment at Purdue entity. | 1.1 | $ 534 | $ 587.40 |
| Ashley Armfield | 11/23/20 | 1.4 Conference call between A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss updates to the Purdue cash tax model based on I. Hirsh (KPMG Managing Director) review comments, specifically regarding the calculation and related assumptions for a potential transfer pricing adjustment. | 1.4 | $ 534 | $ 747.60 |
| Devon Rowles | 11/23/20 | 1.4 Conference call between A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss updates to the Purdue cash tax model based on I. Hirsh (KPMG Managing Director) review comments, specifically regarding the calculation and related assumptions for a potential transfer pricing adjustment. | 1.4 | $ 350 | $ 490.00 |
| Jess Commisso | 11/23/20 | 1.4 Conference call between A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss updates to the Purdue cash tax model based on I. Hirsh (KPMG Managing Director) review comments, specifically regarding the calculation and related assumptions for a potential transfer pricing adjustment. | 1.4 | $ 350 | $ 490.00 |
| Isaac Hirsch | 11/23/20 | (1.4) I. Hirsch and A. Armfield (both KPMG ) meeting to discuss cash tax model updates relating to sensitivity analysis of potential tax adjustments. | 1.4 | $ 819 | $ 1,146.60 |
| Ashley Armfield | 11/23/20 | (1.4) I. Hirsch and A. Armfield (both KPMG ) meeting to discuss cash tax model updates relating to sensitivity analysis of potential tax adjustments. | 1.4 | $ 534 | $ 747.60 |
| Ashley Armfield | 11/23/20 | 1.6 Performed Senior Associate review of updates to draft of key tax assumptions to be shared with external family counsel (Debevoise & Plimpton). | 1.6 | $ 534 | $ 854.40 |
| Casey Nunez | 11/23/20 | Perform M&A Tax Managing Director review of key assumptions and conclusions document intended to assist in reconciling KPMG tax findings with those of certain other advisors. | 1.9 | $ 794 | $ 1,508.60 |
| Ashley Armfield | 11/23/20 | 2.1 Updating cash tax model per review comments from I. Hirsch and C. Nunez (both KPMG) relating to sensitivity analysis for a potential prior year tax adjustment. | 2.1 | $ 534 | $ 1,121.40 |
| Kieran Taylor | 11/23/20 | Review of draft royalty arrangement summary of Purdue's international structure, including commentary on potential adjustments - from a transfer pricing perspective. | 2.1 | $ 744 | $ 1,562.40 |
| Pete DiMatteo | 11/23/20 | 2.2 Performed international tax manager analysis regarding treatment of certain tax credits. | 2.2 | $ 650 | $ 1,430.00 |
| Isaac Hirsch | 11/23/20 | (2.6) Performed Managing Director review of list of material assumptions to cash tax model. | 2.6 | $ 819 | $ 2,129.40 |
| Isaac Hirsch | 11/23/20 | (3.1) Performed Managing Director review of updates to the Purdue cash tax model for purposes of estimating the sensitivity of net proceeds to valuation shifts | 3.1 | $ 819 | $ 2,538.90 |

## EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/23/20 | 3.9 Updates to the Purdue cash tax model to show impact of the potential transfer pricing adjustment - per senior associate (A. Armfield) review comments | 3.9 | $ 350 | $ 1,365.00 |
| Bela Unell | 11/24/20 | (.1) Technical correspondence with I Hirsch, C Nunez, A Armfield (all KPMG) regarding assumptions to the updated Purdue cash tax model | 0.1 | $ 905 | $ 90.50 |
| Frankie Angeleri | 11/24/20 | 0.1 Communication with K. Taylor (KPMG) regarding next steps related to transfer pricing summary. | 0.1 | $ 533 | $ 53.30 |
| Frankie Angeleri | 11/24/20 | 0.6 Responded to questions posed by K. Taylor (KPMG) related to the transfer pricing summary. | 0.6 | $ 533 | $ 319.80 |
| Ashley Armfield | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 534 | $ 373.80 |
| Bela Unell | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 905 | $ 633.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 794 | $    555.80 |
| Douglas Holland | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 985 | $    689.50 |
| Isaac Hirsch | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 819 | $    573.30 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 350 | $     245.00 |
| Mark Hoffenberg | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 980 | $     686.00 |
| Pete DiMatteo | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 650 | $     455.00 |
| Ashley Armfield | 11/24/20 | 0.8 Senior Associate review of Canadian and Dutch planning structure deck. | 0.8 | $ 534 | $     427.20 |
| Douglas Holland | 11/24/20 | Performed WNT Partner review of Key Assumption Discussion (to be provided to client as part of ongoing cash tax proceeds modeling and analysis) and concurrently noted review comments. | 1.0 | $ 985 | $     985.00 |
| Bela Unell | 11/24/20 | (1.3) Performed WNT review of technical assumptions document. | 1.3 | $ 905 | $   1,176.50 |

### EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/24/20 | 1.3 Updating example of transfer pricing impact on cash taxes to be discussed with WNT team. | 1.3 | $ 534 | $ 694.20 |
| Ashley Armfield | 11/24/20 | 1.9 Updating example of transfer pricing impact on cash taxes based on comments received from KPMG WNT team. | 1.9 | $ 534 | $ 1,014.60 |
| Ashley Armfield | 11/24/20 | 2.2 Performed Senior Associate review of notes prepared by J. Commisso (KPMG) related to Alix Partners Cash transfers of Value analysis in Court document 654 and concurrently providing additional questions to be incorporated. | 2.2 | $ 534 | $ 1,174.80 |
| Pete DiMatteo | 11/24/20 | International tax manager revisions to a slide deck depicting contemplated Canadian (1.1) and Dutch (1.5) dispositions and related tax planning considerations. | 2.6 | $ 650 | $ 1,690.00 |
| Isaac Hirsch | 11/24/20 | (3.1) Prepare sensitivity analysis for cash tax modeling regarding effect of potential valuation shift. | 3.1 | $ 819 | $ 2,538.90 |
| Bela Unell | 11/25/20 | Performed WNT review of Purdue cash tax model deliverable and related modeling assumptions | 0.2 | $ 905 | $ 181.00 |
| Isaac Hirsch | 11/25/20 | (0.8) Draft cover email to accompany cash tax model deliverables for sending to Akin Gump and Davis Polk | 0.8 | $ 819 | $ 655.20 |
| Howard Steinberg | 11/25/20 | Performed Lead Partner review of the updated deliverable regarding proposed tax planning for potential Dutch and Canadian disposition entities. | 1.0 | $ 856 | $ 856.00 |
| Isaac Hirsch | 11/25/20 | (1.1) Performed Managing director review of updated deliverable regarding proposed planning for Dutch and Canadian independent affiliated companies | 1.1 | $ 819 | $ 900.90 |
| Pete DiMatteo | 11/25/20 | Continued (from 11/24) to perform International tax manager revisions to Purdue slide deck depicting contemplated Canadian (0.5) and Dutch (0.6) dispositions and related tax planning considerations | 1.1 | $ 650 | $ 715.00 |
| Ashley Armfield | 11/25/20 | (1.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss and concurrently perform updates to cash tax model deliverable based on review comments from KPMG Washington National Tax - pursuant to finalizing /sending to Akin Gump and Davis Polk. | 1.6 | $ 534 | $ 854.40 |
| Isaac Hirsch | 11/25/20 | (1.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss and concurrently perform updates to cash tax model deliverable based on review comments from KPMG Washington National Tax - pursuant to finalizing /sending to Akin Gump and Davis Polk. | 1.6 | $ 819 | $ 1,310.40 |
| Mark Hoffenberg | 11/25/20 | Performed WNT Principal review of the Purdue Pharma transfer pricing model and concurrently drafted review comments. | 1.6 | $ 980 | $ 1,568.00 |
| Ashley Armfield | 11/25/20 | 1.8 Incorporating revisions into cash tax model deliverable based on comments from KPMG project team prior to being sent to Davis Polk and Akin Gump. | 1.8 | $ 534 | $ 961.20 |
| Pete DiMatteo | 11/25/20 | 1.9 Performed international tax manager analysis regarding various Irish Mundipharma subsidiaries. | 1.9 | $ 650 | $ 1,235.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/25/20 | (2.1) Perform Managing Director review of key assumptions prior to circulating to certain advisors. | 2.1 | $ 819 | $ 1,719.90 |
| Isaac Hirsch | 11/25/20 | (3.2) Perform Managing Director review of example calculations for purposes of analyzing effect of transfer pricing adjustment | 3.2 | $ 819 | $ 2,620.80 |
| Ashley Armfield | 11/30/20 | 0.3 Drafting email to J. Commisso (KPMG) relating to transfer of cash summary prepared by Alix Partners, asking follow up questions pursuant to providing summary internally. | 0.3 | $ 534 | $ 160.20 |
| Ashley Armfield | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 534 | $ 213.60 |
| Devon Rowles | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 350 | $ 140.00 |
| Isaac Hirsch | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 819 | $ 327.60 |
| Jess Commisso | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 350 | $ 140.00 |
| Pete DiMatteo | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 650 | $ 260.00 |
| Jess Commisso | 11/30/20 | 0.6 Updates to the Transfer Pricing deliverable pursuant to providing final deliverable to client. | 0.6 | $ 350 | $ 210.00 |
| Jess Commisso | 11/30/20 | 0.8 Updates to the cash tax model per KPMG senior associate (A. Armfield) comments. | 0.8 | $ 350 | $ 280.00 |
| Isaac Hirsch | 11/30/20 | (0.9) Performed managing director review of draft summary to analyze the effect of a potential transfer pricing adjustment on cash tax modeling. | 0.9 | $ 819 | $ 737.10 |
| Kieran Taylor | 11/30/20 | Senior Manager review of draft transfer pricing summary email to send to core M&A tax team detailing the potential options for a prior year transfer pricing adjustment to be processed in the current year. | 0.9 | $ 744 | $ 669.60 |
| Ashley Armfield | 11/30/20 | (1.0) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss preparation for external meeting with advisors to take place on 12/1 relating to cash tax planning and sensitivity analysis relating to potential tax adjustments. | 1.0 | $ 534 | $ 534.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/30/20 | (1.0) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss preparation for external meeting with advisors to take place on 12/1 relating to cash tax planning and sensitivity analysis relating to potential tax adjustments. | 1.0 | $ 819 | $ 819.00 |
| Devon Rowles | 11/30/20 | 1.2 Updates to the Purdue cash tax model with regards to the change log - to document all updates as of 11/30. | 1.2 | $ 350 | $ 420.00 |
| Jess Commisso | 11/30/20 | 2.4 Creation of cash distribution table per AlixPartners report to gain insight into cash flows between Purdue entities. | 2.4 | $ 350 | $ 840.00 |
| | | **Total Bankruptcy Tax Consulting Services** | **286.6** | | **$ 180,144.20** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $          - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$        -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 11/02/20 | 0.3 Updated exhibit C1 of Purdue Pharma October fee statement to include data received from KPMG foreign member firms as of 11/2 | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 11/05/20 | 0.8 Updated exhibit C1 of Purdue Pharma October fee appcaltion to include data received from KPMG foreign member firms as of 11/5/2020. | 0.8 | $ 202 | $ 161.60 |
| Wendy Shaffer | 11/06/20 | 0.2 Finalized Purdue Pharma 3rd Interim documents and 0.1 Draft email to H. Steinberg (KPMG) to request review/approval of same | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 11/06/20 | 0.4 Updates to Purdue Pharma 3rd Interim fee statement documents per direction from M. Plangman (KPMG). | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 11/10/20 | 0.2 Updates to Purdue 3rd Interim per direction from C. Nunez (KPMG) | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 11/11/20 | 0.3 Communication with M. Plangman (KPMG) regarding additional changes requested to Purdue Pharma 3rd Interim fee application documents; 0.2 Finalized (PDF) Purdue Pharma 3rd Interim fee application and 0.1 Drafted email to send copy of same to M. Plangman (KPMG) for final review/approval; 0.1 Updates Purdue Pharma 3rd Interim PDF per M. Plangman (KPMG) and 0.1 Drafted email to M. Pera (Davis Polk) to request filing and services of KPMG's 3rd Interim fee application. | 0.8 | $ 202 | $ 161.60 |
| Wendy Shaffer | 11/20/20 | 0.1 Begin to prepare Purdue Pharma September monthly fee statement cover sheet | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 11/20/20 | 2.9 Updated exhibit C1 of Purdue Pharma October monthly fee statement to include data received from KPMG US and foreign professionals as of 11/20/2020 and 0.4 finalized same in preparation to send to A. Armfield (KPMG) to request revisions to same with regards to previous comments from Davis Polk. | 3.3 | $ 202 | $ 666.60 |
| Casey Nunez | 11/23/20 | Performed Senior Manager review of monthly fee statement and concurrently drafted review comments to provide to W. Shaffer (KPMG). | 1.0 | $ 794 | $ 794.00 |
| Wendy Shaffer | 11/24/20 | 0.2 Finalized Purdue Pharma October fee statement and 0.1 send to M. Plangman (KPMG) to request review/approval | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 11/24/20 | 0.7 Updates to Purdue Pharma October fee statement to include additional US/ foreign time detail received as of 11/24/2020. | 0.7 | $ 202 | $ 141.40 |
| Wendy Shaffer | 11/24/20 | 1.1 Updates to Purdue Pharma October fee statement per direction from A. Armfield (KPMG) | 1.1 | $ 202 | $ 222.20 |
| Monica Plangman | 11/29/20 | 0.1 Director review of final documents and approve. | 0.1 | $ 279 | $ 27.90 |
| Wendy Shaffer | 11/29/20 | 0.1 Drafted email to Davis Polk to request filing and service of KPMG's October monthly fee statement | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 11/29/20 | 0.1 Drafted email to H. Steinberg (KPMG) to request approval/permission to apply electronic signature to Purdue Pharma October fee statement | 0.1 | $ 202 | $ 20.20 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 11/29/20 | 0.1 Finalized (PDF) Purdue October fee statement and 0.1 send copy of same to M. Plangman (KPMG) to request approval of same prior to sending to counsel for filing; | 0.2 | $ 202 | $ 40.40 |
| Monica Plangman | 11/29/20 | 0.4 Director review of fee statement and concurrently provide comments. | 0.4 | $ 279 | $ 111.60 |
| Wendy Shaffer | 11/29/20 | 0.5 Updates to Purdue October fee statement per direction from M. Plangman (KPMG). | 0.5 | $ 202 | 101.00 |
| | | **Total Fee Application Preparation Services** | **10.7** | | **$ 2,791.90** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
November 1, 2020 through November 30, 2020

| Category | Amount |
|---|---|
| Airfare | $                     - |
| Lodging | $                     - |
| Meals | $                     - |
| Ground Transportation | $                     - |
| Miscellaneous | $                     - |
| **Total** | **$                     -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
November 1, 2020 through November 30, 2020

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $              - |
| | | **Lodging Subtotal** | $              - |
| | | **Meals Subtotal** | $              - |
| | | **Total Ground Transportation** | $              - |
| | | **Miscellaneous Subtotal** | $              - |
| | | **Total Out of Pocket Expenses** | $              - |

# Schedule 3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------
                                          :
In re:                                    :    Chapter 11
                                          :
PURDUE PHARMA L.P., *et al.*,             :    Case No. 19-23649 (RDD)
                                          :
                        Debtors.[1]       :    (Jointly Administered)
                                          :
-------------------------------------------------------------------

### TWELFTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | December 1, 2020 through December 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $          40,898.80 |
| Less 20% Holdback: | $          (8,179.76) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                0.00 |
| Total Fees and Expenses Due: | $          32,719.04 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

Dated: February 4, 2021

*/s/ Howard Steinberg*
Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
(212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**

**Case No. 19-23649**

Summary Of Hours and Discounted Fees Incurred By Professional

December 1, 2020 through December 31, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Ashley Armfield | Senior Associate - M&A Tax | US | 8.0 | $ | 534 | $ | 4,272.00 |
| Bela Unell | Managing Director - Washington National Tax | US | 1.1 | $ | 905 | $ | 995.50 |
| Casey Nunez | Managing Director - M&A Tax | US | 5.0 | $ | 794 | $ | 3,970.00 |
| Devon Rowles | Associate - M&A Tax | US | 5.5 | $ | 350 | $ | 1,925.00 |
| Douglas Holland | Principal - Washington National Tax | US | 1.1 | $ | 985 | $ | 1,083.50 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | US | 5.0 | $ | 533 | $ | 2,665.00 |
| Howard Steinberg | Partner - M&A Tax | US | 3.9 | $ | 856 | $ | 3,338.40 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 6.2 | $ | 819 | $ | 5,077.80 |
| Jess Commisso | Associate - M&A Tax | US | 28.9 | $ | 350 | $ | 10,115.00 |
| Kieran Taylor | Senior Manager  - Tax | US | 3.5 | $ | 744 | $ | 2,604.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 1.1 | $ | 980 | $ | 1,078.00 |
| Molly Minnear | Principal - Economic & Valuation Services | US | 0.3 | $ | 868 | $ | 260.40 |
| Monica Plangman | Director - Bankruptcy | US | 1.2 | $ | 279 | $ | 334.80 |
| Pete DiMatteo | Manager - Int'l Tax | US | 1.1 | $ | 650 | $ | 715.00 |
| Wendy Shaffer | Manager - Bankruptcy | US | 12.2 | $ | 202 | $ | 2,464.40 |
| **Subtotal of Hours and Discounted Fees** | | | **84.1** | | | **$** | **40,898.80** |
| | | | | | | | |
| **Total Discounted Fees** | | | | | | **$** | **40,898.80** |
| Out of Pocket Expenses | | | | | | $ | - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$** | **40,898.80** |
| Less Holdback Adjustment (20%) | | | | | | $ | (8,179.76) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$** | **32,719.04** |
| | | | | | | | |
| **Blended Hourly Rate** | | | | **$** | **486.31** | | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**

Summary of Hours and Discounted Fees Incurred by Category
December 1, 2020 through December 31, 2020

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 68.2 | $ 36,114.60 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 15.9 | $ 4,784.20 |
| **Total** | | **84.1** | **$ 40,898.80** |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 12/01/20 | Review of illustrative tax adjustment calculation deliverable, including key modeling assumptions / simplifications, prior to external call. | 0.4 | $ 534 | $ 213.60 |
| Ashley Armfield | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 534 | $ 587.40 |
| Bela Unell | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 905 | $ 995.50 |
| Casey Nunez | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 794 | $ 873.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 12/01/21 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 856 | $ 941.60 |
| Douglas Holland | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 985 | $ 1,083.50 |
| Isaac Hirsch | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 819 | $ 900.90 |
| Jess Commisso | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 350 | $ 385.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 980 | $ 1,078.00 |
| Pete DiMatteo | 12/01/20 | Call with M. Hoffenberg (Washington National Tax – Lead tax partner – Corporate tax), H. Steinberg (M&A tax – core US team member – Lead tax partner), D. Holland (Washington National Tax – International tax specialist), B. Unell (Washington National Tax – Managing Director specialist in bankruptcy restructurings), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss effects of a tax modeling on settlement and overall next steps. | 1.1 | $ 650 | $ 715.00 |
| Casey Nunez | 12/01/20 | (1.4) Performed M&A Tax Managing Director review of certain tax modeling example schedules for illustrating impact of an adjustment to be provided to Akin and Davis Polk | 1.4 | $ 794 | $ 1,111.60 |
| Ashley Armfield | 12/01/20 | 1.6 Reviewed Alix Partners' cash distribution memo pursuant to updating cash tax model for relevant assumptions. | 1.6 | $ 534 | $ 854.40 |
| Isaac Hirsch | 12/01/20 | (1.8) Prepare for external call to discuss effects of a certain adjustment on the settlement as well as overall next steps by reviewing latest version of Purdue cash tax model along with related assumptions. | 1.8 | $ 819 | $ 1,474.20 |
| Kieran Taylor | 12/02/20 | Call with F. Angeleri (KPMG) to discuss further findings related to Purdue structure from a tax modeling perspective. | 0.2 | $ 744 | $ 148.80 |
| Frankie Angeleri | 12/02/20 | Call with K. Taylor (KPMG) to discuss further findings related to Purdue structure from a tax modeling perspective. | 0.2 | $ 533 | $ 106.60 |
| Jess Commisso | 12/02/20 | 0.6 Review of certain tax modeling and tax law pursuant to application of a certain adjustment in the cash tax model. | 0.6 | $ 350 | $ 210.00 |
| Isaac Hirsch | 12/02/20 | Communication via email with Akin and Davis Polk regarding updates to cash tax modeling for certain tax adjustments and the impact on net proceeds | 1.2 | $ 819 | $ 982.80 |
| Frankie Angeleri | 12/02/20 | 3.8 Adding additional information to the transactions summary / flow chart based on previous discussion with K. Taylor (KPMG). | 3.8 | $ 533 | $ 2,025.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Frankie Angeleri | 12/02/20 | 0.2 Updated the tax related summary to include source information. | 0.2 | $ 533 | $ 106.60 |
| Ashley Armfield | 12/03/20 | 0.4 Planning of tax strategy for updating cash tax model for sensitivity analysis based on external calls. | 0.4 | $ 534 | $ 213.60 |
| Howard Steinberg | 12/03/20 | Perform Partner review of the illustrative tax adjustment model, including key modeling assumptions, prior to issuing client deliverable. | 1.4 | $ 856 | $ 1,198.40 |
| Kieran Taylor | 12/03/20 | Performed Senior Manager review of transaction diagram flow. | 1.8 | $ 744 | $ 1,339.20 |
| Jess Commisso | 12/04/20 | 0.8 Performed brainstorming related to best approach to update the cash tax model pursuant to incorporation of certain tax adjustments. | 0.8 | $ 350 | $ 280.00 |
| Ashley Armfield | 12/04/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) on cash tax model updates pursuant to implementation of a certain tax adjustment. | 1.1 | $ 534 | $ 587.40 |
| Devon Rowles | 12/04/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) on cash tax model updates pursuant to implementation of a certain tax adjustment. | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 12/04/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) on cash tax model updates pursuant to implementation of a certain tax adjustment. | 1.1 | $ 350 | $ 385.00 |
| Ashley Armfield | 12/07/20 | 0.4 Drafting email to J. Commisso and D. Rowles (both KPMG) regarding cash tax model updates, specifically to include certain tax adjustments. | 0.4 | $ 534 | $ 213.60 |
| Isaac Hirsch | 12/07/20 | (0.6) Performed managing director review of updates to cash tax model, as of 12/7/2020, with focus on proposed tax adjustment | 0.6 | $ 819 | $ 491.40 |
| Ashley Armfield | 12/07/20 | 0.8 Discussion with I. Hirsch, A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding the implementation of a certain tax adjustment into the cash tax model. | 0.8 | $ 534 | $ 427.20 |
| Isaac Hirsch | 12/07/20 | 0.8 Discussion with I. Hirsch, A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding the implementation of a certain tax adjustment into the cash tax model. | 0.8 | $ 819 | $ 655.20 |
| Jess Commisso | 12/07/20 | 0.8 Discussion with I. Hirsch, A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding the implementation of a certain tax adjustment into the cash tax model. | 0.8 | $ 350 | $ 280.00 |
| Kieran Taylor | 12/07/20 | Senior Manager review of the intercompany flow chart prepared by F. Angeleri (KPMG) to consider the potential tax adjustments available. | 1.2 | $ 744 | $ 892.80 |
| Jess Commisso | 12/07/20 | 1.8 Continue, from same day, to update the Purdue cash tax model pursuant to incorporating a certain tax adjustment. | 1.8 | $ 350 | $ 630.00 |
| Jess Commisso | 12/07/20 | 3.9 Updates to the Purdue cash tax model, as of 12/7/2020, pursuant to incorporating a certain tax adjustment. | 3.9 | $ 350 | $ 1,365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Frankie Angeleri | 12/08/20 | 0.2 Drafted email of certain transactions to M. Minnear and K. Taylor (both KPMG); 0.3 Drafted email regarding certain transactions and overall findings regarding potential for certain tax adjustments to the KPMG M&A project team. | 0.5 | $ 533 | $ 266.50 |
| Frankie Angeleri | 12/08/20 | Meeting with M. Minnear, K. Taylor, and F. Angeleri (all KPMG) to discuss certain transactions and potential tax adjustments. | 0.3 | $ 533 | $ 159.90 |
| Kieran Taylor | 12/08/20 | Meeting with M. Minnear, K. Taylor, and F. Angeleri (all KPMG) to discuss certain transactions and potential tax adjustments. | 0.3 | $ 744 | $ 223.20 |
| Molly Minnear | 12/08/20 | Meeting with M. Minnear, K. Taylor, and F. Angeleri (all KPMG) to discuss certain transactions and potential tax adjustments. | 0.3 | $ 868 | $ 260.40 |
| Jess Commisso | 12/08/20 | Updates to the cash tax model, as of 12/8/2020, pursuant to incorporating a certain tax adjustment. | 3.0 | $ 350 | $ 1,050.00 |
| Isaac Hirsch | 12/10/20 | Performed managing director review of updates to cash tax model for potential tax adjustment | 0.3 | $ 819 | $ 245.70 |
| Jess Commisso | 12/14/20 | 1.1 Continue, same day, to update the Purdue cash tax model pursuant to incorporating certain tax adjustments (including waterfall impact throughout disposition entities and shareholders). | 1.3 | $ 350 | $ 455.00 |
| Ashley Armfield | 12/14/20 | 1.1 Call with A. Armfield, J. Commisso, and D. Rowles (all KPMG) regarding updates to the Purdue cash tax model pursuant to incorporation of certain tax adjustments. | 1.1 | $ 534 | $ 587.40 |
| Devon Rowles | 12/14/20 | 1.1 Call with A. Armfield, J. Commisso, and D. Rowles (all KPMG) regarding updates to the Purdue cash tax model pursuant to incorporation of certain tax adjustments. | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 12/14/20 | 1.1 Call with A. Armfield, J. Commisso, and D. Rowles (all KPMG) regarding updates to the Purdue cash tax model pursuant to incorporation of certain tax adjustments. | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 12/14/20 | Updates to the cash tax model, as of 12/14/20, pursuant to incorporating certain tax adjustments and the impact on cash flows of shareholders in structure. | 3.2 | $ 350 | $ 1,120.00 |
| Ashley Armfield | 12/15/20 | 1.1 Call with A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss the integration of tax adjustments into the cash tax model as well as the drafting of key modeling assumptions. | 1.1 | $ 534 | $ 587.40 |
| Devon Rowles | 12/15/20 | 1.1 Call with A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss the integration of tax adjustments into the cash tax model as well as the drafting of key modeling assumptions. | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 12/15/20 | 1.1 Call with A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss the integration of tax adjustments into the cash tax model as well as the drafting of key modeling assumptions. | 1.1 | $ 350 | $ 385.00 |
| Devon Rowles | 12/15/20 | 1.3 Updates to the Purdue cash tax model to incorporate the certain tax modeling. | 1.3 | $ 350 | $ 455.00 |
| Jess Commisso | 12/15/20 | 2.7 Continued (same day) to update the Purdue cash tax model pursuant to incorporating a certain tax adjustment. | 2.0 | $ 350 | $ 700.00 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 12/15/20 | 3.2 Updates to the Purdue cash tax model pursuant to incorporating a certain tax adjustments, including local country tax treatment (10 jurisdictions). | 3.9 | $ 350 | $ 1,365.00 |
| Devon Rowles | 12/16/20 | Updates to the Purdue cash tax model, as of 12/16/20, pursuant to integrating certain tax adjustments. | 0.9 | $ 350 | $ 315.00 |
| Jess Commisso | 12/16/20 | Updates to the cash tax model, as of 12/16/20, pursuant to incorporating a certain tax adjustments in relevant local jurisdictions. | 3.2 | $ 350 | $ 1,120.00 |
| Isaac Hirsch | 12/21/20 | Drafted email to Akin and Davis Polk regarding response to Houlihan Lokey related to correspondence with certain advisors. | 0.4 | $ 819 | $ 327.60 |
| Howard Steinberg | 12/21/20 | Performed Partner review of cash tax model, specifically regarding assumptions for potential tax adjustments. | 1.4 | $ 856 | $ 1,198.40 |
| | | **Total Bankruptcy Tax Consulting Services** | **68.2** | | **$ 36,114.60** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $          - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$        -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 12/01/20 | 0.3 Updates to Purdue 10th monthly fee statement per direction from Davis Polk and 0.1 finalization (PDF) of same and 0.1 drafted email to send updated version to Davis Polk for filing. | 0.5 | $ 202 | $ 101.00 |
| Wendy Shaffer | 12/02/20 | 0.1 Drafted email to C. Nunez (KPMG) with copy of filed version of Purdue Pharma 10th monthly and related objection deadline | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 12/03/20 | 0.1 Begin to prepare cover sheet for Purdue Pharma 11th monthly fee statement and 0.2 updated exhibit C1 of Purdue Pharma 11th monthly fee statement to include data received from KPMG foreign member firms as of 12/3/2020 | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 12/03/20 | 0.4 Begin to create exhibits for Purdue Pharma 11th monthly fee statement. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 12/06/20 | 0.2 Prepared Purdue Pharma 10th monthly fee statement in Excel and 0.1 send to M. Plangman (KPMG) via email  for review/approval. 0.1 Drafted email to T. Nobis (Purdue Fee Examiner) to provide copy of KPMG 10th monthly fee statement in excel as requested. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 12/08/20 | 1.0 Updates to exhibit C1 of Purdue Pharma 11th monthly fee statement to include data received from professionals as of 12/08/2020 | 1.0 | $ 202 | $ 202.00 |
| Wendy Shaffer | 12/09/20 | 0.3 Call with M. Plangman (KPMG) regarding go forward to address Purdue fee examiner report. | 0.3 | $ 202 | $ 60.60 |
| Monica Plangman | 12/10/20 | Call with S. Carlin, M. Plangman, W. Shaffer, J. Roberts and C. Nunez (KPMG) to discuss Fee Examiner report and go-forward. | 0.4 | $ 279 | $ 111.60 |
| Casey Nunez | 12/10/20 | Call with S. Carlin, M. Plangman, W. Shaffer, J. Roberts and C. Nunez (KPMG) to discuss Fee Examiner report and go-forward. | 0.4 | $ 794 | $ 317.60 |
| Wendy Shaffer | 12/10/20 | Call with S. Carlin, M. Plangman, W. Shaffer, J. Roberts and C. Nunez (KPMG) to discuss Fee Examiner report and go-forward. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 12/10/20 | 1.9 Updates to exhibit C1 of Purdue Pharma 11th monthly fee statement to include data received from professionals as of 12/10/2020 | 1.9 | $ 202 | $ 383.80 |
| Wendy Shaffer | 12/11/20 | 0.3 Call with D. Klauder (Purdue Fee Examiner) and S. Carlin (KPMG Office of General Counsel) regarding comments related to KPMG 3rd Interim fee application and 0.1 Drafted email to D. Klauder (Bielli & Klauder, LLC) to confirm agreed upon reduction amount related to KPMG interim application. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 12/15/20 | 0.1 Review/approve Purdue Proposed Order sent by counsel related to 3rd Interim fee application. 3.5 Updates to Purdue 11th monthly fee statement to include data received from professionals as of 12/15/2020; | 3.6 | $ 202 | $ 727.20 |
| Wendy Shaffer | 12/16/20 | 0.5 Finalized Purdue Pharma 11th monthly fee statement and 0.1 drafted email to A. Armfield (KPMG) to request revisions of monthly fee application draft with regards to previous comments received from Davis Polk. | 0.6 | $ 202 | $ 121.20 |
| Casey Nunez | 12/17/20 | Performed Managing Director review of Purdue Pharma November monthly fee statement and concurrently drafted review comments to W. Shaffer (KPMG). | 1.2 | $ 794 | $ 952.80 |

EXHIBIT C4

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
December 1, 2020 through December 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 12/18/20 | 0.6 Updated the Purdue Pharma 11th monthly fee statement to include updates from C. Nunez (KPMG) to address previous comments from Davis Polk and 0.3 finalized same; 0.2 send outstanding questions to team; 0.1 drafted email to send copy of same to M. Plangman (KPMG) | 1.2 | $ 202 | $   242.40 |
| Wendy Shaffer | 12/21/20 | 0.6 Updates to Purdue Pharma 11th monthly fee statement per direction from M. Plangman (KPMG) | 0.6 | $ 202 | $   121.20 |
| Monica Plangman | 12/21/20 | Performed Director review of November fee statement and concurrently provide comments. | 0.8 | $ 279 | $   223.20 |
| Wendy Shaffer | 12/22/20 | 0.1 Drafted email to H. Steinberg (KPMG) to request review/approval of Purdue Pharma 11th monthly fee statement | 0.1 | $ 202 | $    20.20 |
| Wendy Shaffer | 12/22/20 | 0.1 Finalized Purdue Pharma 11th monthly cover sheet with regards to updated exhibits and 0.1 drafted email to send copy of same to M. Plangman (KPMG) for review/approval. | 0.2 | $ 202 | $    40.40 |
| Wendy Shaffer | 12/22/20 | 0.2 Updates to Purdue Pharma 11th monthly fee statement per direction from C. Nunez (KPMG); | 0.2 | $ 202 | $    40.40 |
| Casey Nunez | 12/22/20 | Performed Managing Director review of updated Purdue monthly fee statement documents prior to filing. | 0.9 | $ 794 | $   714.60 |
| | | **Total Fee Application Preparation Services** | **15.9** | | **$ 4,784.20** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
December 1, 2020 through December 31, 2020

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
December 1, 2020 through December 31, 2020

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $         - |
| | | **Lodging Subtotal** | $         - |
| | | **Meals Subtotal** | $         - |
| | | **Total Ground Transportation** | $         - |
| | | **Miscellaneous Subtotal** | $         - |
| | | **Total Out of Pocket Expenses** | $         - |

# Schedule 4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

-------------------------------------------------------------------

### THIRTEENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | January 1, 2021 through January 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $        100,895.80 |
| Less 20% Holdback: | $        (20,179.16) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                0.00 |
| Total Fees and Expenses Due: | $         80,716.64 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: February 24, 2021

> */s/ Howard Steinberg*
> Howard Steinberg
> Partner, KPMG LLP
> 1350 Avenue of the Americas
> New York, New York 10019
> (212) 872-6562

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary Of Hours and Discounted Fees Incurred By Professional
January 1, 2021 through January 31, 2021

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Arpit Desai | Senior Manager - Tax | UK | 0.6 | $ | 750 | $ | 450.00 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 51.1 | $ | 534 | $ | 27,287.40 |
| Becky Holtje | Senior Manager - Washington National Tax | US | 3.5 | $ | 744 | $ | 2,604.00 |
| Casey Nunez | Managing Director - M&A Tax | US | 12.3 | $ | 794 | $ | 9,766.20 |
| Devon Rowles | Associate - M&A Tax | US | 30.2 | $ | 350 | $ | 10,570.00 |
| Douglas Holland | Principal - Washington National Tax | US | 2.2 | $ | 985 | $ | 2,167.00 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | US | 1.6 | $ | 533 | $ | 852.80 |
| Gavin Little | Managing Director - Tax | UK | 0.6 | $ | 985 | $ | 591.00 |
| Howard Steinberg | Partner - M&A Tax | US | 9.2 | $ | 856 | $ | 7,875.20 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 24.0 | $ | 819 | $ | 19,656.00 |
| Jess Commisso | Associate - M&A Tax | US | 27.5 | $ | 350 | $ | 9,625.00 |
| Kieran Taylor | Senior Manager  - Tax | US | 2.3 | $ | 744 | $ | 1,711.20 |
| Madeleine Latham | Associate - Tax | UK | 0.6 | $ | 343 | $ | 205.80 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 2.2 | $ | 980 | $ | 2,156.00 |
| Mark Martin | Principal - Washington National Tax | US | 1.3 | $ | 980 | $ | 1,274.00 |
| Molly Minnear | Principal - Economic & Valuation Services | US | 1.1 | $ | 868 | $ | 954.80 |
| Monica Plangman | Director - Bankruptcy | US | 0.6 | $ | 279 | $ | 167.40 |
| Prita Subramanian | Principal - Washington National Tax | US | 1.6 | $ | 980 | $ | 1,568.00 |
| Wendy Shaffer | Manager - Bankruptcy | US | 7.0 | $ | 202 | $ | 1,414.00 |
| **Subtotal of Hours and Discounted Fees** | | | **179.5** | | | **$** | **100,895.80** |
| | | | | | | | |
| **Total Discounted Fees** | | | | | | **$** | **100,895.80** |
| Out of Pocket Expenses | | | | | | $ | - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$** | **100,895.80** |
| Less Holdback Adjustment (20%) | | | | | | $ | (20,179.16) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$** | **80,716.64** |
| | | | | | | | |
| **Blended Hourly Rate** | | | **$** | **562.09** | | | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**

Summary of Hours and Discounted Fees Incurred by Category
January 1, 2021 through January 31, 2021

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 171.4 | $ 98,917.40 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 8.1 | $ 1,978.40 |
| **Total** | | **179.5** | **$ 100,895.80** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 01/04/21 | 1.2 Discussion with A. Armfield and J. Commisso (both KPMG) regarding updates to the cash tax model for the inclusion of a tax modeling adjustment. | 1.2 | $534 | $ 640.80 |
| Jess Commisso | 01/04/21 | 1.2 Discussion with A. Armfield and J. Commisso (both KPMG) regarding updates to the cash tax model for the inclusion of a tax modeling adjustment. | 1.2 | $350 | $ 420.00 |
| Jess Commisso | 01/04/21 | Updates to the Purdue cash tax model, as of 1/4/2021, pursuant to the inclusion of a tax modeling adjustment. | 3.9 | $350 | $ 1,365.00 |
| Jess Commisso | 01/05/21 | Continue (from 1/4) performing updates to the Purdue cash tax model pursuant to the inclusion of a tax modeling adjustment. | 2.9 | $350 | $ 1,015.00 |
| Ashley Armfield | 01/06/21 | 0.3 Created summary of key takeaway items from meeting with external advisors in order to provide to KPMG project team. | 0.3 | $534 | $ 160.20 |
| Isaac Hirsch | 01/06/21 | (0.4) Communication via email with project team regarding tax treatment of illustrative tax adjustments for purposes of cash tax modeling | 0.4 | $819 | $ 327.60 |
| Howard Steinberg | 01/06/21 | 0.7 Call with external advisors T. Matlock (Davis Polk), L. Altus (Davis Polk), S. Davidov (Akin Gump), H. Jacobson (Akin Gump), H. Steinberg (KPMG - Core Engagement Team - US M&A Tax), I. Hirsch (KPMG - Core Engagement Team - US International Tax), M. Hoffenberg (KPMG - US National Tax - Restructuring Specialist), D. Holland (KPMG - US National Tax - International Tax Specialist), A. Armfield (KPMG - Core Engagement Team - US M&A Tax) to discuss sharing materials with certain other advisers and next steps on tax planning. | 0.7 | $856 | $ 599.20 |
| Ashley Armfield | 01/06/21 | 0.7 Call with external advisors T. Matlock (Davis Polk), L. Altus (Davis Polk), S. Davidov (Akin Gump), H. Jacobson (Akin Gump), H. Steinberg (KPMG - Core Engagement Team - US M&A Tax), I. Hirsch (KPMG - Core Engagement Team - US International Tax), M. Hoffenberg (KPMG - US National Tax - Restructuring Specialist), D. Holland (KPMG - US National Tax - International Tax Specialist), A. Armfield (KPMG - Core Engagement Team - US M&A Tax) to discuss sharing materials with certain other advisers and next steps on tax planning. | 0.7 | $534 | $ 373.80 |
| Douglas Holland | 01/06/21 | 0.7 Call with external advisors T. Matlock (Davis Polk), L. Altus (Davis Polk), S. Davidov (Akin Gump), H. Jacobson (Akin Gump), H. Steinberg (KPMG - Core Engagement Team - US M&A Tax), I. Hirsch (KPMG - Core Engagement Team - US International Tax), M. Hoffenberg (KPMG - US National Tax - Restructuring Specialist), D. Holland (KPMG - US National Tax - International Tax Specialist), A. Armfield (KPMG - Core Engagement Team - US M&A Tax) to discuss sharing materials with certain other advisers and next steps on tax planning. | 0.7 | $985 | $ 689.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 01/06/21 | 0.7 Call with external advisors T. Matlock (Davis Polk), L. Altus (Davis Polk), S. Davidov (Akin Gump), H. Jacobson (Akin Gump), H. Steinberg (KPMG - Core Engagement Team - US M&A Tax), I. Hirsch (KPMG - Core Engagement Team - US International Tax), M. Hoffenberg (KPMG - US National Tax - Restructuring Specialist), D. Holland (KPMG - US National Tax - International Tax Specialist), A. Armfield (KPMG - Core Engagement Team - US M&A Tax) to discuss sharing materials with certain other advisers and next steps on tax planning. | 0.7 | $819 | $ 573.30 |
| Mark Hoffenberg | 01/06/21 | 0.7 Call with external advisors T. Matlock (Davis Polk), L. Altus (Davis Polk), S. Davidov (Akin Gump), H. Jacobson (Akin Gump), H. Steinberg (KPMG - Core Engagement Team - US M&A Tax), I. Hirsch (KPMG - Core Engagement Team - US International Tax), M. Hoffenberg (KPMG - US National Tax - Restructuring Specialist), D. Holland (KPMG - US National Tax - International Tax Specialist), A. Armfield (KPMG - Core Engagement Team - US M&A Tax) to discuss sharing materials with certain other advisers and next steps on tax planning. | 0.7 | $980 | $ 686.00 |
| Isaac Hirsch | 01/06/21 | (0.8) Prepare for call with External Advisors by reviewing prior tax matter correspondence. | 0.8 | $819 | $ 655.20 |
| Ashley Armfield | 01/06/21 | 0.9 Senior Associate review of Purdue cash tax model for valuation and potential tax modeling adjustments based on model - as prepared by J. Commisso (KPMG) | 0.9 | $534 | $ 480.60 |
| Ashley Armfield | 01/06/21 | Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding further updates to the Purdue cash tax model pursuant to the addition of a tax modeling adjustment. | 1.6 | $534 | $ 854.40 |
| Devon Rowles | 01/06/21 | Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding further updates to the Purdue cash tax model pursuant to the addition of a tax modeling adjustment. | 1.6 | $350 | $ 560.00 |
| Jess Commisso | 01/06/21 | Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding further updates to the Purdue cash tax model pursuant to the addition of a tax modeling adjustment. | 1.6 | $350 | $ 560.00 |
| Jess Commisso | 01/06/21 | 2.4 Continued (from 1/4) to update the Purdue cash tax model pursuant to the inclusion of a tax modeling adjustment. | 2.4 | $350 | $ 840.00 |
| Isaac Hirsch | 01/07/21 | (0.5) Review and concurrently drafted comments on email from FTI regarding questions related to Purdue cash tax modeling | 0.5 | $819 | $ 409.50 |
| Casey Nunez | 01/07/21 | 0.6 Conference call between G. Little (Managing Director - UK Specialist), A. Desai (Senior Manager - UK Specialist), M. Latham (Associate - UK Specialist), C. Nunez (M&A tax core US team member), I. Hirsch (Core Engagement Team - US International Tax), P. DiMatteo (Core Engagement Team - US International Tax), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to discuss cash tax modeling adjustment as well as overall engagement status and next steps. | 0.6 | $794 | $ 476.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 01/07/21 | 0.6 Conference call between G. Little (Managing Director - UK Specialist), A. Desai (Senior Manager - UK Specialist), M. Latham (Associate - UK Specialist), C. Nunez (M&A tax core US team member), I. Hirsch (Core Engagement Team - US International Tax), P. DiMatteo (Core Engagement Team - US International Tax), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to discuss cash tax modeling adjustment as well as overall engagement status and next steps. | 0.6 | $350 | $ 210.00 |
| Isaac Hirsch | 01/07/21 | 0.6 Conference call between G. Little (Managing Director - UK Specialist), A. Desai (Senior Manager - UK Specialist), M. Latham (Associate - UK Specialist), C. Nunez (M&A tax core US team member), I. Hirsch (Core Engagement Team - US International Tax), P. DiMatteo (Core Engagement Team - US International Tax), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to discuss cash tax modeling adjustment as well as overall engagement status and next steps. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 01/07/21 | 0.6 Conference call between G. Little (Managing Director - UK Specialist), A. Desai (Senior Manager - UK Specialist), M. Latham (Associate - UK Specialist), C. Nunez (M&A tax core US team member), I. Hirsch (Core Engagement Team - US International Tax), P. DiMatteo (Core Engagement Team - US International Tax), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to discuss cash tax modeling adjustment as well as overall engagement status and next steps. | 0.6 | $350 | $ 210.00 |
| Gavin Little | 01/07/21 | 0.6 Conference call between G. Little (Managing Director - UK Specialist), A. Desai (Senior Manager - UK Specialist), M. Latham (Associate - UK Specialist), C. Nunez (M&A tax core US team member), I. Hirsch (Core Engagement Team - US International Tax), P. DiMatteo (Core Engagement Team - US International Tax), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to discuss cash tax modeling adjustment as well as overall engagement status and next steps. | 0.6 | $985 | $ 591.00 |
| Arpit Desai | 01/07/21 | 0.6 Conference call between G. Little (Managing Director - UK Specialist), A. Desai (Senior Manager - UK Specialist), M. Latham (Associate - UK Specialist), C. Nunez (M&A tax core US team member), I. Hirsch (Core Engagement Team - US International Tax), P. DiMatteo (Core Engagement Team - US International Tax), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to discuss cash tax modeling adjustment as well as overall engagement status and next steps. | 0.6 | $750 | $ 450.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Madeleine Latham | 01/07/21 | 0.6 Conference call between G. Little (Managing Director - UK Specialist), A. Desai (Senior Manager - UK Specialist), M. Latham (Associate - UK Specialist), C. Nunez (M&A tax core US team member), I. Hirsch (Core Engagement Team - US International Tax), P. DiMatteo (Core Engagement Team - US International Tax), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to discuss cash tax modeling adjustment as well as overall engagement status and next steps. | 0.6 | $343 | $ 205.80 |
| Jess Commisso | 01/07/21 | 3.2 Continue (from 1/6) to update the Purdue cash tax model pursuant to the inclusion of a tax modeling adjustment. | 3.2 | $350 | $ 1,120.00 |
| Ashley Armfield | 01/08/21 | 0.3 Review and concurrently drafted comments on proposed email response to questions raised by T. Matlock (Davis Polk) relating to tax planning and strategy of 2021. | 0.3 | $534 | $ 160.20 |
| Ashley Armfield | 01/08/21 | (0.6) Meeting with C. Nunez (mergers & acquisitions tax core team member, Managing Director), I. Hirsch (International tax core team member, Managing Director), and A. Armfield (mergers and acquisitions tax core team member, Senior Associate) to discuss detailed questions received from B. Bromberg (FTI consulting) relating potential tax modeling adjustments and impact on the overall tax analysis | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 01/08/21 | (0.6) Meeting with C. Nunez (mergers & acquisitions tax core team member, Managing Director), I. Hirsch (International tax core team member, Managing Director), and A. Armfield (mergers and acquisitions tax core team member, Senior Associate) to discuss detailed questions received from B. Bromberg (FTI consulting) relating potential tax modeling adjustments and impact on the overall tax analysis | 0.6 | $794 | $ 476.40 |
| Isaac Hirsch | 01/08/21 | (0.6) Meeting with C. Nunez (mergers & acquisitions tax core team member, Managing Director), I. Hirsch (International tax core team member, Managing Director), and A. Armfield (mergers and acquisitions tax core team member, Senior Associate) to discuss detailed questions received from B. Bromberg (FTI consulting) relating potential tax modeling adjustments and impact on the overall tax analysis | 0.6 | $819 | $ 491.40 |
| Ashley Armfield | 01/08/21 | 0.8 Drafting response to B. Bromberg (FTI) email regarding Purdue tax planning strategies (to be shared with project team and to be discussed on external call on Monday 1/10). | 0.8 | $534 | $ 427.20 |
| Casey Nunez | 01/08/21 | (1.2) Perform M&A Tax Managing Director review and concurrently drafted comments on questions posed by financial advisors relating to tax modeling analysis; | 1.2 | $794 | $ 952.80 |
| Howard Steinberg | 01/08/21 | Partner review of analysis prepared illustrating potential tax modeling adjustment in preparation for external call with Akin and Davis Polk & Wardwell (DP&W). | 1.4 | $856 | $ 1,198.40 |
| Isaac Hirsch | 01/08/21 | (1.6) Draft response to request from Akin Gump related to key assumptions in Purdue cash tax model; | 1.6 | $819 | $ 1,310.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jess Commisso | 01/08/21 | 2.1 Continue (from previous day) to update the Purdue cash tax model pursuant to the inclusion of a tax modeling adjustment. | 2.1 | $ 350 | $ 735.00 |
| Jess Commisso | 01/08/21 | 3.9 Continue (same day) to update the Purdue cash tax model pursuant to the inclusion of a tax modeling adjustment. | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 01/10/21 | 2.9 Senior Associate review of cash tax model updates prepared by J. Commisso (KPMG) with specific regard to certain disposition structures in relation to preparing a tax modeling adjustment estimate tab. | 2.9 | $ 534 | $ 1,548.60 |
| Ashley Armfield | 01/11/21 | 0.6 Drafting email to D. Rowles (KPMG) relating to updating the tax modeling analysis based on the external call with advisors on 1/11. | 0.6 | $ 534 | $ 320.40 |
| Ashley Armfield | 01/11/21 | Conference call with G. Koch (Alix Partners), B. Bromberg (FTI consulting), H. Jacobson (Akin Gump), T. Matlock (Davis Polk), and M. Diaz (FTI Consulting), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (KPMG Washington National Tax), C. Nunez (M&A tax – core US team member), I. Hirsch (US International Tax – core US team member), A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) to discuss tax modeling analysis as well as variables impacting the potential tax modeling adjustment calculation and overall effective tax rate. | 0.9 | $ 534 | $ 480.60 |
| Casey Nunez | 01/11/21 | Conference call with G. Koch (Alix Partners), B. Bromberg (FTI consulting), H. Jacobson (Akin Gump), T. Matlock (Davis Polk), and M. Diaz (FTI Consulting), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (KPMG Washington National Tax), C. Nunez (M&A tax – core US team member), I. Hirsch (US International Tax – core US team member), A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) to discuss tax modeling analysis as well as variables impacting the potential tax modeling adjustment calculation and overall effective tax rate. | 0.9 | $ 794 | $ 714.60 |
| Devon Rowles | 01/11/21 | Conference call with G. Koch (Alix Partners), B. Bromberg (FTI consulting), H. Jacobson (Akin Gump), T. Matlock (Davis Polk), and M. Diaz (FTI Consulting), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (KPMG Washington National Tax), C. Nunez (M&A tax – core US team member), I. Hirsch (US International Tax – core US team member), A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) to discuss tax modeling analysis as well as variables impacting the potential tax modeling adjustment calculation and overall effective tax rate. | 0.9 | $ 350 | $ 315.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 01/11/21 | Conference call with G. Koch (Alix Partners), B. Bromberg (FTI consulting), H. Jacobson (Akin Gump), T. Matlock (Davis Polk), and M. Diaz (FTI Consulting), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (KPMG Washington National Tax), C. Nunez (M&A tax – core US team member), I. Hirsch (US International Tax – core US team member), A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) to discuss tax modeling analysis as well as variables impacting the potential tax modeling adjustment calculation and overall effective tax rate. | 0.9 | $985 | $ 886.50 |
| Howard Steinberg | 01/11/21 | Conference call with G. Koch (Alix Partners), B. Bromberg (FTI consulting), H. Jacobson (Akin Gump), T. Matlock (Davis Polk), and M. Diaz (FTI Consulting), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (KPMG Washington National Tax), C. Nunez (M&A tax – core US team member), I. Hirsch (US International Tax – core US team member), A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) to discuss tax modeling analysis as well as variables impacting the potential tax modeling adjustment calculation and overall effective tax rate. | 0.9 | $856 | $ 770.40 |
| Isaac Hirsch | 01/11/21 | Conference call with G. Koch (Alix Partners), B. Bromberg (FTI consulting), H. Jacobson (Akin Gump), T. Matlock (Davis Polk), and M. Diaz (FTI Consulting), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (KPMG Washington National Tax), C. Nunez (M&A tax – core US team member), I. Hirsch (US International Tax – core US team member), A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) to discuss tax modeling analysis as well as variables impacting the potential tax modeling adjustment calculation and overall effective tax rate. | 0.9 | $819 | $ 737.10 |
| Mark Hoffenberg | 01/11/21 | Conference call with G. Koch (Alix Partners), B. Bromberg (FTI consulting), H. Jacobson (Akin Gump), T. Matlock (Davis Polk), and M. Diaz (FTI Consulting), M. Hoffenberg (KPMG Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (KPMG Washington National Tax), C. Nunez (M&A tax – core US team member), I. Hirsch (US International Tax – core US team member), A. Armfield (M&A tax – core US team member) and D. Rowles (M&A tax – core US team member) to discuss tax modeling analysis as well as variables impacting the potential tax modeling adjustment calculation and overall effective tax rate. | 0.9 | $980 | $ 882.00 |
| Isaac Hirsch | 01/11/21 | (1.1) Prepare for external call with Akin and DPW by reviewing analysis regarding potential tax modeling adjustment | 1.1 | $819 | $ 900.90 |
| Howard Steinberg | 01/11/21 | Partner review of analysis prepared illustrating potential tax modeling adjustment in preparation for external call with Akin and Davis Polk & Wardwell. | 1.4 | $856 | $ 1,198.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 01/11/21 | 2.6 Senior Associate level review and concurrently updating the Purdue cash tax model flow relating to the tax modeling adjustment and the disposition of Independent Affiliated Company (IAC) entities. | 2.6 | $534 | $ 1,388.40 |
| Ashley Armfield | 01/11/21 | 3.9 Senior Associate reviewing cash tax model tax modeling updates made by J. Commisso (KPMG) relating to the potential tax refunds in all jurisdictions of the disposition entities, including how that would impact the US tax associated with the tax modeling adjustment. | 3.9 | $534 | $ 2,082.60 |
| Ashley Armfield | 01/11/21 | 3.9 Updating the cash tax model to reflect a tax modeling adjustment at the shareholder level. | 3.9 | $534 | $ 2,082.60 |
| Ashley Armfield | 01/12/21 | 0.8 Preparing email with comments to J. Commisso (KPMG) regarding changes to the cash tax model and the calculation of effective tax rates in connection with the potential tax modeling adjustment analysis. | 0.8 | $534 | $ 427.20 |
| Devon Rowles | 01/12/21 | 1.1 Updating the illustrative calculation of the potential tax modeling adjustment to include a summary of the sensitivity analysis regarding impact of valuation, pursuant to sending externally | 1.1 | $350 | $ 385.00 |
| Ashley Armfield | 01/12/21 | 1.3 Conference call between A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model and sensitivity analysis regarding a potential tax modeling adjustment calculation. | 1.3 | $534 | $ 694.20 |
| Devon Rowles | 01/12/21 | 1.3 Conference call between A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model and sensitivity analysis regarding a potential tax modeling adjustment calculation. | 1.3 | $350 | $ 455.00 |
| Jess Commisso | 01/12/21 | 1.3 Conference call between A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model and sensitivity analysis regarding a potential tax modeling adjustment calculation. | 1.3 | $350 | $ 455.00 |
| Becky Holtje | 01/12/21 | (2.9) Per direction from M. Hoffenberg (KPMG WNT), reviewed final regulations relating to the disallowance of certain tax deductions. | 2.9 | $744 | $ 2,157.60 |
| Devon Rowles | 01/12/21 | 3.9 Updating the illustrative calculation of the potential tax modeling adjustment to include a sensitivity analysis regarding the impact of changes in valuation. | 3.9 | $350 | $ 1,365.00 |
| Becky Holtje | 01/13/21 | (.6) Continued, from previous day, to review final regulations relating to the disallowance of certain tax deductions. | 0.6 | $744 | $ 446.40 |
| Casey Nunez | 01/13/21 | (1.9) Performed M&A Tax Managing Director review of hypothetical tax modeling | 1.9 | $794 | $ 1,508.60 |
| Ashley Armfield | 01/14/21 | (0.8) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax modeling adjustment calculation, specifically regarding sensitivity analysis and related assumptions/variables impacting the calculation. | 0.8 | $534 | $ 427.20 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 01/14/21 | (0.8) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax modeling adjustment calculation, specifically regarding sensitivity analysis and related assumptions/variables impacting the calculation. | 0.8 | $794 | $ 635.20 |
| Devon Rowles | 01/14/21 | (0.8) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax modeling adjustment calculation, specifically regarding sensitivity analysis and related assumptions/variables impacting the calculation. | 0.8 | $350 | $ 280.00 |
| Isaac Hirsch | 01/14/21 | (0.8) Conference call between I. Hirsch (US International Tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), and D. Rowles (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax modeling adjustment calculation, specifically regarding sensitivity analysis and related assumptions/variables impacting the calculation. | 0.8 | $819 | $ 655.20 |
| Kieran Taylor | 01/14/21 | Review of certain Purdue tax modeling documentation to confirm potential IP flows of the group | 1.2 | $744 | $ 892.80 |
| Devon Rowles | 01/14/21 | 2.1 Updating the illustrative calculation of the potential tax modeling adjustment for managing director's comments received (I. Hirsch and C. Nunez) | 2.1 | $350 | $ 735.00 |
| Frankie Angeleri | 01/15/21 | (0.5) Meeting with M. Minnear, P. Subramanian, M. Martin, K. Taylor, and F. Angeleri (all KPMG) to discuss timing of potential tax modeling adjustments and related tax implications | 0.5 | $533 | $ 266.50 |
| Kieran Taylor | 01/15/21 | (0.5) Meeting with M. Minnear, P. Subramanian, M. Martin, K. Taylor, and F. Angeleri (all KPMG) to discuss timing of potential tax modeling adjustments and related tax implications | 0.5 | $744 | $ 372.00 |
| Mark Martin | 01/15/21 | (0.5) Meeting with M. Minnear, P. Subramanian, M. Martin, K. Taylor, and F. Angeleri (all KPMG) to discuss timing of potential tax modeling adjustments and related tax implications | 0.5 | $980 | $ 490.00 |
| Molly Minnear | 01/15/21 | (0.5) Meeting with M. Minnear, P. Subramanian, M. Martin, K. Taylor, and F. Angeleri (all KPMG) to discuss timing of potential tax modeling adjustments and related tax implications | 0.5 | $868 | $ 434.00 |
| Prita Subramanian | 01/15/21 | (0.5) Meeting with M. Minnear, P. Subramanian, M. Martin, K. Taylor, and F. Angeleri (all KPMG) to discuss timing of potential tax modeling adjustments and related tax implications | 0.5 | $980 | $ 490.00 |
| Frankie Angeleri | 01/15/21 | 0.5 Drafted summary of results of call (on same day) to send to engagement team to address next steps. | 0.5 | $533 | $ 266.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $794 | $ 476.40 |
| Devon Rowles | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $350 | $ 210.00 |
| Frankie Angeleri | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $533 | $ 319.80 |
| Isaac Hirsch | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $819 | $ 491.40 |

EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $ 350 | $ 210.00 |
| Kieran Taylor | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $ 744 | $ 446.40 |
| Molly Minnear | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $ 868 | $ 520.80 |
| Prita Subramanian | 01/15/21 | 0.6 KPMG meeting with P. Subramanian (Valuation Specialist), M. Minnear (Valuation Specialist), K. Taylor (Valuation Specialist), F. Angeleri (Valuation Specialist), I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss questions proposed by the client surrounding the tax modeling analysis and next steps to further such analysis. | 0.6 | $ 980 | $ 588.00 |
| Ashley Armfield | 01/15/21 | 0.9 Reviewing example tax modeling analysis and concurrently update assumptions and sensitivity analysis (the purpose of this analysis is to share with the larger group per their request i.e., Akin, Davis Polk, FTI Consulting, etc.). | 0.9 | $ 534 | $ 480.60 |
| Isaac Hirsch | 01/15/21 | (1.4) Perform managing director review of updated tax modeling adjustment analysis for purposes of cash tax modeling | 1.4 | $ 819 | $ 1,146.60 |
| Devon Rowles | 01/15/21 | 2.8 Continue (from prior day) to update the illustrative calculation of the potential tax modeling adjustment for KPMG managing director's comments (I. Hirsch and C. Nunez) | 2.8 | $ 350 | $ 980.00 |

### EXHIBIT C1

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 01/17/21 | 1.1 Updating cash tax model to reflect impact of a transfer of value for a specific Purdue entity including its impact on local taxes (this model update relates to discussions that we have had with external counsel (Akin, Davis Polk, FTI consulting), as we have been asked to put together the actual impact of a potential tax modeling adjustment. | 1.1 | $534 | $ 587.40 |
| Ashley Armfield | 01/17/21 | 1.9 Updated the Purdue cash tax model to reflect impact of a transfer of value for a certain Purdue entity including its impact on local taxes. | 1.9 | $534 | $ 1,014.60 |
| Ashley Armfield | 01/17/21 | 2.1 Updating Purdue cash tax model to reflect impact of a transfer of value for a an additional Purdue entity including its impact on local taxes (multiple limited and general partners). | 2.1 | $534 | $ 1,121.40 |
| Ashley Armfield | 01/18/21 | 1.3 Cash tax model integration of updates relating to value shifts and how to properly compare asset versus equity sales. | 1.3 | $534 | $ 694.20 |
| Ashley Armfield | 01/18/21 | 3.1 Updating cash tax model to reflect impact of a transfer of value for certain Purdue entities (two total) and impact on local taxes in the event of an equity sale. | 3.1 | $534 | $ 1,655.40 |
| Ashley Armfield | 01/18/21 | 3.3 Updating Purdue cash tax model to reflect impact of a transfer of value for additional Purdue entities (total of 3) and impact on local taxes in the event of an equity sale. | 3.3 | $534 | $ 1,762.20 |
| Ashley Armfield | 01/18/21 | 3.9 Updating various local country tax calculations (for 3 foreign countries) to reflect local country tax estimates of the impact of a tax modeling adjustment. | 3.9 | $534 | $ 2,082.60 |
| Devon Rowles | 01/20/21 | 0.6 Meeting with A. Armfield and D. Rowles (KPMG) to discuss Managing director (I. Hirsch) comments on tax modeling sensitivity analysis and corresponding changes that need to be made to deliverable. | 0.6 | $350 | $ 210.00 |
| Ashley Armfield | 01/20/21 | 0.6 Meeting with A. Armfield and D. Rowles (KPMG) to discuss Managing director (I. Hirsch) comments on tax modeling sensitivity analysis and corresponding changes that need to be made to deliverable. | 0.6 | $534 | $ 320.40 |
| Isaac Hirsch | 01/20/21 | (1.7) Performed managing director review of cash tax model updates with regards to effect of tax modeling adjustment, as requested by, and for purposes of discussion with Davis Polk and Akin Gump | 1.7 | $819 | $ 1,392.30 |
| Ashley Armfield | 01/20/21 | (1.8) Call with I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) regarding tax modeling analysis updates to Purdue cash tax model and next steps to respond to client questions. | 1.8 | $534 | $ 961.20 |
| Casey Nunez | 01/20/21 | (1.8) Call with I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) regarding tax modeling analysis updates to Purdue cash tax model and next steps to respond to client questions. | 1.8 | $794 | $ 1,429.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 01/20/21 | (1.8) Call with I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) regarding tax modeling analysis updates to Purdue cash tax model and next steps to respond to client questions. | 1.8 | $350 | $ 630.00 |
| Isaac Hirsch | 01/20/21 | (1.8) Call with I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) regarding tax modeling analysis updates to Purdue cash tax model and next steps to respond to client questions. | 1.8 | $819 | $ 1,474.20 |
| Jess Commisso | 01/20/21 | (1.8) Call with I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) regarding tax modeling analysis updates to Purdue cash tax model and next steps to respond to client questions. | 1.8 | $350 | $ 630.00 |
| Devon Rowles | 01/20/21 | Updating the illustrative calculation of the potential tax modeling adjustment with regards to KPMG managing director's comments (I. Hirsch), including updating the assumptions (2.1) and sensitivity analysis (1.8) with regards to potential valuation of tax modeling adjustment. | 3.9 | $350 | $ 1,365.00 |
| Ashley Armfield | 01/21/21 | 0.5 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the tax modeling client deliverable. | 0.5 | $534 | $ 267.00 |
| Devon Rowles | 01/21/21 | 0.5 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the tax modeling client deliverable. | 0.5 | $350 | $ 175.00 |
| Casey Nunez | 01/21/21 | (0.6) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model, specifically to include a sensitivity analysis depicting the impact of different variables. | 0.6 | $794 | $ 476.40 |
| Jess Commisso | 01/21/21 | (0.6) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model, specifically to include a sensitivity analysis depicting the impact of different variables. | 0.6 | $350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 01/21/21 | (0.6) Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member)(all KPMG) to discuss updates to the illustrative tax adjustment model, specifically to include a sensitivity analysis depicting the impact of different variables. | 0.6 | $819 | $ 491.40 |
| Ashley Armfield | 01/21/21 | 0.6 Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model, specifically to include a sensitivity analysis depicting the impact of different variables. | 0.6 | $534 | $ 320.40 |
| Devon Rowles | 01/21/21 | 0.6 Conference call between I. Hirsch (Core Engagement Team - US International Tax), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model, specifically to include a sensitivity analysis depicting the impact of different variables. | 0.6 | $350 | $ 210.00 |
| Isaac Hirsch | 01/21/21 | (1.1) Perform international tax managing director review of list of assumptions / related background for updated examples related to effect of tax modeling adjustment, as requested by, and for purposes of discussion with Davis Polk and Akin Gump | 1.1 | $819 | $ 900.90 |
| Casey Nunez | 01/21/21 | (2.2) Perform M&A Tax Managing Director review of updates to illustrative adjustment cash tax analysis | 2.2 | $794 | $ 1,746.80 |
| Isaac Hirsch | 01/21/21 | (2.3) Performed international tax managing director review of examples related to effect of tax modeling adjustment, as requested by, and for purposes of discussion with Davis Polk and Akin Gump. | 2.3 | $819 | $ 1,883.70 |
| Devon Rowles | 01/21/21 | 3.9 Updating the illustrative tax adjustment model for managing director's comments (I. Hirsch and C. Nunez), specifically to include a sensitivity analysis depicting the impact of different variables. | 3.9 | $350 | $ 1,365.00 |
| Ashley Armfield | 01/22/21 | 0.8 Drafting email with key conclusions and analysis relating to tax adjustment model pursuant to facilitating review by KPMG Washington National Tax (M. Hoffenberg, D. Holland). | 0.8 | $534 | $ 427.20 |
| Devon Rowles | 01/22/21 | 1.9 Updates to the illustrative tax adjustment model and client deliverable for senior associate (A. Armfield's) review comments | 1.9 | $350 | $ 665.00 |
| Isaac Hirsch | 01/22/21 | Performed international tax managing director review of example (updated to reflect my comments) regarding: effect of tax modeling adjustment, as requested by, and for purposes of discussion with Davis Polk and Akin Gump | 2.1 | $819 | $ 1,719.90 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 01/22/21 | 3.2 Senior Associate review and concurrently update illustrative tax adjustment model (including 9 scenarios, key assumptions, etc.) pursuant to providing requested sensitivity analysis to external counsel (i.e., Davis Polk, Akin Gump, FTI Consulting). | 3.2 | $534 | $ 1,708.80 |
| Prita Subramanian | 01/24/21 | (0.5) Performed Principal WNT review of summary email prepared outlining various tax modeling key assumptions and related tax impact of a tax adjustment. | 0.5 | $980 | $ 490.00 |
| Devon Rowles | 01/25/21 | 0.7 Drafting email to KPMG team (including Washington National Tax) regarding the updated illustrative tax adjustment calculation and next steps related to upcoming call to discuss updates to such calculation. | 0.7 | $350 | $ 245.00 |
| Mark Martin | 01/25/21 | Performed WNT Principal level analysis of proposed tax modeling adjustment scenarios (0.6) and correspondence to KPMG working group regarding results of same (0.2). | 0.8 | $980 | $ 784.00 |
| Isaac Hirsch | 01/25/21 | 1.2 Performed international tax managing director review of updates, as of 1/25/21, to tax modeling adjustment examples for purposes of cash tax modeling | 1.2 | $819 | $ 982.80 |
| Howard Steinberg | 01/25/21 | Perform Partner review of tax modeling adjustment examples, specifically related to the calculation methodology. | 1.7 | $856 | $ 1,455.20 |
| Howard Steinberg | 01/26/21 | Performed Partner review of tax modeling adjustment key assumptions prior to upcoming discussion regarding same. | 1.5 | $856 | $ 1,284.00 |
| Ashley Armfield | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $534 | $ 320.40 |
| Casey Nunez | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $794 | $ 476.40 |
| Devon Rowles | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $985 | $ 591.00 |
| Howard Steinberg | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $856 | $ 513.60 |
| Isaac Hirsch | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $819 | $ 491.40 |
| Jess Commisso | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $350 | $ 210.00 |
| Mark Hoffenberg | 01/27/21 | 0.6 Call with M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss updates to the illustrative tax adjustment model and assumption refinements. | 0.6 | $980 | $ 588.00 |
| Howard Steinberg | 01/27/21 | Performed detailed Partner review of most recent updates performed to Purdue Pharma illustrative tax adjustment model. | 1.0 | $856 | $ 856.00 |
| Isaac Hirsch | 01/27/21 | (2.6) Perform an international tax managing director review of updates to tax modeling adjustment examples to incorporate comments from KPMG international team and KPMG WNT. | 2.6 | $819 | $ 2,129.40 |
| Ashley Armfield | 01/28/21 | 0.7 Additional review of tax adjustment model assumptions based on review comments from KPMG team - resulting from discussion on 1/27. | 0.7 | $534 | $ 373.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 01/28/21 | 0.8 Perform updates to the illustrative tax adjustment model pursuant to managing director comments received. | 0.8 | $ 350 | $     280.00 |
|  |  | **Total Bankruptcy Tax Consulting Services** | **171.4** |  | **$  98,917.40** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $        - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$ -** |

## EXHIBIT C4

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 01/04/21 | 0.4 Finalized (PDF) Purdue Pharma 11th monthly fee statement and 0.1 drafted email to provide copy of same to M. Plangman (KPMG) to request approval prior to sending for filing; 0.1 Updated PDF of Purdue Pharma 11th monthly fee statement per direction from M. Plangman; 0.1 Drafted email to Davis Polk to request review and filing/services of KPMG's 11th monthly fee statement. | 0.7 | $ 202 | $ 141.40 |
| Monica Plangman | 01/04/21 | Director review of 11th monthly fee statement prior to finalization and transmit file to W. Shaffer. | 0.2 | $ 279 | $ 55.80 |
| Wendy Shaffer | 01/08/21 | 0.3 Updated Purdue 11th monthly fee statement exhibits per direction from Davis Polk and 0.1 drafted email to request additional guidance regarding charges requested; 0.1 Updated PP cover sheet with regards to changes from counsel and 0.1 additional updates to PP 11th exhibit per response from counsel and 0.2 Finalize (re-PDF) and 0.1 send copy of updated fee statement to counsel for filing; 0.1 send email to H. Steinberg and C. Nunez (KPMG) regarding changes requested by counsel to Purdue 11th monthly fee statement; 1.6 Begin to prepare PP 12th monthly fee statement exhibits to include data received from professionals as of 1/8/2020; | 2.6 | $ 202 | $ 525.20 |
| Wendy Shaffer | 01/15/21 | 0.8 Continued to prepare Purdue Pharma 12th monthly fee statement. | 0.8 | $ 202 | $ 161.60 |
| Wendy Shaffer | 01/18/21 | 0.3 Prepared Purdue Pharma 11th monthly fee statement in Excel in preparation to send to Fee Examiner for review and 0.1 drafted email to M. Plangman (KPMG) to request review/approval of same. | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 01/19/21 | 0.4 Updates to Purdue 12th monthly fee statement to include data received from professionals as of 1/19/21; 0.1 Updates to 11th monthly fee statement for Purdue Pharma Excel file per M. Plangman (KPMG) and 0.1 drafted email to provide copy of final version to D. Klauder (Purdue Fee Examiner); 1.3 updated exhibit C4 of PP 12th monthly fee statement to include data received from professionals as of 1/19/21 and 0.1 drafted email to A. Armfield (KPMG) to request review of same with regards to previous comments from Davis Polk. | 2.0 | $ 202 | $ 404.00 |
| Wendy Shaffer | 01/25/21 | 0.4 Updates to PP 12th monthly fee statement exhibits per direction from A. Armfield and C. Nunez (KPMG), 0.1 send copy PP 12th monthly fee statement via email to M. Plangman (KPMG) to request review / approval; 0.2 Updates to PP 12th monthly per direction from M Plangman (KPMG); 0.1 send email to H. Steinberg (KPMG Partner) to request review/approval of PP 12th monthly fee statement prior to filing: | 0.1 | $ 202 | $ 20.20 |
| Monica Plangman | 01/25/21 | Director review of 12th monthly fee statement and concurrently provide comments. | 0.4 | $ 279 | $ 111.60 |
| Casey Nunez | 01/25/21 | Performed Managing Director review of Purdue Pharma December monthly fee statement and concurrently drafted review comments to W. Shaffer (KPMG) | 0.5 | $ 794 | $ 397.00 |
| Wendy Shaffer | 01/26/21 | 0.1 Drafted email to D. Consla (Davis Polk) to request filing and service of Purdue Pharma 12th monthly fee statement; | 0.1 | $ 202 | $ 20.20 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
January 1, 2021 through January 31, 2021

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Wendy Shaffer | 01/26/21 | 0.2 Finalize (PDF) Purdue Pharma 12th monthly fee statement and 0.1 send to M. Plangman (KPMG) for final approval; | 0.3 | $ 202 | $ | 60.60 |
| | | **Total Fee Application Preparation Services** | **8.1** | | | **$ 1,978.40** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
January 1, 2021 through January 31, 2021

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
January 1, 2021 through January 31, 2021

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $ - |
| | | **Lodging Subtotal** | $ - |
| | | **Meals Subtotal** | $ - |
| | | **Total Ground Transportation** | $ - |
| | | **Miscellaneous Subtotal** | $ - |
| | | **Total Out of Pocket Expenses** | $ - |

# Schedule 5

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------
                                              :
In re:                                        :    Chapter 11
                                              :
PURDUE PHARMA L.P., *et al*.,                 :    Case No. 19-23649 (RDD)
                                              :
                           Debtors.[1]        :    (Jointly Administered)
                                              :
------------------------------------------------------------------

## ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF KPMG LLP AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS *NUNC PRO TUNC* TO DECEMBER 23, 2019

Upon the joint application (the "Joint Application")[2] of the Debtors and the Official

Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 cases for

entry of an order authorizing the Debtors and the Committee to employ and retain KPMG LLP

("KPMG") as their tax consultant *nunc pro tunc* to December 23, 2019, pursuant to section 328(a)

and 1103(a) of title 11 of the United States Code, Rule 2014(a) of the Federal Rules of Bankruptcy

Procedure and Rules 2014-1 and 2016-1 of the Local Rules of Bankruptcy Practice and Procedure

of the United States Bankruptcy Court for the Southern District of New York; and upon the

*Declaration of Howard Steinberg in Support of Application for Order Authorizing Employment*

*and Retention of KPMG LLP as Tax Consultants to the Debtors and the Official Committee of*

*Unsecured Creditors* Nunc Pro Tunc *to December 23, 2019*  (the "Steinberg Declaration"), the

*Declaration of Brendan Stuhan in Support of Application for Order Authorizing Employment and*

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  Capitalized terms not otherwise defined herein shall have the definitions ascribed to them in the Joint Application.

*Retention of KPMG LLP as Tax Consultants to the Debtors and the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 23, 2019* (the "<u>UCC Retention Declaration</u>"), and the *Declaration of Jon Lowne in Support of Application for Order Authorizing Employment and Retention of KPMG LLP as Tax Consultants to the Debtors and the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 23, 2019* (the "<u>Debtor Retention Declaration</u>," and, collectively with the UCC Retention Declaration, the "<u>Retention Declarations</u>") in support thereof; and the Court being satisfied based on the representations made in the Joint Application and in the Steinberg Declaration that KPMG neither holds nor represents an interest adverse to the Debtors or their estates with respect to the matters upon which they are to be engaged, that they are disinterested as that term is defined under section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and that their employment is necessary and in the best interests of the Committee, the Debtors, and their estates, their creditors, and all parties in interest; and consideration of the Joint Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(a)-(b) and 1334(b) and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Joint Application having been provided, and it appearing that no other or further notice need be provided; and the Court having reviewed the Application and held a hearing to consider the relief requested in the Application on February 21, 2020; and there being no objections to the requested relief; and, after due deliberation and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish good and sufficient cause for the relief granted herein, it is hereby ORDERED that:

    1.    The Joint Application is granted, as set forth herein.

2. The Debtors and the Committee are authorized to employ and to retain KPMG as their tax consultant, *nunc pro tunc* to December 23, 2019 in accordance with the terms and conditions set forth in the Joint Application and this Order. In the event of any inconsistency between the Engagement Letter, the Joint Application, and this Order, this Order shall govern.

3. KPMG is authorized to provide services to the Debtors and the Committee, including but not limited to the following:

    a. Tax analysis and proposal of structuring alternatives with respect to any disposition of the assets of the Debtors, their affiliates, and any IACs pursuant to any plan proposed in the Chapter 11 Cases;

    b. Quantitative analysis, including preparation and/or review of cash tax models, regarding the projection of cash taxes arising from operations, dispositions, reorganization, and repatriation of funds held by the Debtors and IACs;

    c. Diligence regarding the historical tax positions and tax attributes of the Debtors and the IACs;

    d. Interacting with tax authorities in order to assess the impact of historical tax matters in regards to any proposed transaction;

    e. Analysis of the tax implications of any payments made by the Debtors to settle claims;

    f. Analysis of any proofs of claims from tax authorities;

    g. Analysis of cancellation of debt ("COD") income as applicable, including the application of Section 108 and relating to the restructuring of any related party debt and the completed capitalization/settlement of intercompany debt; and

    h. Analysis and proposal of structuring alternatives with respect to the post-emergence tax structure of the Debtors and IACs.

4. KPMG will file fee applications in accordance with sections 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and any other fee and expense guidelines and orders of this Court and consistent with the proposed compensation set forth in the Joint Application and Engagement Letter; *provided, however*, that the requirements of the Bankruptcy Code, the Bankruptcy Rules, and Local Rule 2016-1 are hereby modified such that KPMG's professionals shall be required only to maintain records of the services rendered for the Debtors and the Committee that include reasonably detailed summary descriptions

of those services, the approximate time expended in providing those services (in 0.1 hour increments) and the identity of the professionals who provided those services. KPMG understands that interim and final fee awards are subject to approval by this Court. KPMG shall use its reasonable efforts to avoid duplication of services provided to any of the Debtors' or the Committee's other retained professionals in these chapter 11 cases. KPMG shall also make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures in connection with the Joint Application and any fee applications filed by KPMG.

5.     The terms and conditions of the Engagement Letter between KPMG, the Debtors and the Committee, as modified by this Order, are approved.

6.     To the extent the Debtors, the Committee and KPMG enter into any additional engagement letter(s), the Debtors and the Committee will file such engagement letter(s) with the Bankruptcy Court and serve such engagement letter(s) upon the United States Trustee. If within 10 days of such new engagement letter(s) being served, any parties-in-interest object to the additional services to be provided by KPMG, a hearing before the Court will promptly be scheduled. All additional services will be subject to the provisions of this Order.

7.     The Engagement Letter's indemnification provisions are hereby modified and restated in their entirety as follows:

    (a) All requests by KPMG for payment of indemnity pursuant to the Engagement Letter shall be made by means of an application (interim or final as the case may be) and shall be subject to review by the Court to ensure payment of such indemnity conforms to the terms of the Engagement Letter and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought; *provided, however*, that in no event shall KPMG be indemnified in the case of its own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct;

    (b) In the event that KPMG seeks reimbursement from the Debtors or the Committee for reasonable attorneys' fees in connection with a request by KPMG for payment of indemnity pursuant to the Engagement Letter, as

3

modified by this Order, the invoices and supporting time records from such attorneys shall be included in KPMG's own application (both interim and final) and such invoices and time records shall be subject to the Fee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code; and

(c)  KPMG shall not be entitled to reimbursement by the Debtors for any fees, disbursements and other charges of KPMG's counsel other than those incurred in connection with a request of KPMG for payment of indemnity.

8.      Before implementing any increases in KPMG's rates for any individual retained by KPMG and providing services in these cases, KPMG shall file a supplemental affidavit with this Court and provide at least 10 business days' notice to the Debtors, the Committee, and the United States Trustee.  The supplemental affidavit shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors and the Committee have consented to the rate increases.  All parties in interest retain all rights to object to any rate increase on all grounds including the reasonableness standard provided for in section 330 of the Bankruptcy Code.

9.      During the pendency of the Chapter 11 Cases, this Court retains exclusive jurisdiction with respect to any matters, claims, rights or disputes arising out of and/or pertaining to KPMG's engagement and the implementation of this Order until such jurisdiction is relinquished.

10.     KPMG shall (i) to the extent that KPMG uses the services of independent contractors, subcontractors, or employees of foreign or domestic affiliates or subsidiaries (collectively, the "Contractors") in these cases, KPMG shall pass-through the cost of such Contractors to the Debtors at the same rate that KPMG pays the Contractors, (ii) seek reimbursement for actual costs only, (iii) ensure that the Contractors are subject to the same

4

conflict checks as required for KPMG, and (iv) file with the Court such disclosures required by Bankruptcy Rule 2014.

11.     The Debtors and the Committee shall comply with the notice requirement set forth in paragraph 4(c) of KPMG's Standard Terms and Conditions for Advisory and Tax Services (the "Standard Terms and Conditions"), including providing the written notice required prior to disseminating or advancing any of KPMG's advice, recommendations, information, or work product to third parties.

12.     During the pendency of these Chapter 11 Cases, paragraph 6 of the Standard Terms and Conditions is deleted.

13.     Any Bankruptcy Rule (including but not limited to Bankruptcy Rule 6004(h)) or Local Rule that might otherwise delay the effectiveness of this Order is hereby waived, for cause, and the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

14.     The Debtors, the Committee, and KPMG are authorized to take all such actions as are necessary and appropriate to implement the terms of this Order.


Dated:  February 24, 2020
        White Plains, New York

                         /s/Robert D. Drain
                    THE HONORABLE ROBERT D. DRAIN
                    UNITED STATES BANKRUPTCY JUDGE

# Schedule 6

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------
|   |   |
|---|---|
| In re: | : Chapter 11 |
|   | : |
| PURDUE PHARMA L.P., *et al.*, | : Case No. 19-23649 (RDD) |
|   | : |
| Debtors.[1] | : (Jointly Administered) |
|   | : |
---------------------------------------------------------------------

### CERTIFICATION PURSUANT TO
### ADMINISTRATIVE ORDER RE: GUIDELINES
### FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
### IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Howard Steinberg, certify as follows:

1.      I am a Partner of KPMG LLP ("KPMG"), a professional services firm.

2.      By Order dated February 24, 2020, KPMG was retained as tax consultant for the above-captioned debtors and debtors in possession (the "Debtors") and the Official Committee of Unsecured Creditors (the "Committee").

3.      I submit this certification in conjunction with KPMG's Fourth Joint Interim Fee Application, dated March 10, 2021 (the "Joint Application"), for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021 (the "Compensation Period").

4.      I am the professional designated by KPMG with the responsibility for KPMG's compliance in these cases with the administrative order regarding guidelines for fees and disbursements for professionals in Southern District of New York bankruptcy cases (the "Amended Guidelines").

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

5.      I have read KPMG's Joint Application and, to the best of my knowledge, information and belief formed after reasonable inquiry, except as stated herein or in the Joint Application:  (i) the fees sought in the Joint Application fall within the Amended Guidelines and the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. §330 promulgated by the Office of the United States Trustee (61 Fed. Reg. 24890 (May 17, 1996); 28 C.F.R. Part 58, appendix) (the "UST Guidelines" and together with the Amended Guidelines the "Guidelines");  (ii) the fees sought are billed at rates in accordance with those customarily charged by KPMG and generally accepted by KPMG's clients for the types of services rendered to the Debtors and (iii) in providing a reimbursable disbursement, KPMG does not make a profit on the service, whether the service is performed by KPMG in-house or through a third party.

6.      A copy of the Joint Application is being provided to the United States Trustee, any official statutory committees appointed in these cases and the Debtors, contemporaneously with the filing hereof.

7.      To the extent that the Joint Application is not in compliance with the Guidelines, KPMG requests a waiver of any such requirements.


*[Remainder of page left intentionally blank]*

2

Dated:  March 10, 2021

*/s/ Howard Steinberg*
_____

Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
212 872 6562