**Objection Deadline:  March 26, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**SEVENTEENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **January 1, 2021** | **January 31, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$668,183.20 (80% of $835,229.00)** | |
| **Total expenses requested in this statement:** | **$0.00** | |
| **Total fees and expenses requested in this statement:** | **$668,183.20** | |
| **This is a(n):   X  Monthly Application ___  Interim Application ___  Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| PROFESSIONAL | TITLE | RATE [1] | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 35.0 | $ 45,325.00 |
| Richard Collura | Managing Director | $1,125 | 27.5 | 30,937.50 |
| Jesse DelConte | Managing Director | $1,055 | 202.0 | 213,110.00 |
| Kevin M McCafferty | Director | $980 | 17.0 | 16,660.00 |
| Gabe J Koch | Director | $865 | 111.5 | 96,447.50 |
| HS Bhattal | Director | $865 | 147.4 | 127,501.00 |
| Sam K Lemack | Senior Vice President | $665 | 164.6 | 109,459.00 |
| Sam J Canniff | Senior Vice President | $665 | 8.1 | 5,386.50 |
| Andrew D DePalma | Vice President | $625 | 133.0 | 83,125.00 |
| Nate A Simon | Vice President | $625 | 47.8 | 29,875.00 |
| Lan T Nguyen | Vice President | $530 | 128.0 | 67,840.00 |
| Tammy Brewer | Vice President | $465 | 1.7 | 790.50 |
| Melanie McCabe | Vice President | $430 | 20.4 | 8,772.00 |
| **Total Professional Hours and Fees** | | | **1,044.0** | **$ 835,229.00** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$ 835,229.00** |
| Less 20% Holdback | | | | (167,045.80) |
| **Invoice Total** | | | | **$ 668,183.20** |
| | | | | |
| **Average Billing Rate** | | | | **$ 800.03** |

[1] As set forth in our Engagement Letter dated March 5, 2019, our standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2021 to reflect promotions and general market increases.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 241.4 | $ 196,929.50 |
| 103 | Cash Management | 125.7 | 74,574.00 |
| 104 | Communication with Interested Parties | 134.2 | 101,962.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 17.7 | 10,247.50 |
| 106 | Business Analysis & Operations | 253.0 | 236,142.00 |
| 107 | POR Development | 170.7 | 137,105.00 |
| 109 | Claims Process | 34.9 | 24,142.50 |
| 110 | Special Projects | 0.6 | 375.00 |
| 113 | Fee Statements and Fee Applications | 25.5 | 13,149.50 |
| 114 | Court Hearings | 4.0 | 3,840.00 |
| 115 | Forensic Analysis | 36.3 | 36,761.50 |
| | | **1,044.0** | **$ 835,229.00** |

| | | |
|---|---|---|
| **Average Billing Rate** | **$ 800.03** | |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this seventeenth monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period January 1, 2021 through January 31, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 528] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.   Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $835,229.00, without prejudice to a final allowance of compensation, and that the Court grant AlixPartners such other and further relief as is just and proper.   Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $668,183.20 (80% of $835,229.00) for a total amount of $668,183.20.

Dated:  March 12, 2021                    ALIXPARTNERS, LLP
                                          909 Third Avenue, 28th Floor
                                          New York, NY  10022


                                          */s/ Lisa Donahue*
                                          _____
                                          By:  Lisa Donahue
                                                 Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/04/21 | SKL | Review the transfer workplans on Smartsheet and update based on the latest feedback provided by L. Diggs (DPW). | 2.70 |
| 01/04/21 | SKL | Review Smartsheet Flash Report set-ups and made updates accordingly to ensure consistency throughout each workplan. | 0.50 |
| 01/04/21 | SKL | Call with L. Diggs (DPW) re: open items and updates re: Purdue transfer workplan and Smartsheet. | 0.30 |
| 01/04/21 | NAS | Correspondence with E. Diggs (DPW) and S. Lemack (AlixPartners) re: Regulatory Matters workstream of transfer workplan. | 0.50 |
| 01/04/21 | GJK | Coordinate and plan for Transfer Process work stream, including review of draft workplans to prepare for client intake meetings | 2.00 |
| 01/04/21 | HSB | Review diligence tracking worksheet for outstanding items | 0.20 |
| 01/04/21 | HSB | Review diligence related correspondence from R. Aleali (Purdue) with related comments | 0.40 |
| 01/04/21 | HSB | Review diligence requests from third party and related files | 0.50 |
| 01/04/21 | HSB | Review diligence related correspondence from T. Au and S. Baldridge (both Purdue) | 0.30 |
| 01/04/21 | HSB | Review diligence info from J. Lowne (Purdue) | 0.40 |
| 01/04/21 | HSB | Review diligence related comments from DPW and R. Aleali (Purdue) | 0.20 |
| 01/04/21 | HSB | Review diligence related comments from E. Diggs (DPW) | 0.20 |
| 01/04/21 | HSB | Review Avrio diligence related info | 0.50 |
| 01/05/21 | HSB | Review diligence related info from Purdue and third party teams | 1.60 |
| 01/05/21 | HSB | Review Excel worksheet with OxyContin forecast | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | scenarios | |
| 01/05/21 | HSB | Working session with J. DelConte, H. Bhattal, G. Koch (all AlixPartners) J. O'Connell, T. Coleman, J. Turner (all PJT) re: plan scenarios | 1.20 |
| 01/05/21 | JD | Working session with J. DelConte, H. Bhattal, G. Koch (all AlixPartners) J. O'Connell, T. Coleman, J. Turner (all PJT) re: plan scenarios | 1.20 |
| 01/05/21 | GJK | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), E. Diggs (DPW), A. Lele (DPW), C. Robertson (DPW), E. Turay (DPW), R. Aleali (Purdue), B. Miller (Purdue), and K. McCarthy (Purdue) to provide update on transfer workplan. | 0.60 |
| 01/05/21 | GJK | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to debrief following transfer workplan update call with DPW and Purdue Legal. | 0.30 |
| 01/05/21 | GJK | Coordinate and plan for Transfer Process. | 0.80 |
| 01/05/21 | GJK | Working session with J. DelConte, H. Bhattal, G. Koch (all AlixPartners) J. O'Connell, T. Coleman, J. Turner (all PJT) re: plan scenarios | 1.20 |
| 01/05/21 | SKL | Update notes and action items from this morning's transfer workplan call and circulate to the working group accordingly. | 0.40 |
| 01/05/21 | SKL | Prepare updates to Smartsheet following today's transfer workplan meeting and circulate updated invites to the workplan accordingly. | 1.10 |
| 01/05/21 | SKL | Review latest inquiry re: Avrio lease assumption and provide update accordingly. | 0.50 |
| 01/05/21 | SKL | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), E. Diggs (DPW), A. Lele (DPW), C. Robertson (DPW), E. Turay (DPW), R. Aleali (Purdue), B. Miller (Purdue), and | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | K. McCarthy (Purdue) to provide update on transfer workplan. | |
| 01/05/21 | SKL | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to debrief following transfer workplan update call with DPW and Purdue Legal. | 0.30 |
| 01/05/21 | NAS | Prepare for transfer workplan update call with Purdue Legal and DPW. | 0.30 |
| 01/05/21 | NAS | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), E. Diggs (DPW), A. Lele (DPW), C. Robertson (DPW), E. Turay (DPW), R. Aleali (Purdue), B. Miller (Purdue), and K. McCarthy (Purdue) to provide update on transfer workplan. | 0.60 |
| 01/05/21 | NAS | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to debrief following transfer workplan update call with DPW and Purdue Legal. | 0.30 |
| 01/05/21 | NAS | Review and comment on notes from transfer workplan call with DPW and Purdue Legal. | 0.50 |
| 01/05/21 | SKL | Review Smartsheet Dashboard reports to update report format and ensure all workplans are pulled into the report correctly. | 1.30 |
| 01/05/21 | SKL | Review latest OCP notice provided by C. MacDonald (Purdue) and update the OCP report accordingly to include the new OCP and track financials. | 1.10 |
| 01/06/21 | SKL | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to prepare for 1/7 meeting with Purdue IP team re: emergence transfer process. | 0.90 |
| 01/06/21 | SKL | Update the meeting agenda, open items, questions, and finalize the transfer workplan deck to review and discuss in tomorrow's transfer workplan kickoff call. | 1.10 |
| 01/06/21 | NAS | Coordinate IP emergence transfer workstream across | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                  2132593-1

Re:                        Chapter 11 Process/Case Management
Client/Matter #            012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | Purdue Legal, DPW M&A, and DPW IP. |  |
| 01/06/21 | NAS | Review new filings on Purdue docket. | 0.40 |
| 01/06/21 | NAS | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to prepare for 1/7 meeting with Purdue IP team re: emergence transfer process. | 0.90 |
| 01/06/21 | GJK | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to prepare for 1/7 meeting with Purdue IP team re: emergence transfer process. | 0.90 |
| 01/06/21 | GJK | Plan out cadence for IP Workplan for Transfer Process. | 1.00 |
| 01/06/21 | GJK | Review overall workplan streams for IP. | 0.50 |
| 01/06/21 | JD | Create agenda for call tomorrow morning with management and all professionals | 0.30 |
| 01/06/21 | HSB | Review diligence related info from Purdue in response to requests from third party | 0.40 |
| 01/07/21 | HSB | Review diligence related info from Purdue | 1.30 |
| 01/07/21 | HSB | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, T. Coleman, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: go-forward planning and status update. | 1.70 |
| 01/07/21 | JD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, T. Coleman, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: go-forward planning and status update. | 1.70 |
| 01/07/21 | GJK | Debrief with G. Koch, N. Simon, and S. Lemack (all AlixPartners) following IP workstream call with DPW and Purdue. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2132593-1                           |
|------------------|-------------------------------------|
| Re:              | Chapter 11 Process/Case Management  |
| Client/Matter #  | 012589.00101                        |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/07/21 | GJK | Prepare for IP team call as part of transfer process kickoff IP work stream. | 1.00 |
| 01/07/21 | NAS | Debrief with G. Koch, N. Simon, and S. Lemack (all AlixPartners) following IP workstream call with DPW and Purdue. | 0.20 |
| 01/07/21 | NAS | Draft action items and notes to distribute to attendees following IP emergence transfer process call. | 0.30 |
| 01/07/21 | SKL | Finalize updates to the Smartsheet IP workplan to share and discuss during this afternoon's kickoff call. | 2.00 |
| 01/07/21 | SKL | Update list of notes and action items following this afternoon's kickoff call and provide access to the Smartsheet IP workplan to all participants. | 0.80 |
| 01/07/21 | SKL | Review and reconcile latest Financial Update deck provided by the company and circulate updates and notes accordingly re: November Flash Report. | 1.70 |
| 01/07/21 | LJD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, T. Coleman, J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) re: go-forward planning and status update. | 1.70 |
| 01/07/21 | SKL | Debrief with G. Koch, N. Simon, and S. Lemack (all AlixPartners) following IP workstream call with DPW and Purdue. | 0.20 |
| 01/08/21 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 01/08/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/08/21 | NAS | Distribute action items and notes with G. Koch (AlixPartners) and S. Lemack (AlixPartners) following IP meeting on 1/7. | 0.20 |
| 01/08/21 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: transfer workplan and Mundipharma workstream priorities. | 0.40 |
| 01/08/21 | NAS | Prepare for transfer workplan kickoff meeting related to Employee Matters workstream. | 0.40 |
| 01/08/21 | NAS | Prepare for weekly AlixPartners Purdue engagement team update call. | 0.40 |
| 01/08/21 | NAS | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 01/08/21 | NAS | Respond to IP questions to transfer workplan asked by R. Inz (Purdue). | 0.30 |
| 01/08/21 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 01/08/21 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: transfer workplan and Mundipharma workstream priorities. | 0.40 |
| 01/08/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 01/08/21 | HSB | Prepare agenda and notes for team update on various case related matters | 0.20 |
| 01/08/21 | HSB | Review diligence related info from Purdue | 1.20 |
| 01/08/21 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
| --- | --- |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | AlixPartners) re: Weekly team update. | |
| 01/08/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 01/08/21 | JD | Review latest emergence process options presentation. | 0.50 |
| 01/08/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update. | 0.50 |
| 01/11/21 | HSB | Update due diligence related Excel summary | 0.20 |
| 01/11/21 | JD | Update and planning call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) | 0.50 |
| 01/11/21 | JD | Review time details for Project Plex workstream. | 0.50 |
| 01/11/21 | HSB | Update and planning call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) | 0.50 |
| 01/11/21 | HSB | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), R. Aleali, M. Kesselman (both Purdue), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Klein (all DPW) re: plan alternatives deck for the board. | 1.00 |
| 01/11/21 | GJK | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to coordinate on next steps for emergence transfer process. | 0.30 |
| 01/11/21 | GJK | Review existing Transfer Process workplans developed based on DPW diligence lists and identify potential changes to framework for intake meetings and need for revising workplan approach. | 2.00 |
| 01/11/21 | NAS | Review existing employee matters workstream within emergence transfer workplan and prepare for call with DPW Employee team. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2132593-1

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/11/21 | NAS | Call with N. Simon, S. Lemack (both AlixPartners), S. Brecher and J. Kasprisin (both DPW) to review Employee Matters workplan in advance of 1/13 call with Purdue HR. | 0.30 |
| 01/11/21 | NAS | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to coordinate on next steps for emergence transfer process. | 0.30 |
| 01/11/21 | LJD | Update and planning call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners) | 0.50 |
| 01/11/21 | SKL | Call with N. Simon, S. Lemack (both AlixPartners), S. Brecher and J. Kasprisin (both DPW) to review Employee Matters workplan in advance of 1/13 call with Purdue HR. | 0.30 |
| 01/11/21 | SKL | Meeting with C. MacDonald (Purdue) re: latest inquiry re: prepetition OCP invoices. | 0.30 |
| 01/11/21 | SKL | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners) to coordinate on next steps for emergence transfer process. | 0.30 |
| 01/12/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) re: latest updates and open items re: IP and employee matters discussions. | 0.60 |
| 01/12/21 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) re: requested info and related open items | 0.50 |
| 01/12/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: latest diligence request and outline the leave behind analysis accordingly. | 0.40 |
| 01/12/21 | SKL | Review latest diligence response and begin preparing potential leave behind costs and analysis accordingly. | 2.10 |
| 01/12/21 | SKL | Begin review of IAC contracts to help identify potential leave behind costs re: latest diligence request. | 1.50 |
| 01/12/21 | SKL | Review latest PJT exit scenario deck and reconcile leave behind costs to wind down costs re: latest diligence | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | request. | |
| 01/12/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) re: latest updates and open items re: IP and employee matters discussions. | 0.60 |
| 01/12/21 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) re: requested info and related open items | 0.50 |
| 01/12/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: latest diligence request and outline the leave behind analysis accordingly. | 0.40 |
| 01/12/21 | HSB | Review correspondence from due diligence counterparty | 0.50 |
| 01/13/21 | HSB | Review email correspondence and related documents from Purdue re: Project Green | 0.90 |
| 01/13/21 | HSB | Review diligence responses (Project Green) prepared by L. Nguyen (AlixPartners) | 0.30 |
| 01/13/21 | GJK | Edit follow up notes to Emergence Transfer calls. | 0.50 |
| 01/13/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for emergence transfer meetings related to Employee Matters and Commercial Agreements. | 0.30 |
| 01/13/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), K. Laurel, C. DeStefano, L. Kusinski, R. Aleali (all Purdue), E. Diggs, C. Robertson, A. Lele, S. Brecher, E. Turay (all DPW) re: emergence transfer employee matters workstream. | 1.00 |
| 01/13/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), R. Aleali, B. Miller, K. McCarthy (all Purdue), E. Diggs, C. Robertson, A. Lele, S. Brecher, and E. Turay (all DPW) re: emergence transfer commercial agreements workstream. | 0.70 |
| 01/13/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following emergence transfer employee matters and commercial agreements discussions. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/13/21 | GJK | Review upcoming change of control calls with client subgroups and associated workplans; consider which may require significant additional updates to base workplans. | 1.50 |
| 01/13/21 | SKL | Continue review of potential leave behind costs and reconcile against wind-down costs identified in PJT's latest exit scenario deck. | 1.20 |
| 01/13/21 | SKL | Finalize updates to the leave behind cost analysis re: latest diligence request, and circulate updated analysis accordingly for review and feedback. | 1.80 |
| 01/13/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for emergence transfer meetings related to Employee Matters and Commercial Agreements. | 0.30 |
| 01/13/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), K. Laurel, C. DeStefano, L. Kusinski, R. Aleali (all Purdue), E. Diggs, C. Robertson, A. Lele, S. Brecher, E. Turay (all DPW) re: emergence transfer employee matters workstream. | 1.00 |
| 01/13/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), R. Aleali, B. Miller, K. McCarthy (all Purdue), E. Diggs, C. Robertson, A. Lele, S. Brecher, and E. Turay (all DPW) re: emergence transfer commercial agreements workstream. | 0.70 |
| 01/13/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following emergence transfer employee matters and commercial agreements discussions. | 0.40 |
| 01/13/21 | NAS | Draft agenda for 1/13 emergence transfer process meetings. | 0.40 |
| 01/13/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for emergence transfer meetings related to Employee Matters and Commercial Agreements. | 0.30 |
| 01/13/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2132593-1

Re:                         Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | K. Laurel, C. DeStefano, L. Kusinski, R. Aleali (all Purdue), E. Diggs, C. Robertson, A. Lele, S. Brecher, E. Turay (all DPW) re: emergence transfer employee matters workstream. | |
| 01/13/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), R. Aleali, B. Miller, K. McCarthy (all Purdue), E. Diggs, C. Robertson, A. Lele, S. Brecher, and E. Turay (all DPW) re: emergence transfer commercial agreements workstream. | 0.70 |
| 01/13/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following emergence transfer employee matters and commercial agreements discussions. | 0.40 |
| 01/13/21 | NAS | Draft notes and follow-up items re: emergence transfer employee matters workstream for call attendees. | 0.70 |
| 01/13/21 | NAS | Prepare for emergence transfer process meetings related to Employee Matters and Commercial Agreements. | 0.50 |
| 01/14/21 | NAS | Draft notes and follow-up items from emergence transfer process meetings on 1/13. | 0.80 |
| 01/14/21 | SKL | Finalize updates to the liquidation analysis re: latest insurance proceed feedback provided by Dechert. | 1.60 |
| 01/14/21 | LJD | Call with J. DelConte, H. Bhattal, G. Koch, L. Donahue (all AlixPartners), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly update and go forward planning call. | 1.30 |
| 01/14/21 | GJK | Call with J. DelConte, H. Bhattal, G. Koch, L. Donahue (all AlixPartners), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly update and go forward planning call. | 1.30 |
| 01/14/21 | GJK | Review and comment on actions items from Employee | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Matters call. | |
| 01/14/21 | GJK | Plan for next steps in employee matters process based on subgroup call. | 1.00 |
| 01/14/21 | GJK | Review intersections of commercial agreements across functions. | 1.00 |
| 01/14/21 | JD | Call with J. DelConte, H. Bhattal, G. Koch, L. Donahue (all AlixPartners), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly update and go forward planning call. | 1.30 |
| 01/14/21 | HSB | Review Adhansia R&D plan and related correspondence for Project Green | 0.40 |
| 01/14/21 | HSB | Review draft of Purdue board presentation | 0.40 |
| 01/14/21 | HSB | Update due diligence related Excel summary for Project Plex | 0.20 |
| 01/14/21 | HSB | Call with J. DelConte, H. Bhattal, G. Koch, L. Donahue (all AlixPartners), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: weekly update and go forward planning call. | 1.30 |
| 01/14/21 | HSB | Review draft of Purdue board presentation | 0.40 |
| 01/14/21 | HSB | Review draft of letter to due diligence counterparty (Project Plex) | 0.30 |
| 01/14/21 | HSB | Review due diligence related correspondence in connection with Project Plex | 0.90 |
| 01/15/21 | HSB | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/15/21 | LTN | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2132593-1

Re:                          Chapter 11 Process/Case Management
Client/Matter #              012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | |
| 01/15/21 | JD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/15/21 | GJK | Follow up emails from IP subgroup team and review of associated schedules. | 1.00 |
| 01/15/21 | GJK | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/15/21 | GJK | Review indemnification chart provided by DPW and note need for additional inputs. | 1.50 |
| 01/15/21 | LJD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/15/21 | SKL | Review latest IP workplan inquiry provided by R. Inz (Purdue) and prepare and circulate list of IP agreements from the SOFA/Schedules accordingly per request. | 1.10 |
| 01/15/21 | SKL | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/15/21 | NAS | Review feedback from B. Koch (Purdue) and R. Inz (Purdue) re: IP workstream of transfer workplan. | 0.60 |
| 01/15/21 | NAS | Prepare for weekly AlixPartners Purdue engagement team update call. | 0.40 |
| 01/15/21 | NAS | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/18/21 | NAS | Review status updates to emergence transfer process. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 01/18/21 | GJK | Review various commercial indemnity provision review documents provided by DPW. | 1.50 |
| 01/18/21 | GJK | Plan for upcoming subgroup meetings regarding change of control. | 0.50 |
| 01/18/21 | GJK | Call with R. Aleali (Purdue) re: transfer process. | 0.40 |
| 01/19/21 | GJK | Participate in weekly Purdue weekly professionals meeting with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, D. Klein, C. Robertson (all DPW), J. O'Connell, T. Coleman, R. Schnitzler, J. Turner, T. Melvin (all PJT) re: go forward planning. | 0.70 |
| 01/19/21 | GJK | Review and follow up on client emails related to Change of Control process from subgroups. | 0.50 |
| 01/19/21 | GJK | Review Wage Motion and create draft benefits chart for brainstorming session with company. | 2.00 |
| 01/19/21 | GJK | Program management for upcoming subgroup calls, including planning for potential work | 1.50 |
| 01/19/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to provide update on next steps for emergence transfer process. | 0.60 |
| 01/19/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for 1/20 Employee Matters brainstorming session with Purdue Legal and HR. | 0.90 |
| 01/19/21 | JD | Review historical monthly flash reports for comparisons and details that can be used in court tomorrow. | 0.80 |
| 01/19/21 | JD | Review, edit and provide comments on draft materials for Davis Polk hearing talking points. | 0.80 |
| 01/19/21 | JD | Call with M. Huebner (DPW) re: prep for hearing tomorrow. | 0.10 |
| 01/19/21 | JD | Participate in weekly Purdue weekly professionals meeting | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, D. Klein, C. Robertson (all DPW), J. O'Connell, T. Coleman, R. Schnitzler, J. Turner, T. Melvin (all PJT) re: go forward planning. | |
| 01/19/21 | NAS | Coordinate workstream introduction meetings for emergence transfer process. | 0.40 |
| 01/19/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to provide update on next steps for emergence transfer process. | 0.60 |
| 01/19/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for 1/20 Employee Matters brainstorming session with Purdue Legal and HR. | 0.90 |
| 01/19/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to provide update on next steps for emergence transfer process. | 0.60 |
| 01/19/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for 1/20 Employee Matters brainstorming session with Purdue Legal and HR. | 0.90 |
| 01/19/21 | SKL | Review MOR's filed to date and prepare updated financial analysis and supporting detail for tomorrow's hearing. | 0.90 |
| 01/19/21 | SKL | Finalize updates to the latest Purdue transfer workplan on SmartSheet prior to upcoming meetings. | 2.40 |
| 01/19/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: various case related matters | 0.20 |
| 01/19/21 | LJD | Participate in weekly Purdue weekly professionals meeting with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, D. Klein, C. Robertson (all DPW), J. O'Connell, T. Coleman, R. Schnitzler, J. Turner, T. Melvin (all PJT) re: go forward planning. | 0.70 |
| 01/19/21 | SKL | Review latest Purdue transfer workplan updates and | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2132593-1

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | prepare for tomorrow's IP follow-up call. | |
| 01/19/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners)  re: various case related matters | 0.20 |
| 01/19/21 | HSB | Review debtor financial reports (weekly cash report) for underlying financial data | 0.40 |
| 01/19/21 | HSB | Review due diligence response from counterparty (Project Plex) and prepared list of potential issues for follow-up | 1.40 |
| 01/19/21 | HSB | Participate in weekly Purdue weekly professionals meeting with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, D. Klein, C. Robertson (all DPW), J. O'Connell, T. Coleman, R. Schnitzler, J. Turner, T. Melvin (all PJT) re: go forward planning. | 0.70 |
| 01/19/21 | HSB | Review due diligence materials (Project Plex) in preparation for call with colleagues re: related issues | 1.10 |
| 01/20/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners)  re: multiple Purdue case related matters | 0.30 |
| 01/20/21 | SKL | Meeting with Purdue IT team to provide access to Outlook and WebEx for upcoming transfer workplan meetings. | 0.10 |
| 01/20/21 | SKL | Prepare and finalize updated Employee Matters workplan summary and agenda to review in this afternoon's brainstorming session. | 2.20 |
| 01/20/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: multiple Purdue case related matters | 0.30 |
| 01/20/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), B. Koch (Purdue), and R. Inz (Purdue) to provide update on IP emergence transfer process workstream. | 0.40 |
| 01/20/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for Employee Matters emergence transfer meeting with Purdue HR team. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/20/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), S. Brecher (DPW), R. Aleali (Purdue), K. Laurel (Purdue), C. DeStefano (Purdue), and L. Kusinski (Purdue) to brainstorm items to add to Employee Matters emergence transfer workplan. | 0.90 |
| 01/20/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following meeting with Purdue HR team. | 0.50 |
| 01/20/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following meeting with Purdue HR team. | 0.50 |
| 01/20/21 | NAS | Review press coverage related to 1/20 Court hearing. | 0.20 |
| 01/20/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), B. Koch (Purdue), and R. Inz (Purdue) to provide update on IP emergence transfer process workstream. | 0.40 |
| 01/20/21 | NAS | Draft notes from IP and Employee Matters meetings. | 0.50 |
| 01/20/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for Employee Matters emergence transfer meeting with Purdue HR team. | 0.40 |
| 01/20/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), S. Brecher (DPW), R. Aleali (Purdue), K. Laurel (Purdue), C. DeStefano (Purdue), and L. Kusinski (Purdue) to brainstorm items to add to Employee Matters emergence transfer workplan. | 0.90 |
| 01/20/21 | GJK | Email exchanges to follow up with S Lemack and N Simon (Alix) to prepare for Employee Matters call. | 1.00 |
| 01/20/21 | GJK | Plan for upcoming subgroup meetings including commercial team and assess potential consistent question points. | 1.00 |
| 01/20/21 | GJK | Update and finalize employee benefits chart for discussion with Employee Matters subgroup. | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/20/21 | GJK | Prepare for commercial work stream kick off call. | 1.00 |
| 01/20/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to prepare for Employee Matters emergence transfer meeting with Purdue HR team. | 0.40 |
| 01/20/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), B. Koch (Purdue), and R. Inz (Purdue) to provide update on IP emergence transfer process workstream. | 0.40 |
| 01/20/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), S. Brecher (DPW), R. Aleali (Purdue), K. Laurel (Purdue), C. DeStefano (Purdue), and L. Kusinski (Purdue) to brainstorm items to add to Employee Matters emergence transfer workplan. | 0.90 |
| 01/20/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following meeting with Purdue HR team. | 0.50 |
| 01/21/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following IP workstream update and commercial workstream kickoff meetings. | 0.60 |
| 01/21/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), D. Rosen, M. Ronning, W. Shank, R. Aleali, K. McCarthy, B. Miller, C. Ostrowski (all Purdue), A. Lele, E. Turay (both DPW) to introduce commercial workstream of emergence transfer process. | 1.00 |
| 01/21/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), R. Inz, B. Koch, K. McCarthy (all Purdue), D. Forester, J. Frankel, B. Chen (all DPW) to review updates to IP workstream of emergence transfer process. | 1.00 |
| 01/21/21 | GJK | Weekly call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, D. Klein, E. Vonnegut, C. Robertson (all DPW), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: status update and go- | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2132593-1

Re:               Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | forward planning. | |
| 01/21/21 | GJK | Identify next steps and open questions following commercial work stream call. | 1.50 |
| 01/21/21 | GJK | Review next tier of subgroup calls and workstreams; outline larger change of control issues. | 1.70 |
| 01/21/21 | NAS | Review follow-up items after 1/20 emergence transfer meetings. | 0.40 |
| 01/21/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), R. Inz, B. Koch, K. McCarthy (all Purdue), D. Forester, J. Frankel, B. Chen (all DPW) to review updates to IP workstream of emergence transfer process. | 1.00 |
| 01/21/21 | NAS | Draft notes and action items following IP emergence transfer update call. | 0.60 |
| 01/21/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), D. Rosen, M. Ronning, W. Shank, R. Aleali, K. McCarthy, B. Miller, C. Ostrowski (all Purdue), A. Lele, E. Turay (both DPW) to introduce commercial workstream of emergence transfer process. | 1.00 |
| 01/21/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following IP workstream update and commercial workstream kickoff meetings. | 0.60 |
| 01/21/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), R. Inz, B. Koch, K. McCarthy (all Purdue), D. Forester, J. Frankel, B. Chen (all DPW) to review updates to IP workstream of emergence transfer process. | 1.00 |
| 01/21/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), D. Rosen, M. Ronning, W. Shank, R. Aleali, K. McCarthy, B. Miller, C. Ostrowski (all Purdue), A. Lele, E. Turay (both DPW) to introduce commercial workstream of emergence transfer process. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/21/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners) to debrief following IP workstream update and commercial workstream kickoff meetings. | 0.60 |
| 01/21/21 | SKL | Review latest feedback and updates provided by R. Inz (Purdue) and B. Koch (Purdue) and update the SmartSheet workplan accordingly. | 1.30 |
| 01/21/21 | LJD | Weekly call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, D. Klein, E. Vonnegut, C. Robertson (all DPW), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: status update and go-forward planning. | 1.30 |
| 01/21/21 | HSB | Weekly call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, D. Klein, E. Vonnegut, C. Robertson (all DPW), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: status update and go-forward planning. | 1.30 |
| 01/21/21 | HSB | Review summary of full court hearing obtained from C. Robertson (DPW) | 0.20 |
| 01/21/21 | HSB | Review due diligence (Plex) related materials and prepared a draft of document with summary info | 1.60 |
| 01/21/21 | HSB | Prepare agenda and related notes for internal meeting with Purdue case related updates and list of questions for team re: analysis being performed | 0.20 |
| 01/21/21 | HSB | Review cost files provided to creditor advisors and related email correspondence and questions. | 0.50 |
| 01/21/21 | HSB | Review due diligence (Plex) related list of questions prepared by T. Melvin (PJT) related to the P&L based model prepared by the counterparty | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/21/21 | JD | Prepare agenda for call with all professionals and management. | 0.30 |
| 01/21/21 | JD | Correspondence with A. DePalma (AlixPartners), Davis Polk and Purdue management re: open contract requests. | 0.50 |
| 01/21/21 | JD | Weekly call with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, D. Klein, E. Vonnegut, C. Robertson (all DPW), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners) re: status update and go-forward planning. | 1.30 |
| 01/22/21 | HSB | Review due diligence materials (Plex) from counterparty and OpEx schedule received from J. Lowne (Purdue) | 0.40 |
| 01/22/21 | HSB | Call with H. Bhattal, J. DelConte, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/22/21 | LTN | Call with H. Bhattal, J. DelConte, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/22/21 | SKL | Call with H. Bhattal, J. DelConte, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/22/21 | NAS | Call with H. Bhattal, J. DelConte, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/22/21 | NAS | Review emergence transfer brainstorm lists from Purdue Commercial team. | 0.80 |
| 01/22/21 | GJK | Review commercial work stream materials. | 1.00 |
| 01/22/21 | GJK | Call with H. Bhattal, J. DelConte, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/22/21 | GJK | Assess need for updating workplan approach regarding cross-over of regulatory, commercial and other product continuity issues. | 2.00 |
| 01/22/21 | JD | Call with R. Aleali (Purdue), C. Robertson, L. Altus, T. Matlock (all DPW), J. Turner (PJT) re: state AG request. | 0.50 |
| 01/22/21 | JD | Correspondence with PJT, Davis Polk and Purdue management re: mediator proposals. | 0.40 |
| 01/22/21 | JD | Call with H. Bhattal, J. DelConte, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: Weekly team update call | 0.80 |
| 01/24/21 | JD | Update letter for comments from Purdue management, PJT and Davis Polk. | 1.80 |
| 01/24/21 | JD | Correspondence with PJT, Davis Polk and Purdue management re: third party letter. | 0.70 |
| 01/25/21 | JD | Review latest materials re: trust transfer process. | 0.70 |
| 01/25/21 | GJK | Review and develop questions for liquidation analysis. | 2.00 |
| 01/25/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to walk through open items and questions re: liquidation analysis, next steps and discussion points for upcoming change of control/transfer workplan brainstorming session with DPW and Purdue Legal. | 1.00 |
| 01/25/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to debrief following liquidation analysis meeting. | 0.40 |
| 01/25/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) re: agenda for the weekly change of control/transfer workplan brainstorming session with DPW and Purdue Legal. | 0.40 |
| 01/25/21 | NAS | Review updates to Purdue emergence transfer process. | 0.40 |
| 01/25/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | debrief following liquidation analysis meeting. | |
| 01/25/21 | SKL | Review latest PMO tracker for tomorrow morning's brainstorming session with DPW and Purdue Legal and provide updated feedback accordingly. | 0.80 |
| 01/25/21 | SKL | Finalize updated agenda and PMO tracker for tomorrow's weekly change of control/transfer workplan brainstorming session with Purdue Legal and DPW and circulate updates accordingly. | 1.40 |
| 01/25/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to walk through open items and questions re: liquidation analysis, next steps and discussion points for upcoming change of control/transfer workplan brainstorming session with DPW and Purdue Legal. | 1.00 |
| 01/25/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) re: agenda for the weekly change of control/transfer workplan brainstorming session with DPW and Purdue Legal. | 0.40 |
| 01/25/21 | HSB | Review due diligence (Plex) materials received from counterparty | 1.10 |
| 01/26/21 | HSB | Review due diligence (Plex) materials received from counterparty and related comments from debtors' and creditors' advisors | 1.20 |
| 01/26/21 | HSB | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), C. Robertson (DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT) re: weekly professionals planning call. | 0.60 |
| 01/26/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) re: latest PMO tracker and open items list prior to the weekly change of control/transfer workplan brainstorming session with DPW and Purdue Legal. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/26/21 | SKL | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), E. Turay, E. Diggs (both DPW), R. Aleali, K. McCarthy, and B. Miller (all Purdue) to brainstorm next steps in emergence transfer process. | 1.00 |
| 01/26/21 | SKL | Call with G. Koch, S. Lemack, and N. Simon (all AlixPartners) to debrief following emergence transfer brainstorm call with DPW and Purdue Legal. | 0.50 |
| 01/26/21 | LJD | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), C. Robertson (DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT) re: weekly professionals planning call. | 0.60 |
| 01/26/21 | GJK | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), C. Robertson (DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT) re: weekly professionals planning call. | 0.60 |
| 01/26/21 | NAS | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), E. Turay, E. Diggs (both DPW), R. Aleali, K. McCarthy, and B. Miller (all Purdue) to brainstorm next steps in emergence transfer process. | 1.00 |
| 01/26/21 | NAS | Call with G. Koch, S. Lemack, and N. Simon (all AlixPartners) to debrief following emergence transfer brainstorm call with DPW and Purdue Legal. | 0.50 |
| 01/26/21 | GJK | Review change of control calls to date and key information requirements. | 1.00 |
| 01/26/21 | GJK | Follow up on org charts and employee rosters for breakout of functions for additional intake calls. | 1.00 |
| 01/26/21 | GJK | Call with G. Koch, S. Lemack, N. Simon (all AlixPartners), E. Turay, E. Diggs (both DPW), R. Aleali, K. McCarthy, and B. Miller (all Purdue) to brainstorm next steps in emergence transfer process. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/26/21 | GJK | Call with G. Koch, S. Lemack, and N. Simon (all AlixPartners) to debrief following emergence transfer brainstorm call with DPW and Purdue Legal. | 0.50 |
| 01/26/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) re: latest PMO tracker and open items list prior to the weekly change of control/transfer workplan brainstorming session with DPW and Purdue Legal. | 0.20 |
| 01/26/21 | GJK | Review cash management motion for finance process breakout. | 1.50 |
| 01/26/21 | JD | Call with J. DelConte, L. Donahue, G. Koch, H. Bhattal (all AlixPartners), C. Robertson (DPW), J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT) re: weekly professionals planning call. | 0.60 |
| 01/27/21 | JD | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 1.10 |
| 01/27/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) re: draft organizational breakout for the finance team and prepare next steps re: Purdue transfer workplan. | 1.00 |
| 01/27/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) re: change of control kick off calls. | 0.50 |
| 01/27/21 | GJK | Review options for approaching change of control process based on intake meeting feedback and need for cross-functional approach outside current workplan structure. | 2.00 |
| 01/27/21 | GJK | Call with G. Koch, S Lemack (both AlixPartners) and E Diggs and E Turay (both DPW) re: contract management process. | 0.60 |
| 01/27/21 | GJK | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), L. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | |
| 01/27/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) re: draft organizational breakout for the finance team and prepare next steps re: Purdue transfer workplan. | 1.00 |
| 01/27/21 | SKL | Call with G. Koch, S Lemack (both AlixPartners) and E Diggs and E Turay (both DPW) re: contract management process. | 0.60 |
| 01/27/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) re: change of control kick off calls. | 0.50 |
| 01/27/21 | LJD | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 1.10 |
| 01/27/21 | HSB | Review Excel summary and related details from diligence counterparty (Plex) along with relevant financial information from Purdue | 1.30 |
| 01/27/21 | HSB | Review financial details from J. Lowne (Purdue) and related correspondence from PJT re: due diligence (Plex) | 0.30 |
| 01/27/21 | HSB | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), M. Kesselman, R. Aleali (all Purdue) re: weekly update and planning call. | 1.10 |
| 01/27/21 | HSB | Review list of follow-up questions and requests prepared by T. Melvin (PJT) re: due diligence (Plex) | 0.30 |
| 01/27/21 | HSB | Review latest financial information for Purdue ahead of | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | board meeting on 1/28 | |
| 01/27/21 | HSB | Call with M. Huebner, E. Vonnegut, A. Lele, C. Robertson, D. Klein (all DPW), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), J. O'Connell, T. Coleman, J. Turner, J. Arsic, T. Melvin (all PJT), S. Birnbaum (Dechert), M. Kesselman, R. Aleali, J. Lowne (all Purdue) re: NOAT cash flow projections. | 0.50 |
| 01/28/21 | HSB | Review monthly OCP report prepared by L. Nguyen (AlixPartners) and provided comments | 0.40 |
| 01/28/21 | HSB | Review FTI email and attached worksheet relating to a request for information from Debtors | 0.40 |
| 01/28/21 | HSB | Review due diligence (Plex) materials received from counterparty and additional comments from J. Lowne (Purdue) with related information | 0.90 |
| 01/28/21 | HSB | Review weekly sales report (Purdue) prepared by L. Nguyen (AlixPartners) and provided comments | 0.40 |
| 01/28/21 | HSB | Attend Purdue board meeting with Board members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 5.20 |
| 01/28/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) to finalize the finance organizational breakout and discuss next steps on the employee matter feedback re: Purdue transfer workplan. | 0.40 |
| 01/28/21 | SKL | Call with G. Koch, S. Lemack (both AlixPartners) re: upcoming R&D/Med-Affairs kick-off call. | 0.10 |
| 01/28/21 | SKL | Finalize the finance organizational breakout and prepare updated agenda and discussion points for the R&D/Med- | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| | | Affairs kickoff call. | |
| 01/28/21 | SKL | Update the Smartsheet tracker based on Tuesday's brainstorming session and for tomorrow's R&D/Med-Affairs kickoff. | 0.80 |
| 01/28/21 | GJK | Continue to review options and reframing approach to managing change of control process around agreement assignment, operational needs and product continuity. | 1.50 |
| 01/28/21 | GJK | Research on data room options for contract management. | 2.00 |
| 01/28/21 | GJK | Review updated Employee Program tracker and brainstorm revisions to work plan. | 1.80 |
| 01/28/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) to finalize the finance organizational breakout and discuss next steps on the employee matter feedback re: Purdue transfer workplan. | 0.40 |
| 01/28/21 | GJK | Call with G. Koch, S. Lemack (both AlixPartners) re: upcoming R&D/Med-Affairs kick-off call. | 0.10 |
| 01/29/21 | GJK | Review of week's brainstorming and inputs including what went well and what needs attention. | 0.50 |
| 01/29/21 | GJK | Prepare for week ahead Change of Control meetings and follow up brainstorming sessions. | 1.50 |
| 01/29/21 | JD | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, D. Klein (all DPW), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: AHC call debrief. | 0.90 |
| 01/29/21 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 01/29/21 | SKL | Email G. Koch (AlixPartners) re: change of control/Purdue transfer workplan process. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/29/21 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 01/29/21 | LJD | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, D. Klein (all DPW), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: AHC call debrief. | 0.90 |
| 01/29/21 | GJK | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, D. Klein (all DPW), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: AHC call debrief. | 0.90 |
| 01/29/21 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 01/29/21 | HSB | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, D. Klein (all DPW), J. DelConte, H. Bhattal, L. Donahue, G. Koch (all AlixPartners) re: AHC call debrief. | 0.90 |
| 01/29/21 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 01/29/21 | HSB | Prepare agenda and related notes for internal meeting with Purdue case related updates and analysis being performed | 0.20 |
| 01/29/21 | HSB | Update due diligence document and emailed A. DePalma and L. Nguyen (both AlixPartners) for additional inputs | 1.20 |
| 01/29/21 | HSB | Review updates to summary file related to due diligence (Plex) | 0.20 |
| 01/29/21 | ADD | Prepare for AlixPartners internal engagement team update call. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/29/21 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 01/29/21 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 0.60 |
| 01/30/21 | HSB | Review Purdue financial information prepared by J. Lowne (AlixPartners) re: due diligence (Plex) and reviewed related correspondence re: balance sheet discussion | 0.40 |
| | | **Total** | **241.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                        **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 2.70 | 530.00 | 1,431.00 |
| Andrew D DePalma | 1.40 | 625.00 | 875.00 |
| Nate A Simon | 27.60 | 625.00 | 17,250.00 |
| Sam K Lemack | 59.20 | 665.00 | 39,368.00 |
| HS Bhattal | 47.10 | 865.00 | 40,741.50 |
| Gabe J Koch | 74.10 | 865.00 | 64,096.50 |
| Jesse DelConte | 19.90 | 1,055.00 | 20,994.50 |
| Lisa Donahue | 9.40 | 1,295.00 | 12,173.00 |
| **Total Hours & Fees** | **241.40** | | **196,929.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/04/21 | LTN | Review feedback provided by R. Brown, C. Hobbick, T. Gabriele, and M. Jack (Purdue) re: open transactions for the w.e 12.25 and updated the weekly cash actuals report | 1.20 |
| 01/04/21 | LTN | Reconcile the latest Purdue investment activities files for w.e 01.01.2021 and updated the December weekly cash ending balances | 0.90 |
| 01/04/21 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 1.1.2021 cash actuals report | 1.60 |
| 01/04/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 01.01 cash report | 1.50 |
| 01/04/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 01.01 cash report | 1.80 |
| 01/04/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/05/21 | SKL | Create accounts payable release file and review payments made. | 0.80 |
| 01/05/21 | SKL | Review latest cash report and forecast-to-actual variances and provide updated notes and feedback accordingly. | 1.70 |
| 01/05/21 | JD | Review and provide comments on the latest cash forecast to actual report. | 0.40 |
| 01/05/21 | LTN | Review November Financial statement deck provided by E. Nowakowski (Purdue) and updated PPLP financials section for PEO monthly flash report | 2.30 |
| 01/05/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 12.25 and updated the weekly cash report deck | 1.70 |
| 01/05/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 12.25 and updated the weekly | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | cash report deck |  |
| 01/05/21 | LTN | Finalize the weekly cash actuals deck for w.e 12.25 based on internal feedback and circulated for CFO review | 1.00 |
| 01/05/21 | HSB | Review cash flow forecast w.e 12.18.2020 prepared by L. Nguyen (AlixPartners) | 0.50 |
| 01/06/21 | HSB | Review weekly cash flow forecasts for w.e. 12.25.20 and 01.01.21 prepared by L. Nguyen (AlixPartners) | 0.90 |
| 01/06/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 01.01.2021 and updated the weekly cash report deck | 1.40 |
| 01/06/21 | LTN | Finalize the weekly 01.01 cash actuals report deck based on internal feedback and circulated for CFO review | 1.20 |
| 01/06/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 01.01 cash actuals report | 0.60 |
| 01/06/21 | LTN | Reconcile and update Rhodes financials section of the November PEO monthly flash report | 1.70 |
| 01/06/21 | LTN | Reconcile and update Adlon and Avrio Health financials section of the November PEO monthly flash report | 2.00 |
| 01/06/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 01.01.2021 and updated the weekly cash report deck | 1.80 |
| 01/06/21 | JD | Review updated forecast to actual cash reports. | 0.30 |
| 01/06/21 | JD | Review and comment on latest cash forecast to actual reports. | 0.50 |
| 01/06/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/07/21 | SKL | Create accounts payable release file and review payments made. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/21 | JD | Call with B. Soper (Stretto) re: cash management options. | 0.50 |
| 01/08/21 | SKL | Create accounts payable release file and review payments made. | 0.80 |
| 01/08/21 | JD | Correspondence with J. Lowne (Purdue) and B. Soper (Stretto) re: cash management options. | 0.30 |
| 01/08/21 | LTN | Finalize the November PEO flash report and circulated for internal sign-off | 1.40 |
| 01/08/21 | HSB | Review November Flash Report prepared by L. Nguyen (AlixPartners) and provided comments for revisions | 1.40 |
| 01/08/21 | HSB | Review the full November Board Report prepared by J. Lowne (Purdue) | 0.60 |
| 01/11/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 01.08 cash report | 1.80 |
| 01/11/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 01.08 cash report | 1.60 |
| 01/11/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/11/21 | SKL | Review latest prepetition invoice inquiry provided by H. Benson (Purdue) and circulate update accordingly. | 0.40 |
| 01/11/21 | SKL | Review latest prepetition payment inquiry provided by C. MacDonald (Purdue) and prepare update accordingly. | 0.60 |
| 01/12/21 | SKL | Create accounts payable release file and review payments made. | 0.60 |
| 01/12/21 | SKL | Call with S. Lemack, L. Nguyen (both AlixPartners) re: Purdue's 2021 budget request for the next cash forecast | 0.30 |
| 01/12/21 | LTN | Revise the November PEO flash report based on the internal feedback and circulated for CFO review | 0.60 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100     **F** 214.647.7501
Dallas, TX 75201     **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/12/21 | LTN | Call with S. Lemack, L. Nguyen (both AlixPartners) re: Purdue's 2021 budget request for the next cash forecast | 0.30 |
| 01/13/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries based on feedback from R. Brown (Purdue) for week ended 01.08 cash actuals report | 1.60 |
| 01/13/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 01.08.2021 and updated the weekly cash report deck | 1.60 |
| 01/13/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 01.08.2021 and updated the weekly cash report deck | 1.20 |
| 01/13/21 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 01.08.2021 cash actuals report | 1.00 |
| 01/13/21 | JD | Call with B. Soper (Stretto) re: cash management options. | 0.30 |
| 01/13/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/14/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/14/21 | JD | Review latest forecast to actual cash report. | 0.30 |
| 01/14/21 | HSB | Review Purdue restricted cash schedule | 0.40 |
| 01/14/21 | HSB | Review weekly cash flow forecast for w.e 1.8.21 prepared by L. Nguyen (AlixPartners) | 0.60 |
| 01/14/21 | LTN | Update the actual restructuring and retained professional fees of the last forecast 12.04.2020 - 01.08.2021 period to the tracker | 1.50 |
| 01/15/21 | LTN | Revise the 1.08 weekly cash report based on the internal feedback and circulated for CFO review | 1.30 |
| 01/15/21 | LTN | Update the restructuring fee tracker based on J. DelConte | 0.90 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (AlixPartners) forecast | |
| 01/15/21 | JD | Call with J. Lowne (Purdue) re: board meeting prep. | 0.30 |
| 01/15/21 | SKL | Create accounts payable release file and review payments made. | 0.60 |
| 01/15/21 | SKL | Review latest feedback provided re: updated Purdue and Rhodes budgets and circulate cash requests to E. Nowakowski (Purdue) and R. Haberlin (Purdue) accordingly. | 1.40 |
| 01/15/21 | SKL | Prepare updated vendor prepetition payment analysis and circulate breakdown accordingly per C. MacDonald (Purdue) request. | 0.80 |
| 01/16/21 | HSB | Review Purdue consolidated cash activity analysis in response to a UCC request | 0.40 |
| 01/18/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 01.15 cash report | 1.70 |
| 01/18/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 01.15 cash report | 1.80 |
| 01/18/21 | LTN | Format the cost files re: project Green due diligence requests to PEO standard | 0.70 |
| 01/18/21 | LTN | Review the latest application fees filed from the docket as of 01.15.21 and updated the Restructuring Professional tracker | 1.90 |
| 01/18/21 | LTN | Review the latest application fees filed from the docket as of 01.15.21 and updated the Retained Professional tracker | 0.90 |
| 01/19/21 | LTN | Download AP data from SAP, categorized and update the operating expense section of Purdue 13-week cash forecast beginning w.e 01.15.2021 | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/19/21 | LTN | Download AR data from SAP, categorized and updated the Account Receivables section of Purdue 13-week cash forecast beginning w.e 01.15.2021 | 1.20 |
| 01/19/21 | LTN | Prepare the IAC receipts and IAC disbursements section of the Purdue forecast beginning 01.15 period | 1.50 |
| 01/19/21 | LTN | Reconcile the latest Purdue and Rhodes rebates vs the MCO tracker sent by D. Krishnan (Purdue) as of 01.15.2021 | 2.40 |
| 01/19/21 | LTN | Prepare the customer receipts section of the Purdue 13 week cash forecast beg 01.15 based on the latest sales forecast provided by J. Knight (Purdue) | 1.50 |
| 01/19/21 | LTN | Prepare the rebates section of Purdue 13-week cash forecast beginning 01.15 | 1.30 |
| 01/19/21 | LTN | Begin updating the latest 13-week cash forecast beginning 01.15 and carry forward all cash summaries for Purdue | 1.70 |
| 01/19/21 | HSB | Prepare analysis with selected financial info from MORs based on request from Davis Polk | 1.30 |
| 01/19/21 | SKL | Create accounts payable release file and review payments made. | 0.60 |
| 01/20/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/20/21 | SKL | Review latest UST fee calculation and circulate updated analysis accordingly. | 0.80 |
| 01/20/21 | SKL | Review latest vendor inquiries provided by H. Benson (Purdue) and circulate critical vendor and claims detail accordingly. | 0.70 |
| 01/20/21 | LTN | Prepare the cash summaries section of the Purdue 13 week cash forecast beginning 01.15 | 2.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:               Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/20/21 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 01.15.2021 cash actuals report | 1.40 |
| 01/20/21 | LTN | Prepare the restructuring fee section of the Purdue 13-week cash forecast beginning 01.15 period | 1.60 |
| 01/20/21 | LTN | Prepare the customer receipts section of the Rhodes 13-week cash forecast beginning 01.15 | 1.20 |
| 01/20/21 | LTN | Prepare the Operating expense section of the Rhodes 13-week cash forecast beginning 01.15.2021 | 1.80 |
| 01/20/21 | LTN | Prepare the IAC receipts, disbursements and Legal section of the Rhodes 13-week cash forecast beginning 01.15 | 1.10 |
| 01/20/21 | LTN | Prepare the rebates section of Rhodes 13-week cash forecast beginning 01.15 period | 0.90 |
| 01/20/21 | LTN | Update the latest 13-week cash forecast beginning w.e 01.15.2021 and carry forward all cash summaries for Rhodes entity | 1.80 |
| 01/21/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 01.15 cash actuals report | 1.10 |
| 01/21/21 | LTN | Prepare the deck for Purdue and Rhodes 13 week cash forecast beginning w.e 01.15.2021 | 1.50 |
| 01/21/21 | LTN | Prepare the Purdue's restricted cash balance data requested by J. DelConte (AlixPartners) | 0.40 |
| 01/21/21 | LTN | Prepare the latest 13 week cash forecast vs actual summaries for Purdue and Rhodes and explained the variances | 1.20 |
| 01/21/21 | LTN | Prepare the Cash summaries section of the Rhodes 13-week cash forecast beginning 01.15 period | 1.60 |
| 01/21/21 | SKL | Create accounts payable release file and review payments | 0.60 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | made. | |
| 01/22/21 | SKL | Create accounts payable release file and review payments made. | 0.60 |
| 01/22/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 01.15.2021 and updated the weekly cash report deck | 1.50 |
| 01/22/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 01.15.2021 and updated the weekly cash report deck | 1.20 |
| 01/25/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 01.22 cash report | 1.60 |
| 01/25/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 01.22 cash actuals report | 0.60 |
| 01/25/21 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 01.22.2021 cash actuals report | 0.70 |
| 01/25/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 01.22 cash report | 1.80 |
| 01/25/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/25/21 | SKL | Review latest RT cure cost inquiry from W. DiNicola (Purdue) and prepare update accordingly. | 0.60 |
| 01/26/21 | SKL | Create accounts payable release file and review payments made. | 0.50 |
| 01/26/21 | JD | Review and provide comments on the latest cash flow forecast. | 1.00 |
| 01/26/21 | LTN | Revise the 13 week forecast based on the internal feedback | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2132593-1

Re:                  Cash Management
Client/Matter #       012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/27/21 | LTN | Update the Customer receipts section of the 13 week forecast based on the latest data sent by J. Knight (Purdue) and finalized the deck for CFO sign-off | 1.80 |
| 01/27/21 | HSB | Review 13-week cash forecast and related financial information prepared by L. Nguyen (AlixPartners) and provided comments | 1.20 |
| 01/27/21 | HSB | Review weekly cash report related commentary provided by L. Nguyen (AlixPartners) and also reviewed related financial information | 0.20 |
| 01/27/21 | JD | Review updated cash flow forecast model. | 0.30 |
| 01/27/21 | JD | Review and comment on latest third party diligence question list. | 0.30 |
| 01/27/21 | SKL | Create accounts payable release file and review payments made. | 0.40 |
| 01/28/21 | SKL | Create accounts payable release file and review payments made. | 0.60 |
| 01/28/21 | SKL | Call with L. Nguyen, S. Lemack (both AlixPartners) to review and discuss latest updates re: Purdue cash forecast. | 0.20 |
| 01/28/21 | JD | Call with B. Soper (Stretto) re: cash management options. | 0.20 |
| 01/28/21 | HSB | Review comments and other financial info from J. Lowne (Purdue) on 13-week cash forecast prepared by L. Nguyen (AlixPartners) (AlixPartners) | 0.20 |
| 01/28/21 | LTN | Prepare the updated weekly sales reports as of 01.22 for Rhodes provided by P. Phouthasone (Purdue) | 1.00 |
| 01/28/21 | LTN | Correspondence with J. Lowne (Purdue) re: assumptions for the 13 week cash forecast beginning 01.15 | 2.00 |
| 01/28/21 | LTN | Review the OCP data provided by C. MacDonald (Purdue) | 2.20 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and prepared the OCP report for the December 2020 services | |
| 01/28/21 | LTN | Correspondence with Purdue and Rhodes team re: the 2021 budget data for the cash forecast | 0.90 |
| 01/28/21 | LTN | Call with L. Nguyen, S. Lemack (both AlixPartners) to review and discuss latest updates re: Purdue cash forecast. | 0.20 |
| 01/29/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 01.22.2021 and updated the weekly cash report deck | 1.80 |
| 01/29/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 01.22.2021 and updated the weekly cash report deck | 1.30 |
| 01/29/21 | HSB | Review weekly cash report w.e 01.15.21 prepared by L. Nguyen (AlixPartners) | 0.70 |
| 01/29/21 | HSB | Review weekly cash report w.e 01.22.21 prepared by L. Nguyen (AlixPartners) | 0.60 |
| 01/29/21 | SKL | Create accounts payable release file and review payments made. | 0.80 |
| | | **Total** | **125.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 93.70 | 530.00 | 49,661.00 |
| Sam K Lemack | 18.30 | 665.00 | 12,169.50 |
| HS Bhattal | 9.00 | 865.00 | 7,785.00 |
| Jesse DelConte | 4.70 | 1,055.00 | 4,958.50 |
| **Total Hours & Fees** | **125.70** | | **74,574.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/01/21 | JD | Correspondence with Davis Polk re: third party diligence calls and open diligence questions. | 0.40 |
| 01/01/21 | JD | Review latest batch of documents to be responsive to third party diligence requests. | 1.20 |
| 01/01/21 | ADD | Prepare and uploaded materials submitted in response to diligence request to the data room for review by interested parties. | 1.50 |
| 01/02/21 | JD | Correspondence with third party and Purdue management re: follow-up diligence requests. | 0.30 |
| 01/03/21 | ADD | Format and upload materials provided in response to diligence requests to the data room for interested party review. | 2.70 |
| 01/03/21 | JD | Review comments from Purdue management on responsive diligence documents. | 0.40 |
| 01/04/21 | ADD | Review diligence tracker and follow up with outstanding diligence requests. | 2.20 |
| 01/04/21 | ADD | Add new third-party users to data room. | 0.40 |
| 01/04/21 | ADD | Upload materials submitted in response to diligence requests to the data room. | 2.10 |
| 01/04/21 | JD | Correspondence with Davis Polk and Purdue management re: open questions after third party IP call. | 0.50 |
| 01/04/21 | JD | Review latest round of diligence files provided by management to be uploaded for third party review. | 1.30 |
| 01/04/21 | JD | Review third party trial balance mapping questions and company responses. | 0.60 |
| 01/04/21 | JD | Review Davis Polk comments on latest third party legal due diligence list. | 0.80 |
| 01/04/21 | JD | Review diligence documents provided by management in response to open third party diligence requests. | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2132593-1

Re:                          Communication with Interested Parties
Client/Matter #              012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/04/21 | ADD | Compile and format materials for upload to the data room for interested party review | 3.10 |
| 01/04/21 | LTN | Reconcile the latest files received from Purdue for 1.4.2021 and updated the DD requests tracker | 2.20 |
| 01/05/21 | LTN | Review the latest files received as of 1.5.21 from Purdue, cleaned and redacted data and updated the DD request tracker | 2.00 |
| 01/05/21 | JD | Call with J. Lowne (Purdue) re: open diligence questions. | 0.20 |
| 01/05/21 | ADD | Compile and format materials for upload to the data room for interested party review | 2.90 |
| 01/05/21 | ADD | Upload materials submitted in response to diligence requests to the data room for third party review. | 2.10 |
| 01/05/21 | JD | Review latest batch of diligence documents from management in response to open third party diligence requests. | 1.80 |
| 01/05/21 | JD | Search data room for files that are responsive to open third party trial balance questions. Correspondence with third party re: same. | 0.80 |
| 01/06/21 | JD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Lowne, D. Fogel, E. Nowakowski (all Purdue) and third party re: Project Plex due diligence catch-up | 0.40 |
| 01/06/21 | JD | Review analysis of Avrio standard costs and other analyses in response to open third party diligence questions. | 1.00 |
| 01/06/21 | JD | Correspondence with third party re: open trial balance mapping requests. | 0.40 |
| 01/06/21 | ADD | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Lowne, D. Fogel, E. Nowakowski (all Purdue) and third party re: Project Plex due diligence | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | catch-up | |
| 01/06/21 | JD | Review latest diligence tracker and files to be uploaded to the data room. | 0.80 |
| 01/06/21 | ADD | Compile and format materials for upload to the data room for interested party review | 3.10 |
| 01/06/21 | ADD | Upload materials submitted in response to diligence requests to the data room for third party review. | 2.00 |
| 01/06/21 | ADD | Review diligence tracker and follow up with outstanding diligence requests. | 2.50 |
| 01/06/21 | JD | Correspondence with R. Aleali (Purdue), Davis Polk and PJT re: third party IP requests. | 0.70 |
| 01/06/21 | JD | Correspondence with Purdue management and Davis Polk re: Phase I and II reports for Wilson. | 0.80 |
| 01/06/21 | LTN | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Lowne, D. Fogel, E. Nowakowski (all Purdue) and third party re: Project Plex due diligence catch-up | 0.40 |
| 01/06/21 | HSB | Call with J. DelConte, H. Bhattal, A. DePalma, L. Nguyen (all AlixPartners), J. Lowne, D. Fogel, E. Nowakowski (all Purdue) and third party re: Project Plex due diligence catch-up | 0.40 |
| 01/07/21 | LTN | Review the latest files received on 1.7.21, cleaned the data and updated the due diligence tracker | 0.80 |
| 01/07/21 | LTN | Call with A. DePalma, L. Nguyen (both AlixPartners) re: managing Intralink for Project Green due diligence | 0.60 |
| 01/07/21 | JD | Review proposed materials for commercial team call. | 0.40 |
| 01/07/21 | JD | Correspondence with third party and Purdue accounting team re: trial balance mapping. | 0.50 |
| 01/07/21 | ADD | Work session with Intralinks support to open new data | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | room for diligence process. | |
| 01/07/21 | ADD | Call with A. DePalma, L. Nguyen (both AlixPartners) re: managing Intralink for Project Green due diligence | 0.60 |
| 01/07/21 | ADD | Prepare and format materials for upload to the data room for third party review. | 1.40 |
| 01/07/21 | ADD | Add new third-party users to data room. | 0.40 |
| 01/07/21 | ADD | Review claims data and prepare summary chart at the request of Purdue. | 1.50 |
| 01/07/21 | ADD | Populate new data room with data for third-party review. | 2.40 |
| 01/07/21 | JD | Call with R. Aleali (Purdue), J. Turner, T. Melvin (both PJT) re: third party request for commercial call. | 0.50 |
| 01/08/21 | ADD | Review diligence request tracker and follow up with outstanding requests. | 2.20 |
| 01/08/21 | ADD | Call with third party, E. Nowakowski, R. Ullman (both Purdue), J. DelConte, A. DePalma (both AlixPartners), J. Turner (PJT) re: open trial balance questions. | 0.50 |
| 01/08/21 | ADD | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Diaz, B. Bromberg, E. Suric (all FTI), G. Coutts, H. Schenk (both HL), M. Atkinson (Province), J. DelConte, A. DePalma (both AlixPartners), J. Lowne, K. Gadski, M. Ronning, D. Rosen (all Purdue) re: forecast assumptions. | 0.80 |
| 01/08/21 | JD | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), M. Diaz, B. Bromberg, E. Suric (all FTI), G. Coutts, H. Schenk (both HL), M. Atkinson (Province), J. DelConte, A. DePalma (both AlixPartners), J. Lowne, K. Gadski, M. Ronning, D. Rosen (all Purdue) re: forecast assumptions. | 0.80 |
| 01/08/21 | JD | Call with third party, E. Nowakowski, R. Ullman (both Purdue), J. DelConte, A. DePalma (both AlixPartners), J. Turner (PJT) re: open trial balance questions. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/08/21 | ADD | Prepare and format materials for upload to the data room for third party review. | 1.60 |
| 01/08/21 | ADD | Prepare new data room for diligence process with third party | 1.60 |
| 01/09/21 | JD | Review materials to upload to the data room for third party. Correspondence with Davis Polk and A. DePalma (AlixPartners) re: same. | 0.40 |
| 01/10/21 | JD | Correspondence with Purdue management, PJT, Davis Polk and Houlihan re: ability to share certain PEO information. | 0.50 |
| 01/11/21 | ADD | Review outstanding diligence requests and update diligence tracker. | 1.90 |
| 01/11/21 | ADD | Prepare materials processed by Davis Polk's eDiscovery team and upload to the data room. | 3.10 |
| 01/11/21 | ADD | Update SAP BW query and download information requested by the client in response to a diligence requests. | 1.60 |
| 01/11/21 | ADD | Draft correspondence requesting approval to upload documents to the data room. | 0.50 |
| 01/11/21 | ADD | Upload materials processed by Davis Polk's eDiscovery team and upload to the data room for creditor committee review. | 1.00 |
| 01/12/21 | ADD | Call with T. Melvin, J Turner, J. Arsic, R. Schnitzler (all PJT) and E. Nowakowski, M. Ronning, K. Gadski, D. Rosen (all Purdue) B. Bromberg. E. Suric, C. Kim, M. Diaz (all FTI) and M. Atkinson (Province) and A. Benjamin, H. Shenk, (both HL) J. DelConte, A. DePalma (both AlixPartners) and re: OxyContin/Adhansia Forecast Follow-up | 1.30 |
| 01/12/21 | ADD | Compile and format materials provided in response to | 2.80 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100      **F** 214.647.7501
Dallas, TX 75201      **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | diligence request for processing and upload to the data room. | |
| 01/12/21 | ADD | Prepare materials processed by Davis Polk's eDiscovery team and upload to the data room for creditor committee review. | 2.50 |
| 01/12/21 | ADD | Research documents previously produced that are potentially responsive to diligence requests. | 1.60 |
| 01/12/21 | JD | Call with T. Melvin, J Turner, J. Arsic, R. Schnitzler (all PJT) and E. Nowakowski, M. Ronning, K. Gadski, D. Rosen (all Purdue) B. Bromberg. E. Suric, C. Kim, M. Diaz (all FTI) and M. Atkinson (Province) and A. Benjamin, H. Schenk, (both HL) J. DelConte, A. DePalma (both AlixPartners) and re: OxyContin/Adhansia Forecast Follow-up | 1.30 |
| 01/13/21 | JD | Call with G. Coutts, H. Schenk, S. Burian, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), J. Turner, T. Melvin, R. Schnitzler (all PJT) re: third party discussions. | 1.00 |
| 01/13/21 | ADD | Upload materials processed by Davis Polk's eDiscovery team and upload to the data room for creditor committee review. | 1.10 |
| 01/13/21 | LTN | Review data sent by L. Madelyn (Intralink) and prepared statistics summary reg Project Plex requested by J. DelConte (AlixPartners) | 1.40 |
| 01/14/21 | LTN | Review files and consolidated responses from various Purdue teams re: project Green due diligence requests, formatted and cleaned data | 1.80 |
| 01/14/21 | ADD | Upload materials processed by Davis Polk's eDiscovery team and upload to the data room for creditor committee review. | 0.40 |
| 01/14/21 | JD | Review and edit draft letter to non-consenting state group | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | outlining third party diligence activities to date. Review hours and fees to date for AlixPartners. | |
| 01/14/21 | JD | Edit DPW mark-up of the non-consenting state group letter. | 0.40 |
| 01/15/21 | JD | Review and provide comments on updated draft third party letter. | 0.30 |
| 01/16/21 | JD | Correspondence with Purdue management and M. Atkinson (Province) re: end of year cash difference. | 0.50 |
| 01/16/21 | JD | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI) re: third party discussions. | 1.00 |
| 01/19/21 | JD | Correspondence with AHC advisors re: detailed cost files. | 0.40 |
| 01/20/21 | JD | Call with M. Atkinson (Province), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: third party diligence call pre-call. | 1.20 |
| 01/20/21 | JD | Call with third party, J. Lowne (Purdue), M. Atkinson (Province), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Diaz, B. Bromberg (all FTI), J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: diligence requests. | 1.20 |
| 01/20/21 | JD | Call with G. Coutts, H. Schenk, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), J. DelConte, H. Bhattal (both AlixPartners), M. Atkinson (Province), J. Turner, T. Melvin (both PJT) re: post-third party call debrief. | 0.60 |
| 01/20/21 | ADD | Review outstanding diligence review request and update tracker. | 1.50 |
| 01/20/21 | HSB | Call with M. Atkinson (Province), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), J. | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: third party diligence call pre-call. | |
| 01/20/21 | HSB | Call with third party, J. Lowne (Purdue), M. Atkinson (Province), G. Coutts, H. Schenk, A. Benjamin (all HL), M. Diaz, B. Bromberg (all FTI), J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: diligence requests. | 1.20 |
| 01/20/21 | HSB | Call with G. Coutts, H. Schenk, A. Benjamin (all HL), M. Diaz, B. Bromberg (both FTI), J. DelConte, H. Bhattal (both AlixPartners), M. Atkinson (Province), J. Turner, T. Melvin (both PJT) re: post-third party call debrief. | 0.60 |
| 01/21/21 | ADD | Prepare files submitted in response to diligence requests for upload to the data room. | 1.90 |
| 01/21/21 | ADD | Upload documents to the data room for creditor committee review. | 0.80 |
| 01/21/21 | JD | Correspondence with FTI re: open diligence questions. | 0.40 |
| 01/22/21 | JD | Process cost detail assumptions per creditor advisor diligence requests. | 0.40 |
| 01/23/21 | JD | Review and edit correspondence in response to open diligence questions from state AGs. | 0.70 |
| 01/23/21 | JD | Call with J. Turner (PJT), M. Huebner, A. Lele (both DPW) re: letter to state AGs. | 0.40 |
| 01/23/21 | JD | Review and process cost detail files to upload to the dataroom in response to open diligence requests. | 0.40 |
| 01/23/21 | JD | Consolidate and prepare final diligence responses to open AG requests. | 0.80 |
| 01/24/21 | JD | Correspondence with the AHC re: tax analysis. | 0.30 |
| 01/25/21 | JD | Review and comment on latest version of CT AG letter. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/25/21 | JD | Review PEO creditor diligence files to be provided to creditor advisors. | 0.80 |
| 01/25/21 | JD | Review and comment on updates to latest third party letter and correspondence with Davis Polk and PJT re: same. | 0.80 |
| 01/25/21 | ADD | Draft correspondence to request approval to share materials with the credit committee. | 0.50 |
| 01/25/21 | ADD | Upload documents to the data room for Creditor Committee review. | 2.50 |
| 01/25/21 | ADD | Review list of agreements requested by David Polk and follow up with outstanding items. | 1.60 |
| 01/25/21 | ADD | Prepare materials provided by Davis Polks eDiscovery team for upload to the data room. | 1.20 |
| 01/25/21 | ADD | Review Rhodes Pharma business plan projections and compare the files to the valuation model. | 2.30 |
| 01/26/21 | ADD | Review Rhodes Pharma business plan projections and compare the files to the valuation model. | 1.20 |
| 01/26/21 | ADD | Compile agreements requested by David Polk and follow up with outstanding items. | 2.00 |
| 01/26/21 | JD | Review and add to third party diligence questions from the AHC. | 0.50 |
| 01/26/21 | JD | Review and provide comments on updated third party letter. | 0.40 |
| 01/26/21 | JD | Review and analyze open working capital questions from the AHC. | 0.90 |
| 01/26/21 | JD | Review latest edits to the third party letter. | 0.30 |
| 01/27/21 | JD | Call with J. Turner, T. Melvin (both PJT), M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Schenk (both HL) re: NOAT cash flows. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2132593-1

Re:                     Communication with Interested Parties
Client/Matter #         012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/27/21 | JD | Call with J. Turner (PJT) and M. Atkinson (Province) re: NOAT distribution structures. | 0.40 |
| 01/27/21 | JD | Update latest version of the AG letter to align with the latest version of the letter to Troop. | 1.80 |
| 01/27/21 | JD | Correspondence with Davis Polk and PJT re: updated drafts to third party letter. | 0.60 |
| 01/27/21 | ADD | Compile agreements requested by David Polk and follow up with outstanding items. | 1.20 |
| 01/27/21 | ADD | Review Rhodes Pharma business plan projections and compare the files to the valuation model. | 1.00 |
| 01/28/21 | HSB | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: project Plex update. | 0.30 |
| 01/28/21 | ADD | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: project Plex update. | 0.30 |
| 01/28/21 | LTN | Call with H. Bhattal, A. DePalma, and L. Nguyen (AlixPartners) re: project Plex update. | 0.30 |
| 01/28/21 | JD | Review latest inbound communications from third party. | 0.80 |
| 01/29/21 | JD | Call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, D. Klein (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: prep call for upcoming AHC call. | 1.10 |
| 01/29/21 | JD | Call with M. Diaz, B. Bromberg (both FTI), S. Burian, H. Schenk, A. Benjamin (all HL), K. Rosen, R. Ringer (both Kramer Levin), S. Gilbert (Gilbert LLC), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), J. Lowne, R. Aleali, M. Kesselman (all Purdue) re: plan proposals. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/29/21 | GJK | Call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, D. Klein (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: prep call for upcoming AHC call. | 1.10 |
| 01/29/21 | HSB | Call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, D. Klein (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: prep call for upcoming AHC call. | 1.10 |
| 01/29/21 | HSB | Call with M. Diaz, B. Bromberg (both FTI), S. Burian, H. Schenk, A. Benjamin (all HL), K. Rosen, R. Ringer (both Kramer Levin), S. Gilbert (Gilbert LLC), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), J. Lowne, R. Aleali, M. Kesselman (all Purdue) re: plan proposals. | 1.20 |
| 01/29/21 | ADD | Review Project Plex materials and update Project timeline. | 1.50 |
| 01/29/21 | ADD | Troubleshoot Intralinks technical issues with files uploaded for the committee. | 0.80 |
| | | **Total** | **134.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Lan T Nguyen | 9.50 | 530.00 | 5,035.00 |
| Andrew D DePalma | 77.40 | 625.00 | 48,375.00 |
| HS Bhattal | 6.00 | 865.00 | 5,190.00 |
| Gabe J Koch | 1.10 | 865.00 | 951.50 |
| Jesse DelConte | 40.20 | 1,055.00 | 42,411.00 |
| **Total Hours & Fees** | **134.20** | | **101,962.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/11/21 | LTN | Prepare the cash activity section of the December monthly operating report | 1.70 |
| 01/11/21 | LTN | Collate data from various Purdue teams to prepare for the December MOR | 0.50 |
| 01/11/21 | LTN | Prepare the bank account balances section of the December monthly operating report | 1.80 |
| 01/11/21 | NAS | Review data related to insider payments for December 2020 Monthly Operating Report. | 0.50 |
| 01/12/21 | NAS | Resolve issues related to secure file transfer system for MOR payroll data. | 0.30 |
| 01/12/21 | LTN | Prepare the Insider payments section of December monthly operating report | 1.80 |
| 01/12/21 | LTN | Prepare the professional fee payments section of the December monthly operating report | 1.40 |
| 01/13/21 | NAS | Resolve MOR insider payroll data processing issues related to secure file transfer system. | 0.90 |
| 01/14/21 | NAS | Review insider payroll data provided by Purdue for December 2020 MOR. | 0.30 |
| 01/14/21 | JD | Review draft bank balance analysis to send to UST. | 0.20 |
| 01/15/21 | NAS | Resolve issue related to MOR payroll information secure file transfer. | 0.60 |
| 01/19/21 | JD | Correspondence with Davis Polk, S. Lemack, L. Nguyen (both AlixPartners) and Purdue management re: upcoming US trustee payments. | 0.30 |
| 01/21/21 | LTN | Prepare the 4th quarterly US Trustee fee calculation report and circulated to J. Lowne and H. Benson (both Purdue) | 1.20 |
| 01/22/21 | NAS | Resolve issue related to payroll file transfer system for Monthly Operating Report - Insider Payments section. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/25/21 | NAS | Resolve issue related to file transfer system for MOR insider payroll file. | 0.50 |
| 01/26/21 | NAS | Review insider indemnitee file provided by C. MacDonald (Purdue). | 0.30 |
| 01/26/21 | LTN | Finalize the Insider payments section of December monthly operating report | 0.60 |
| 01/28/21 | ADD | Review and update MOR debtor questionnaire section. | 0.90 |
| 01/29/21 | LTN | Compiled financial statements and formatted December 2020 MOR | 2.10 |
| 01/29/21 | LTN | Review the disclosure section for the consolidated Balance sheet, formatted to MOR standard and incorporated to the Dec MOR | 1.10 |
| 01/29/21 | JD | Review monthly OCP report to be filed with the court. | 0.30 |
| | | **Total** | **17.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105


**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 12.20 | 530.00 | 6,466.00 |
| Andrew D DePalma | 0.90 | 625.00 | 562.50 |
| Nate A Simon | 3.80 | 625.00 | 2,375.00 |
| Jesse DelConte | 0.80 | 1,055.00 | 844.00 |
| **Total Hours & Fees** | **17.70** | | **10,247.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/04/21 | GJK | Coordinate and plan for Mundipharma diligence work stream. | 1.00 |
| 01/04/21 | GJK | Call with B Bromberg (FTI) re: tax follow up for Mundipharma. | 0.30 |
| 01/04/21 | NAS | Follow up with other Mundipharma diligence advisors re: IAC tax workstream. | 0.30 |
| 01/04/21 | ADD | Prepare liabilities subject to compromise calculations for December 31, 2020 month end. | 0.30 |
| 01/04/21 | KM | Analysis and team support re: project Catalyst transition closing. | 2.10 |
| 01/04/21 | JD | Review and edit draft slides for the Board on potential emergence options. | 2.70 |
| 01/04/21 | JD | Discussion with J. Lowne (Purdue) re: open diligence questions. | 0.20 |
| 01/04/21 | JD | Discussion with R. Aleali (Purdue) re: ongoing diligence discussions. | 0.40 |
| 01/05/21 | KM | Workplan clean up and backups re: project Catalyst. | 1.10 |
| 01/05/21 | ADD | Prepare liabilities subject to compromise calculations for December 31, 2020 month end. | 2.70 |
| 01/05/21 | GJK | Brainstorm potential additional Mundipharma diligence related to tax advisors call | 1.00 |
| 01/05/21 | GJK | Review feedback from tax advisors on Mundipharma diligence and identify priority ongoing items | 1.00 |
| 01/05/21 | JD | Correspondence with Davis Polk and Purdue management re: Avrio lease. | 0.30 |
| 01/05/21 | JD | Review creditor advisor third party diligence requests on OxyContin forecasts. | 0.70 |
| 01/05/21 | JD | Search for Phase I and II reports re: Wilson. Review | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Wilson overview documents. | |
| 01/06/21 | JD | Call with R. Aleali (Purdue) re: third party diligence process and upcoming board meetings. | 0.60 |
| 01/06/21 | JD | Call with J. Lowne (Purdue), J. Turner, T. Melvin, R. Schnitzler (all PJT) re: business plan scenarios. | 0.50 |
| 01/06/21 | GJK | Review baseline Munidpharma business projections (per April/June revision from Mundipharma). | 1.00 |
| 01/06/21 | JD | Review trial balance follow up materials following call with management. | 0.50 |
| 01/06/21 | JD | Review creditor diligence requests and materials pulled together in response to other third party diligence requests. | 0.50 |
| 01/06/21 | JD | Review materials responsive to requests from the Monitor. Correspondence with Purdue legal and Dechert re: same. | 0.80 |
| 01/06/21 | GJK | Update Mundipharma diligence planning process requirements based on updated business projections. | 1.50 |
| 01/06/21 | NAS | Draft agenda for 1/7 meeting with Purdue IP team re: emergence transfer process. | 2.40 |
| 01/06/21 | KM | Analysis refresh and deck preparation re: Rhodes Pharma R&D restructuring. | 2.10 |
| 01/06/21 | KM | Closing analysis clean-up re: project Catalyst. | 1.00 |
| 01/06/21 | KM | Organize and file supporting analyses re: project Catalyst. | 1.30 |
| 01/06/21 | KM | Update smartsheet tracking re: project Catalyst. | 2.20 |
| 01/06/21 | JD | Correspondence with Davis Polk and Purdue management re: Avrio lease. | 0.30 |
| 01/07/21 | JD | Collect diligence materials re: Adhansia and correspondence with J. Lowne (Purdue) re: same. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/21 | KM | Summarize 2020 findings and analyses re: Rhodes Pharma R&D. | 1.90 |
| 01/07/21 | KM | Meeting with H. Ghanmieh, J. Lowne, P. Brinkerhoff, D. Fogel (all Purdue) re: project Catalyst IT progress. | 1.00 |
| 01/07/21 | KM | Recommendations re: Rhodes Pharma R&D. | 0.90 |
| 01/07/21 | KM | Meeting with J. Ducharme and J. Giordano (both Purdue) re: Rhodes Pharm R&D. | 1.60 |
| 01/07/21 | JD | Review latest claims summary to provide to Purdue management for potential accounting accruals. | 0.30 |
| 01/07/21 | JD | Review newly provided Adhansia diligence materials from management prior to uploading for creditors. | 0.80 |
| 01/07/21 | JD | Correspondence with Purdue management and PJT re: third party call request. | 0.40 |
| 01/07/21 | NAS | Coordinate follow-up IAC tax meeting with Mundipharma diligence advisor group. | 0.30 |
| 01/07/21 | NAS | Review new information received from Mundipharma re: 2021 forecast. | 1.20 |
| 01/07/21 | NAS | Meeting with G. Koch, N. Simon, S. Lemack (all AlixPartners), C. Robertson, D. Forester, B. Chen, E. Diggs, D. Bauer (all DPW), R. Inz, B. Koch, R. Aleali, B. Miller, and K. McCarthy (all Purdue) re: IP workstream within emergence transfer process. | 0.60 |
| 01/07/21 | SKL | Meeting with G. Koch, N. Simon, S. Lemack (all AlixPartners), C. Robertson, D. Forester, B. Chen, E. Diggs, D. Bauer (all DPW), R. Inz, B. Koch, R. Aleali, B. Miller, and K. McCarthy (all Purdue) re: IP workstream within emergence transfer process. | 0.60 |
| 01/07/21 | LJD | Review and comment on PJT deck with alternative financing | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/21 | GJK | Organize Mundipharma business projection data dump provided by Mundipharma | 1.50 |
| 01/07/21 | GJK | Begin review of revised Mundipharma business projections | 1.00 |
| 01/07/21 | GJK | Meeting with G. Koch, N. Simon, S. Lemack (all AlixPartners), C. Robertson, D. Forester, B. Chen, E. Diggs, D. Bauer (all DPW), R. Inz, B. Koch, R. Aleali, B. Miller, and K. McCarthy (all Purdue) re: IP workstream within emergence transfer process. | 0.60 |
| 01/07/21 | JD | Call with R. Aleali (Purdue) and J. Turner (PJT) re: pipeline planning. | 0.60 |
| 01/07/21 | JD | Call with J. Lowne (Purdue), J. Turner, T. Melvin (both PJT) re: year end accruals. | 0.60 |
| 01/07/21 | JD | Call with J. Lowne (Purdue) re: Adhansia. | 0.50 |
| 01/08/21 | GJK | Identify potential issues in Mundipharma revised business projections. | 1.00 |
| 01/08/21 | GJK | Plan potential next steps for tax analysis of Mundipharma | 1.00 |
| 01/08/21 | GJK | Review of Mundipharma data files for revised business projections - 2021 comparison. | 1.50 |
| 01/08/21 | GJK | Plan potential next steps for Mundipharma diligence business plan. | 1.50 |
| 01/08/21 | NAS | Analyze hierarchy of accounts used in source data provided for Mundipharma 2021 Original Budget. | 2.30 |
| 01/08/21 | NAS | Translate data within source files provided for Mundipharma 2021 Original Budget. | 0.50 |
| 01/08/21 | JD | Call with H. Bhattal, J. DelConte (both AlixPartners), L. Altus, T. Matlock (both DPW) re: go forward tax issues. | 0.70 |
| 01/08/21 | KM | Workstream updates re: project Catalyst. | 1.30 |
| 01/08/21 | KM | RAID updates re: project Catalyst. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/08/21 | JD | Review latest filed professional fee applications. Correspondence with FTI and Province re: open AHC and UCC year-end accruals. | 0.50 |
| 01/08/21 | JD | Correspondence with third party and J. Lowne (Purdue) re: data room access. | 0.30 |
| 01/08/21 | JD | Correspondence with Purdue management and PJT re: summary of commercial team call. | 0.40 |
| 01/08/21 | HSB | Call with H. Bhattal, J. DelConte (both AlixPartners), L. Altus, T. Matlock (both DPW) re: go forward tax issues. | 0.70 |
| 01/10/21 | JD | Review recent materials re: business development opportunity. | 0.30 |
| 01/10/21 | LJD | Review PJT draft document for plan alternatives and comment | 0.90 |
| 01/10/21 | LJD | Review correspondence and respond to scheduling questions for coordination call | 0.30 |
| 01/11/21 | LJD | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), R. Aleali, M. Kesselman (both Purdue), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Klein (all DPW) re: plan alternatives deck for the board. | 1.00 |
| 01/11/21 | NAS | Analyze Mundipharma 2021 Original Budget raw data provided by management. | 2.30 |
| 01/11/21 | NAS | Draft and share notes with J. Arsic (PJT) and J. Turner (PJT) following IAC tax meeting. | 0.30 |
| 01/11/21 | NAS | Prepare for IAC tax meeting with KPMG and other Mundipharma diligence advisors. | 0.30 |
| 01/11/21 | NAS | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors re: IAC tax workstream. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/11/21 | GJK | Scope out potential open diligence items for Mundipharma that may require additional follow up diligence items. | 2.00 |
| 01/11/21 | GJK | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors re: IAC tax workstream. | 0.90 |
| 01/11/21 | GJK | Prepare for KPMG tax call re: IACs and follow up questions. | 0.50 |
| 01/11/21 | JD | Call with J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), R. Aleali, M. Kesselman (both Purdue), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, D. Klein (all DPW) re: plan alternatives deck for the board. | 1.00 |
| 01/11/21 | JD | Call with J. Lowne (Purdue), J. Turner, T. Melvin, G. Sim, J. Arsic (all PJT) re: plan alternatives. | 0.70 |
| 01/11/21 | JD | Call with J. Turner (PJT) re: latest iteration of the deck. | 0.40 |
| 01/11/21 | JD | Review DOJ presentation and review side-by-side analysis in order to answer open questions from R. Aleali (Purdue). | 0.80 |
| 01/11/21 | JD | Correspondence with Purdue management re: business plan presentation shared with creditors. | 0.30 |
| 01/11/21 | JD | Update latest professional fee tracker and forecast for 2021 in comparison to budget estimates. | 2.50 |
| 01/11/21 | JD | Review and analyze latest third party proposal. | 1.70 |
| 01/11/21 | JD | Correspondence with PJT and J. Lowne (Purdue) re: min cash. | 0.30 |
| 01/11/21 | JD | Initial research comparable claims resolution trust costs. | 0.80 |
| 01/12/21 | JD | Review latest status of prodrug discussions with creditor advisors. | 0.50 |
| 01/12/21 | JD | Correspondence with management re: corporate objective | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2132593-1

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | scorecard 2021. | |
| 01/12/21 | JD | Attend Purdue board meeting Purdue board members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 2.50 |
| 01/12/21 | JD | Review previous AlixPartners cases and projected winddown trust costs. | 1.10 |
| 01/12/21 | JD | Call with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: third party discussions. | 0.40 |
| 01/12/21 | JD | Call with D. Warren and E. Nowakowski (both Purdue) re: accounting accruals. | 0.50 |
| 01/12/21 | JD | Review latest plan alternatives presentation. | 0.50 |
| 01/12/21 | JD | Prepare analysis of latest professional forecast versus budget amounts. | 0.70 |
| 01/12/21 | HSB | Call with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: third party discussions. | 0.40 |
| 01/12/21 | HSB | Attend Purdue board meeting Purdue board members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 2.50 |
| 01/12/21 | LTN | Call with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: third party discussions. | 0.40 |
| 01/12/21 | GJK | Call with G. Koch, N. Simon (both AlixPartners), M. Diaz, B. Bromberg (both FTI) to coordinate on Mundipharma diligence efforts. | 0.40 |
| 01/12/21 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: action | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | items related to Mundipharma diligence effort. | |
| 01/12/21 | GJK | Review revenue and EBIT variances between updated Mundipharma projections for 2021 and original 2020 projections. | 1.50 |
| 01/12/21 | GJK | Work through potential key open issues in Mundipharma projections and opportunities to limit further diligence requirements. | 1.50 |
| 01/12/21 | GJK | Assess Foundation data provided by business and challenges tying to previous financial projection information | 1.00 |
| 01/12/21 | NAS | Draft list of follow-up questions for Mundipharma re: 2021 OB. | 0.80 |
| 01/12/21 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: action items related to Mundipharma diligence effort. | 0.50 |
| 01/12/21 | NAS | Call with G. Koch, N. Simon (both AlixPartners), M. Diaz, B. Bromberg (both FTI) to coordinate on Mundipharma diligence efforts. | 0.40 |
| 01/12/21 | NAS | Research and respond to Mundipharma/Purdue agreements question from S. Lemack (AlixPartners). | 0.90 |
| 01/12/21 | LJD | Review revised buyout offer and comment | 0.60 |
| 01/12/21 | LJD | Attend Purdue board meeting Purdue board members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 2.50 |
| 01/12/21 | LJD | Review revised presentation in advance of board meeting | 0.70 |
| 01/12/21 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: third party discussions. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/13/21 | LJD | Second call with M. Kesselman, R. Aleali (both Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: plan alternatives scenario forecasting. | 0.90 |
| 01/13/21 | LJD | Call with M. Kesselman, R. Aleali (both Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: plan alternatives scenario forecasting. | 0.90 |
| 01/13/21 | NAS | Draft question list for Mundipharma management re: 2021 Original Budget source data. | 0.90 |
| 01/13/21 | NAS | Email S. Lemack, H. Bhattal (both AlixPartners) re: Purdue/Mundiparma agreement question. | 0.30 |
| 01/13/21 | GJK | Review B Bromberg email and update planning for revised information requests made to Mundipharma based on data gaps. | 1.50 |
| 01/13/21 | JD | Review summary of hours worked on Project Plex and documents provided to date. | 0.70 |
| 01/13/21 | JD | Edit draft Project Plex email to third party. | 0.40 |
| 01/13/21 | JD | Correspondence with Davis Polk re: larger unsecured claims analysis. | 0.40 |
| 01/13/21 | JD | Review responses compiled in relation to open Adhansia questions. | 0.30 |
| 01/13/21 | JD | Review historical wind down budget details from previous cases and research other comparable budgets. | 1.30 |
| 01/13/21 | JD | Review latest pension materials to incorporate into latest plan alternatives presentation. | 0.60 |
| 01/13/21 | HSB | Second call with M. Kesselman, R. Aleali (both Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), M. | 0.90 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: plan alternatives scenario forecasting. | |
| 01/13/21 | HSB | Call with M. Kesselman, R. Aleali (both Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: plan alternatives scenario forecasting. | 0.90 |
| 01/13/21 | JD | Review and provide comments on November flash report. | 0.80 |
| 01/13/21 | JD | Call with M. Kesselman, R. Aleali (both Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: plan alternatives scenario forecasting. | 0.90 |
| 01/13/21 | JD | Call with J. Lowne (Purdue) re: scenario analysis. | 0.20 |
| 01/13/21 | JD | Call with J. Turner (PJT) re: scenario planning. | 0.20 |
| 01/13/21 | JD | Second call with M. Kesselman, R. Aleali (both Purdue), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all DPW), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT) re: plan alternatives scenario forecasting. | 0.90 |
| 01/14/21 | ADD | Research and compile agreements requested by Davis Polk for review. | 2.50 |
| 01/14/21 | JD | Review draft Adhansia diligence responses to upload to the data room. | 0.40 |
| 01/14/21 | GJK | Assess Mundipharma data for ability to analyze markets. | 1.00 |
| 01/14/21 | GJK | Incorporate questions and comments from FTI into assessment of Mundipharma data. | 1.00 |
| 01/14/21 | JD | Review latest materials re: third party business development deal. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/14/21 | LJD | Review agenda for 9am call with management and advisors | 0.20 |
| 01/14/21 | LJD | Review and discuss draft letter response re: buyout offer | 0.30 |
| 01/14/21 | LJD | Call with Teneo team re: PR strategy | 1.50 |
| 01/15/21 | LJD | Attend Purdue (Special Committee) board meeting with M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.00 |
| 01/15/21 | LJD | Comment on response letter and discuss | 0.30 |
| 01/15/21 | GJK | Review bridges developed by N Simon and identify potential underlying causes that would impact busines based on market analysis. | 2.00 |
| 01/15/21 | JD | Attend Purdue (Special Committee) board meeting with M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.00 |
| 01/15/21 | JD | Correspondence with Davis Polk, Purdue management and PJT re: third party transaction structure. | 0.70 |
| 01/15/21 | JD | Review and edit first batch of retention letters for Purdue management. | 2.30 |
| 01/15/21 | JD | Finish reviewing and editing retention letters for management. | 1.50 |
| 01/15/21 | JD | Review draft materials prepared by PJT for the creditor advisors. | 0.30 |
| 01/15/21 | JD | Call with J. Lowne (Purdue) re: business plan scenarios. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/15/21 | ADD | Request agreements from Client for counsel review. | 1.20 |
| 01/15/21 | ADD | Research and compile agreements requested by Davis Polk for review. | 2.30 |
| 01/15/21 | HSB | Attend Purdue (Special Committee) board meeting with M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.00 |
| 01/16/21 | JD | Call with J. Turner, R. Schnitzler, T. Melvin (all PJT), R. Aleali, J. Doyle (both Purdue) re: third party business development deal. | 0.80 |
| 01/16/21 | JD | Update professional fee trackers and send to management to finalize year end accruals. | 0.70 |
| 01/17/21 | JD | Prepare analysis of GM trust claims reconciliation costs using public filings. | 1.50 |
| 01/17/21 | JD | Call with J. Turner (PJT) re: plan alternatives scenario analysis. | 0.50 |
| 01/17/21 | LJD | Review and comment on correspondence related to letter response for LOI | 0.60 |
| 01/18/21 | LJD | Review revised board presentation and comment | 0.90 |
| 01/18/21 | LJD | Review revised term sheet and comment | 0.40 |
| 01/18/21 | SKL | Call with H. Bhattal, J. DelConte, S. Lemack (all AlixPartners), C. Robertson (DPW), T. Melvin, J. Turner (both PJT) re: claims resolution trust costs. | 0.30 |
| 01/18/21 | SKL | Discussion with H. Bhattal, J. DelConte, S. Lemack (all AlixPartners) re: claims resolution trust costs. | 0.60 |
| 01/18/21 | JD | Review various business plan sensitivities and plan scenarios and provide comments on materials to provide | 1.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2132593-1

Re:                    Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | to the board. | |
| 01/18/21 | JD | Review latest analysis of claims resolution trust costs and provide comments. | 0.60 |
| 01/18/21 | JD | Call with H. Bhattal, J. DelConte, S. Lemack (all AlixPartners), C. Robertson (DPW), T. Melvin, J. Turner (both PJT) re: claims resolution trust costs. | 0.30 |
| 01/18/21 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners) re: claims resolution related issues | 0.70 |
| 01/18/21 | JD | Begin working on breakdown of LTRP and AIP accruals by cost center for year end close process. | 2.70 |
| 01/18/21 | JD | Call with R. Schnitzler (PJT) re: third party BD deal. | 0.20 |
| 01/18/21 | JD | Discussion with H. Bhattal, J. DelConte, S. Lemack (all AlixPartners) re: claims resolution trust costs. | 0.60 |
| 01/18/21 | HSB | Call with J. DelConte, H. Bhattal (both AlixPartners) re: claims resolution related issues | 0.70 |
| 01/18/21 | HSB | Call with H. Bhattal, J. DelConte, S. Lemack (all AlixPartners), C. Robertson (DPW), T. Melvin, J. Turner (both PJT) re: claims resolution trust costs. | 0.30 |
| 01/18/21 | HSB | Discussion with H. Bhattal, J. DelConte, S. Lemack (all AlixPartners) re: claims resolution trust costs. | 0.60 |
| 01/19/21 | HSB | Attend Purdue (Special Committee) board meeting Purdue Special Committee members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.30 |
| 01/19/21 | ADD | Compile and format materials submitted in response to diligence request for processing and upload to the data room for creditor committee. | 2.00 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/19/21 | ADD | Review active intercompany agreements to determine completeness of agreement list. | 2.30 |
| 01/19/21 | ADD | Compile materials submitted in response to diligence request for upload to the data room. | 2.50 |
| 01/19/21 | ADD | Review and manage data room settings. | 1.50 |
| 01/19/21 | ADD | Upload documents processed by Davis Polk's eDiscovery teams to the data room. | 0.60 |
| 01/19/21 | JD | Attend Purdue (Special Committee) board meeting Purdue Special Committee members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.30 |
| 01/19/21 | JD | Review PHI status updates prepared for the court hearing tomorrow. | 0.30 |
| 01/19/21 | JD | Finalize analysis of LTRP and AIP accruals by cost center for year end accounting. | 3.00 |
| 01/19/21 | JD | Review and compare historical MORs and then edit opening court hearing speech. | 1.50 |
| 01/19/21 | JD | Correspondence with Davis Polk and PJT re: plan sensitivities and scenario analysis. | 0.50 |
| 01/19/21 | JD | Review latest materials from third party. | 0.20 |
| 01/19/21 | LJD | Attend Purdue (Special Committee) board meeting Purdue Special Committee members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/19/21 | LJD | Review initial financing letters and comment | 0.70 |
| 01/19/21 | LJD | Call with PJT re: PR strategy | 0.30 |
| 01/20/21 | LJD | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, D. Klein, E. Vonnegut, C. Robertson, Z. Levine (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: plan term sheet revisions. | 1.50 |
| 01/20/21 | ADD | Review active intercompany agreements to determine completeness of agreement list. | 1.10 |
| 01/20/21 | ADD | Compile intercompany agreements for counsel review. | 0.70 |
| 01/20/21 | ADD | Review and update comparison of Rhodes product business plan projections. | 1.60 |
| 01/20/21 | ADD | Research and compile agreements requested by Davis Polk for review and analysis. | 2.50 |
| 01/20/21 | JD | Review accrued rebate calculations and information posted to the third party dataroom. | 0.70 |
| 01/20/21 | JD | Call with H. Bhattal, J. DelConte (both AlixPartners), J. Turner, T. Melvin, J. Arsic, R. Schnitzler (all PJT), J. Lowne (Purdue) re: third party diligence responses. | 0.60 |
| 01/20/21 | JD | Call with J. Lowne, E. Nowakowski (both Purdue) re: accrued rebates. | 0.30 |
| 01/20/21 | JD | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, D. Klein, E. Vonnegut, C. Robertson, Z. Levine (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: plan term sheet revisions. | 1.50 |
| 01/20/21 | JD | Review and check third party responses to open diligence questions. | 0.70 |
| 01/20/21 | JD | Review third party Excel modeling and prepare questions | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | / comments. | |
| 01/20/21 | JD | Review and provide comments on claims resolution trust forecast. | 0.50 |
| 01/20/21 | HSB | Call with M. Kesselman, R. Aleali (both Purdue), M. Huebner, D. Klein, E. Vonnegut, C. Robertson, Z. Levine (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: plan term sheet revisions. | 1.50 |
| 01/20/21 | HSB | Call with H. Bhattal, J. DelConte (both AlixPartners), J. Turner, T. Melvin, J. Arsic, R. Schnitzler (all PJT), J. Lowne (Purdue) re: third party diligence responses. | 0.60 |
| 01/21/21 | HSB | Call with C. Robertson (DPW), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: claims resolution trust forecast. | 0.80 |
| 01/21/21 | JD | Call with J. Lowne, R. Aleali (both Purdue), J. Turner (PJT), C. Robertson (DPW) re: third party inquiry. | 0.60 |
| 01/21/21 | JD | Review latest restricted cash schedules and correspond with management to reconcile and answer open questions. | 0.70 |
| 01/21/21 | JD | Review draft materials related to the trust transfer workstream. | 0.50 |
| 01/21/21 | JD | Review third party modeling in comparison to current product forecasts. | 0.70 |
| 01/21/21 | JD | Review and provide comments on updated claims resolution trust forecast. | 0.30 |
| 01/21/21 | JD | Correspondence with G. Koch (AlixPartners) re: Purdue trust transfer process. | 0.30 |
| 01/21/21 | JD | Call with R. Posner (Teneo) re: PR planning. | 0.30 |
| 01/21/21 | JD | Call with C. Robertson (DPW), J. Turner, T. Melvin (both | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: claims resolution trust forecast. | |
| 01/21/21 | JD | Call with A. DePalma and J. DelConte (both AlixPartners) re: ongoing claims and third party forecast analysis. | 1.00 |
| 01/21/21 | ADD | Research and compile agreements requested by Davis Polk for review and analysis. | 1.50 |
| 01/21/21 | ADD | Review and update comparison of Rhodes product business plan projections. | 2.80 |
| 01/21/21 | ADD | Call with A. DePalma and J. DelConte (both AlixPartners) re: ongoing claims and third party forecast analysis. | 1.00 |
| 01/21/21 | SKL | Call with C. Robertson (DPW), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: claims resolution trust forecast. | 0.80 |
| 01/22/21 | NAS | Review new 2021 OB backup data provided by Mundipharma. | 1.20 |
| 01/22/21 | JD | Review severance calculations to compare against third party analysis. | 0.30 |
| 01/22/21 | JD | Review final year end professional fee accruals against previous schedules. | 0.80 |
| 01/22/21 | JD | Update analysis of AIP and LTRP accruals by cost center for year end close. | 2.40 |
| 01/22/21 | JD | Call with R. Aleali (Purdue) re: third party BD deal. | 0.20 |
| 01/22/21 | JD | Call with J. Lowne (Purdue) re: board meeting. | 0.10 |
| 01/22/21 | JD | Attend Purdue board meeting with M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), S. Birnbaum (Dechert) | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/22/21 | GJK | Call with M Clemons (DPW) and J Turner (PJT) re: Mundipharma diligence. | 0.50 |
| 01/22/21 | GJK | Review Global 2021 with Reconciliation Data provided by Mundipharma. | 2.00 |
| 01/22/21 | ADD | Download updated accounting data for liquidation analysis. | 1.00 |
| 01/22/21 | HSB | Attend Purdue board meeting with M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), J. DelConte, H. Bhattal (both AlixPartners), S. Birnbaum (Dechert) | 0.50 |
| 01/23/21 | JD | Review analysis of various plan alternatives and payments to various creditor groups. Correspondence with Davis Polk and PJT re: same. | 1.00 |
| 01/24/21 | JD | Call with C. Robertson, T. Matlock. L. Altus (all DPW), J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: go-forward taxes. | 0.60 |
| 01/24/21 | JD | Call with M. Atkinson (Province) re: third party discussions. | 0.20 |
| 01/24/21 | LJD | Review and comment on letter response to third party | 0.40 |
| 01/24/21 | LJD | Review and comment on revised term sheet | 0.90 |
| 01/24/21 | HSB | Call with C. Robertson, T. Matlock. L. Altus (all DPW), J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, H. Bhattal (both AlixPartners) re: go-forward taxes. | 0.60 |
| 01/25/21 | LJD | Review revised drafts of response letter to third party offer | 0.40 |
| 01/25/21 | JD | Call with J. Lowne, R. Aleali, S. Daniel, E. Ruiz (all Purdue) re: contract renewal process. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2132593-1

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/25/21 | JD | Call with J. Lowne (Purdue) re: follow up to contract call. | 0.20 |
| 01/25/21 | JD | Review comparison of third party generics forecast and internal numbers. | 0.40 |
| 01/25/21 | JD | Review updated retention participant letters from C. DeStefano (Purdue). | 0.30 |
| 01/25/21 | JD | Review and provide comments on various HR files. | 0.40 |
| 01/25/21 | JD | Review updated tax org chart and explanatory slide for the post-emergence structure. | 0.30 |
| 01/25/21 | GJK | Identify information gaps in Data Reconciliation from Mundipharma | 0.60 |
| 01/25/21 | GJK | Continue review of Global 2021 with Reconciliation Data provided by Mundipharma. | 1.50 |
| 01/26/21 | JD | Call with M. Huebner (DPW) and J. Turner (PJT) re: third party conversations. | 0.50 |
| 01/26/21 | JD | Call with A. DePalma and J. DelConte (both AlixPartners) re: model discussion. | 1.10 |
| 01/26/21 | JD | Correspondence with Purdue management and PJT re: third party modeling. | 0.70 |
| 01/26/21 | JD | Review financial projection model from the AHC re: cash flow distributions to the NOAT. | 0.80 |
| 01/26/21 | ADD | Compile and format materials submitted in response to diligence request for processing and upload to the data room for creditor committee. | 2.80 |
| 01/26/21 | ADD | Call with A. DePalma and J. DelConte (both AlixPartners) re: model discussion. | 1.10 |
| 01/27/21 | ADD | Meeting with A. DePalma and S. Lemack (both AlixPartners) re: Intralinks management and file sharing. | 1.10 |
| 01/27/21 | ADD | Compile and format materials submitted in response to diligence request for processing and upload to the data | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | room for creditor committee. | |
| 01/27/21 | JD | Review latest weekly sales info from the company. | 0.30 |
| 01/27/21 | JD | Review draft Board financial pre-reads. | 0.70 |
| 01/27/21 | JD | Review net working capital analysis from FTI and look into open questions. | 0.50 |
| 01/27/21 | JD | Review comments from the company on latest third party forecasting analysis. | 0.40 |
| 01/27/21 | JD | Review model of third party generics forecast in comparison company modeling. | 0.50 |
| 01/27/21 | JD | Call with M. Huebner, E. Vonnegut, A. Lele, C. Robertson, D. Klein (all DPW), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), J. O'Connell, T. Coleman, J. Turner, J. Arsic, T. Melvin (all PJT), S. Birnbaum (Dechert), M. Kesselman, R. Aleali, J. Lowne (all Purdue) re: NOAT cash flow projections. | 0.50 |
| 01/27/21 | JD | Call with J. Turner (PJT) re: NOAT distribution forecast. | 0.30 |
| 01/27/21 | LJD | Call with M. Huebner, E. Vonnegut, A. Lele, C. Robertson, D. Klein (all DPW), J. DelConte, H. Bhattal, L. Donahue (all AlixPartners), J. O'Connell, T. Coleman, J. Turner, J. Arsic, T. Melvin (all PJT), S. Birnbaum (Dechert), M. Kesselman, R. Aleali, J. Lowne (all Purdue) re: NOAT cash flow projections. | 0.50 |
| 01/27/21 | SKL | Meeting with A. DePalma and S. Lemack (both AlixPartners) re: Intralinks management and file sharing. | 1.10 |
| 01/28/21 | LJD | Attend Purdue board meeting with Board members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 5.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/28/21 | JD | Correspondence with Davis Polk, PJT and Purdue management re: third party diligence responses. | 0.80 |
| 01/28/21 | JD | Review and analyze third party response effects on total distributable value. | 1.70 |
| 01/28/21 | JD | Attend Purdue board meeting with Board members, M. Kesselman, R. Aleali, J. Lowne, C. Landau (all Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Taylor (all DPW), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, H. Bhattal (all AlixPartners), S. Birnbaum (Dechert) | 5.20 |
| 01/28/21 | JD | Call with J. Turner (PJT) re: post-board meeting follow up. | 0.30 |
| 01/28/21 | JD | Call with J. Lowne (Purdue) re: third party discussions. | 0.30 |
| 01/28/21 | JD | Call with C. Robertson (DPW) re: third party discussions. | 0.20 |
| 01/28/21 | ADD | Review diligence questions from the creditor committee and research responses. | 2.80 |
| 01/28/21 | JD | Call with J. Lowne (Purdue) re: post-board meeting follow up. | 0.20 |
| 01/29/21 | ADD | Download requested accounting entry data from SAP system | 1.10 |
| 01/29/21 | JD | Call with J. Turner (PJT) re: prep for call with AHC. | 0.30 |
| 01/29/21 | JD | Review full financial package presented to the Board for December results. | 1.30 |
| 01/29/21 | JD | Review latest HRT presentation. | 0.30 |
| 01/29/21 | JD | Review data from the UCC on unspent federal grant money for opioid projects. | 0.50 |
| 01/29/21 | JD | Develop ABL analysis from year end balance sheet details. | 0.50 |
| 01/29/21 | JD | Review and provide comments on an accounting memo | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2132593-1

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | from J. Lowne (Purdue) re: settlement reserves. |  |
| 01/29/21 | JD | Correspondence with Davis Polk and PJT re: potential ABL facility. | 0.30 |
| 01/29/21 | JD | Review liabilities analysis from J. Lowne (Purdue) re: third party discussions. | 0.50 |
| 01/29/21 | GJK | Review outstanding Mundipharma diligence items. | 1.00 |
| 01/29/21 | GJK | Prioritize potential follow up items for Mundipharma to limit further diligence requirements. | 1.00 |
| 01/30/21 | JD | Review proposed MOR disclosures for draft settlement agreements. | 0.50 |
| 01/30/21 | JD | Correspondence with management, Davis Polk and PJT re: third party discussions. | 0.40 |
| 01/31/21 | JD | Call with J. Turner, T. Melvin (both PJT) re: NOAT distribution modeling. | 0.30 |
| 01/31/21 | JD | Call with D. Klein, C. Robertson, K. Steinberg (all DPW), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: potential financing. | 0.50 |
| 01/31/21 | JD | Review and provide comments on draft third party email. | 0.30 |
| 01/31/21 | JD | Finalize ABL borrowing base analysis and send to J. Lowne (Purdue) for review. | 0.70 |
| 01/31/21 | JD | Review latest monthly Nalmafene report before providing to creditors. | 0.20 |
| 01/31/21 | LJD | Review correspondence related to latest plan issues. | 0.30 |
| 01/31/21 | LJD | Review windsor side by side comparison and comment | 0.50 |
| 01/31/21 | HSB | Call with D. Klein, C. Robertson, K. Steinberg (all DPW), J. Turner, T. Melvin (both PJT), J. DelConte, H. Bhattal (both AlixPartners) re: potential financing. | 0.50 |
| | | **Total** | **253.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Lan T Nguyen | 0.40 | 530.00 | 212.00 |
| Andrew D DePalma | 41.30 | 625.00 | 25,812.50 |
| Nate A Simon | 16.40 | 625.00 | 10,250.00 |
| Sam K Lemack | 3.80 | 665.00 | 2,527.00 |
| HS Bhattal | 13.80 | 865.00 | 11,937.00 |
| Gabe J Koch | 34.30 | 865.00 | 29,669.50 |
| Kevin M McCafferty | 17.00 | 980.00 | 16,660.00 |
| Jesse DelConte | 100.40 | 1,055.00 | 105,922.00 |
| Lisa Donahue | 25.60 | 1,295.00 | 33,152.00 |
| **Total Hours & Fees** | **253.00** | | **236,142.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/04/21 | JD | Review plan term sheet mark-up from the AHC and DOJ. | 1.50 |
| 01/04/21 | HSB | Review updated presentation draft with plan options prepared by S. Lemack (AlixPartners) and updated by J. DelConte (AlixPartners) | 0.20 |
| 01/04/21 | HSB | Review emails from PJT team and J. DelConte (AlixPartners) re: plan options and discussion re: presentation draft | 0.40 |
| 01/04/21 | SKL | Finalize updates to the Plan Scenario deck and circulate internally for final review. | 0.20 |
| 01/05/21 | HSB | Call with J. DelConte, H. Bhattal (both AlixPartners), M. Kesselman, R. Aleali (both Purdue), M. Huebner, D. Klein, C. Robertson, E. Vonnegut (all DPW), J. O'Connell, J. Turner, T. Melvin, G. Sim (all PJT) re: plan term sheet issues. | 1.90 |
| 01/05/21 | HSB | Review term sheet draft with comments from Ad Hoc Committee and DOJ | 1.10 |
| 01/05/21 | JD | Call with J. DelConte, H. Bhattal (both AlixPartners), M. Kesselman, R. Aleali (both Purdue), M. Huebner, D. Klein, C. Robertson, E. Vonnegut (all DPW), J. O'Connell, J. Turner, T. Melvin, G. Sim (all PJT) re: plan term sheet issues. | 1.90 |
| 01/05/21 | JD | Call with J. Turner, T. Melvin, R. Schnitzler, G. Sim (all PJT) re: plan alternatives review. | 1.00 |
| 01/06/21 | HSB | Call with H. Bhattal, J. DelConte (both AlixPartners), E. Vonnegut, D. Klein, M. Huebner (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT) re: plan structure scenarios. | 0.40 |
| 01/06/21 | HSB | Meeting with S. Lemack, J. DelConte and H. Bhattal (all AlixPartners) re: liquidation analysis. | 0.40 |
| 01/06/21 | HSB | Review Purdue's 2021 Budget and Business Plan Refresh in relation to the plan alternatives under discussion | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/06/21 | SKL | Review and reconcile breakdown of the wholesaler inventory balances and begin implementing into the inventory assumptions of the Liquidation Analysis accordingly. | 1.80 |
| 01/06/21 | SKL | Meeting with S. Lemack, J. DelConte and H. Bhattal (all AlixPartners) re: liquidation analysis. | 0.40 |
| 01/06/21 | SKL | Refresh liquidation analysis info prior to this afternoon's meeting and prepare updated breakdown of latest updates to review during the call. | 1.30 |
| 01/06/21 | SKL | Begin preparing file of Purdue and Rhodes A/R and Inventory recovery rates and rationale for variances based on this afternoon's liquidation analysis meeting. | 1.30 |
| 01/06/21 | SKL | Begin preparing updated scenarios to the liquidation analysis based on Accrued Rebate assumptions discussed during this afternoon's liquidation analysis meeting. | 0.80 |
| 01/06/21 | JD | Meeting with S. Lemack, J. DelConte and H. Bhattal (all AlixPartners) re: liquidation analysis. | 0.40 |
| 01/06/21 | JD | Call with J. Turner (PJT) and G. Coutts (HL) re: third party diligence. | 0.60 |
| 01/06/21 | JD | Call with H. Bhattal, J. DelConte (both AlixPartners), E. Vonnegut, D. Klein, M. Huebner (all DPW), J. O'Connell, J. Turner, T. Melvin (all PJT) re: plan structure scenarios. | 0.40 |
| 01/07/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis updates based on email response from Davis Polk | 0.40 |
| 01/07/21 | SKL | Finalize updates to the Liquidation Analysis following yesterday's update call and circulate list of open items and questions to the DPW team to review. | 1.30 |
| 01/07/21 | HSB | Continue reviewing Purdue's 2021 Budget and Business Plan Refresh in relation to the plan alternatives under | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discussion | |
| 01/07/21 | HSB | Review updated draft of plan matrix presentation prepared by T. Melvin (PJT) | 0.70 |
| 01/07/21 | HSB | Review amounts per the latest illustrative cash flows for hypothetical plan scenarios | 1.20 |
| 01/07/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis updates based on email response from Davis Polk | 0.40 |
| 01/07/21 | JD | Review cap claims analysis for potential convenience class analysis. | 0.30 |
| 01/07/21 | JD | Review latest iteration of the liquidation analysis. | 1.30 |
| 01/07/21 | JD | Correspondence with Davis Polk re: liquidation analysis open issues. | 0.40 |
| 01/07/21 | JD | Review latest draft exit alternatives presentation from PJT. | 0.80 |
| 01/07/21 | HSB | Review claims convenience class query from Davis Polk and reviewed underlying info | 0.30 |
| 01/08/21 | ADD | Meeting with J. Lowne, E. Nowakowski (both Purdue), H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: Accrued Rebates and how they're incorporated into the Liquidation Analysis. | 0.90 |
| 01/08/21 | JD | Initial review of the latest plan term sheet mark-up from Davis Polk. | 0.70 |
| 01/08/21 | JD | Call with C. Robertson (DPW) re: POR structure. | 0.20 |
| 01/08/21 | JD | Finalize review and provide comments on the latest plan term sheet markup. | 1.20 |
| 01/08/21 | JD | Correspondence with Davis Polk re: liquidation analysis comments. | 0.40 |
| 01/08/21 | JD | Call with J. DelConte, H. Bhattal, and L. Nguyen (all | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: business plan exhibit and related Excel model | |
| 01/08/21 | JD | Call with E. Vonnegut (DPW) re: plan alternatives. | 0.30 |
| 01/08/21 | HSB | Meeting with J. Lowne, E. Nowakowski (both Purdue), H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: Accrued Rebates and how they're incorporated into the Liquidation Analysis. | 0.90 |
| 01/08/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) to wrap-up updates to the Liquidation Analysis and discussed next-steps for the upcoming week. | 0.30 |
| 01/08/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis updates for accrued rebates assumptions based on discussion with J. Lowne (Purdue) | 0.20 |
| 01/08/21 | HSB | Call with J. DelConte, H. Bhattal, and L. Nguyen (all AlixPartners) re: business plan exhibit and related Excel model | 0.30 |
| 01/08/21 | HSB | Review updated draft of plan presentation prepared by Davis Polk | 1.30 |
| 01/08/21 | HSB | Review updated draft of plan term sheet (along with AHC comments) prepared by Davis Polk | 1.70 |
| 01/08/21 | LTN | Call with J. DelConte, H. Bhattal, and L. Nguyen (all AlixPartners) re: business plan exhibit and related Excel model | 0.30 |
| 01/08/21 | SKL | Begin process of updating the A/R recovery rates of the latest Liquidation Analysis based on this morning's call with the Purdue team. | 1.50 |
| 01/08/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis updates for accrued rebates assumptions based on discussion with J. Lowne (Purdue) | 0.20 |
| 01/08/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) to | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | wrap-up updates to the Liquidation Analysis and discussed next-steps for the upcoming week. | |
| 01/08/21 | SKL | Meeting with J. Lowne, E. Nowakowski (both Purdue), H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: Accrued Rebates and how they're incorporated into the Liquidation Analysis. | 0.90 |
| 01/11/21 | SKL | Review latest feedback re: excess returns, and update the excess returns reserve in the liquidation analysis accordingly. | 1.80 |
| 01/11/21 | SKL | Review latest feedback provided re: accrued rebates, and prepare and finalize updates to the liquidation analysis accordingly. | 2.40 |
| 01/11/21 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) and T. Melvin, J. Turner, R. Schnitzler (PJT) re: Business plan exhibit discussion | 0.60 |
| 01/11/21 | HSB | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) and T. Melvin, J. Turner, R. Schnitzler (PJT) re: Business plan exhibit discussion | 0.60 |
| 01/11/21 | JD | Call with J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) and T. Melvin, J. Turner, R. Schnitzler (PJT) re: Business plan exhibit discussion | 0.60 |
| 01/11/21 | JD | Review latest comments on plan term sheet mark-up. | 0.40 |
| 01/11/21 | HSB | Review updated draft of plan matrix prepared by PJT | 0.30 |
| 01/11/21 | HSB | Review updated draft of plan term sheet prepared by Davis Polk | 1.10 |
| 01/11/21 | HSB | Review correspondence from Davis Polk and AlixPartners team re: liquidation analysis assumptions | 0.10 |
| 01/11/21 | HSB | Review due diligence correspondence (Project Plex) | 0.60 |
| 01/11/21 | HSB | Review financial info and related reports from Purdue in | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | connection with illustrative cash flows analysis | |
| 01/12/21 | HSB | Review company information received from PJT re: cash flow calculations for potential plan scenarios | 0.40 |
| 01/12/21 | HSB | Review claims related financial info in connection with claims analysis performed by S. Lemack (AlixPartners) | 0.70 |
| 01/12/21 | HSB | Review Purdue financial analysis related to selected plan related assumptions | 0.60 |
| 01/12/21 | HSB | Review comments to presentation prepared by T. Melvin (PJT) and updated draft document | 0.40 |
| 01/12/21 | HSB | Review IAC contracts listing and related summary on cash reports for estimate of potential costs in certain plan scenarios | 0.40 |
| 01/12/21 | HSB | Review pipeline and Adhansia budget prepared by Purdue for estimating costs in certain Plan scenarios | 0.40 |
| 01/12/21 | HSB | Review correspondence from PJT re: plan assumptions | 0.20 |
| 01/12/21 | HSB | Review email correspondence from AlixPartners team and PJT re: plan assumptions | 0.20 |
| 01/12/21 | HSB | Review company information received from PJT re: cash flow calculations for potential plan scenarios | 0.40 |
| 01/12/21 | HSB | Review updated draft of plan alternatives presentation prepared by T. Melvin (PJT) | 0.50 |
| 01/12/21 | JD | Review and provide comments on claims pool analysis for claims over $250K for convenience class. | 0.40 |
| 01/13/21 | JD | Call with R. Aleali, C. Ricarte (both Purdue), S. Birnbaum (Dechert), A. Kramer (Reed Smith), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: insurance recovery in a liquidation. | 0.50 |
| 01/13/21 | HSB | Call with R. Aleali, C. Ricarte (both Purdue), S. Birnbaum (Dechert), A. Kramer (Reed Smith), J. DelConte, H. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Bhattal, S. Lemack (all AlixPartners) re: insurance recovery in a liquidation. | |
| 01/13/21 | HSB | Review feedback from Davis Polk re: claims analysis | 0.20 |
| 01/13/21 | HSB | Review estimate of select costs for Plan assumptions prepared by S. Lemack (AlixPartners) | 0.20 |
| 01/13/21 | HSB | Review plan assumptions and related information in preparation of meeting with teams from PJT, Davis Polk and AlixPartners colleagues | 0.60 |
| 01/13/21 | HSB | Review benefit plan related info and recent estimates ahead of call with debtors' advisory team | 0.20 |
| 01/13/21 | HSB | Review illustrative cash flows under multiple scenarios and analyzed potential stress scenarios | 1.20 |
| 01/13/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis updates and additional next steps | 0.70 |
| 01/13/21 | SKL | Call with R. Aleali, C. Ricarte (both Purdue), S. Birnbaum (Dechert), A. Kramer (Reed Smith), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: insurance recovery in a liquidation. | 0.50 |
| 01/13/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis updates and additional next steps | 0.70 |
| 01/14/21 | SKL | Meeting with J. DelConte, S. Lemack (both AlixPartners) to review latest feedback from DPW re: liquidation analysis, and discuss next steps moving forward. | 0.70 |
| 01/14/21 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to review and discuss latest updates and open items re: liquidation analysis and write-up, | 0.60 |
| 01/14/21 | SKL | Finalize updates to the liquidation analysis re: updated inventory assumptions and potential recovery rates. | 1.60 |
| 01/14/21 | SKL | Review latest feedback provided re: liquidation analysis, | 2.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and prepare updates to the claim analysis accordingly. | |
| 01/14/21 | SKL | Finalize updates to the liquidation analysis re: updated A/R assumptions and potential recovery rates. | 2.10 |
| 01/14/21 | JD | Review latest draft liquidation analysis and provide comments on asset recovery, overall cost and waterfall assumptions. | 1.80 |
| 01/14/21 | JD | Meeting with J. DelConte, S. Lemack (both AlixPartners) to review latest feedback from DPW re: liquidation analysis, and discuss next steps moving forward. | 0.70 |
| 01/14/21 | JD | Call with C. Robertson (DPW) re: liquidation analysis. | 0.60 |
| 01/14/21 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to review and discuss latest updates and open items re: liquidation analysis and write-up | 0.60 |
| 01/14/21 | HSB | Review liquidation analysis comments and related estimate of potential settlement in connection with latest draft prepared by S. Lemack (AlixPartners) | 0.40 |
| 01/14/21 | HSB | Review updated Excel version of liquidation analysis | 0.60 |
| 01/15/21 | HSB | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: financial projections for the disclosure statement | 0.60 |
| 01/15/21 | LTN | Call with H. Bhattal, L. Nguyen (both AlixPartners) re: financial projections for the disclosure statement | 0.60 |
| 01/15/21 | HSB | Prepare a draft of disclosure statement write up and reviewed related Purdue financial information | 2.10 |
| 01/15/21 | HSB | Review comparable disclosure statements for reference while drafting write up for financial projections | 0.60 |
| 01/15/21 | JD | Review historical business plan exhibits to begin to outline disclosure statement exhibit. | 0.80 |
| 01/18/21 | JD | Review private claims settlements prior to forwarding along to J. Lowne (Purdue). | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/18/21 | HSB | Calls with H. Bhattal, S. Lemack (both AlixPartners) re: claims resolution related issues | 0.20 |
| 01/18/21 | HSB | Prepare claims resolution cost analysis and researched related issues | 1.90 |
| 01/18/21 | HSB | Review analysis of potential plan scenarios prepared by T. Melvin (PJT) | 0.90 |
| 01/18/21 | HSB | Review latest version of special committee presentation prepared by T. Melvin (PJT) | 1.20 |
| 01/18/21 | HSB | Review Purdue claims summary worksheets prepared by A. DePalma and S. Lemack (both AlixPartners) | 0.40 |
| 01/18/21 | LTN | Write up the general assumptions and p&l section on the business plan exhibit | 2.10 |
| 01/18/21 | LTN | Write up the assumptions for the cashflow and balance sheet section on the business plan exhibit and finalized the report | 2.30 |
| 01/18/21 | LTN | Review plans document sent by T. Melvin (PJT) and templates and began working on business plan exhibit | 1.40 |
| 01/18/21 | HSB | Review description of financial projections prepared by L. Nguyen (AlixPartners) and made revisions to draft | 0.80 |
| 01/18/21 | HSB | Review selected section of motion draft prepared by C. Robertson (DPW) in response to request | 0.30 |
| 01/18/21 | HSB | Review drafts of Purdue financial details summary prepared by T. Melvin (PJT) and related comments | 0.40 |
| 01/18/21 | HSB | Research comparable claims resolution costs and wind down costs for select cases while estimating costs for Purdue | 0.60 |
| 01/19/21 | HSB | Conduct research for comparable examples of wind down costs and updated Excel worksheet with summary | 1.60 |
| 01/19/21 | HSB | Review latest draft of financial analysis prepared by T. | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Melvin (PJT.) | |
| 01/20/21 | HSB | Review post-emergence claims resolution cost analysis prepared by S. Lemack (AlixPartners) | 0.20 |
| 01/20/21 | HSB | Review latest draft of plan term sheet and related comments from UCC and AHC | 0.80 |
| 01/20/21 | JD | Review and comment on draft plan term sheet. | 0.80 |
| 01/21/21 | SKL | Prepare and finalize updates to the liquidation analysis with the latest feedback and updates re: shareholder contributions and insurance proceeds. | 2.60 |
| 01/21/21 | SKL | Calls with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis revisions and additional changes. | 0.50 |
| 01/21/21 | HSB | Review claims resolution estimates prepared by S. Lemack (AlixPartners) and discussed revisions | 0.50 |
| 01/21/21 | HSB | Review liquidation analysis updates made by S. Lemack (AlixPartners) and prepared comments | 1.60 |
| 01/21/21 | HSB | Calls with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis revisions and additional changes. | 0.50 |
| 01/21/21 | HSB | Conduct research for comparable cases for selected liquidation analysis assumptions | 0.70 |
| 01/21/21 | HSB | Review further updates to liquidation analysis estimates prepared by S. Lemack (AlixPartners) | 0.30 |
| 01/21/21 | JD | Review and provide comments on the latest iteration of the liquidation analysis. | 0.90 |
| 01/22/21 | HSB | Review updated draft of liquidation analysis prepared by S. Lemack (AlixPartners) and provided comments | 0.80 |
| 01/22/21 | HSB | Review correspondence from PJT and Davis Polk re: governance issues | 0.20 |
| 01/22/21 | HSB | Review most recent drafts of potential plan scenarios and plan term sheet in preparation for Purdue Board meeting | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201               **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2132593-1 | |
| Re: | POR Development | |
| Client/Matter # | 012589.00107 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/22/21 | HSB | Call with S. Lemack, H. Bhattal, J. DelConte (all AlixPartners) re: liquidation analysis. | 1.30 |
| 01/22/21 | HSB | Update draft of write up for disclosure statement exhibit based on review of debtor's financial projections and related financial information | 1.40 |
| 01/22/21 | HSB | Review updated draft of the Plan Term sheet prepared by Z. Levine (DPW) and obtained current terms for disclosure statement exhibits | 1.20 |
| 01/22/21 | SKL | Call with S. Lemack, H. Bhattal, J. DelConte (all AlixPartners) re: liquidation analysis. | 1.30 |
| 01/22/21 | SKL | Finalize updates to the A/R assumptions and accrued returns reserve in the liquidation analysis and prepare and finalize updates to the write-up accordingly. | 1.90 |
| 01/22/21 | SKL | Continue to update the liquidation analysis summary and restricted cash assumptions. | 1.80 |
| 01/22/21 | SKL | Finalize updates to the professional fee schedule and wind-down costs re: liquidation analysis. | 1.50 |
| 01/22/21 | SKL | Prepare and implement claim resolution cost analysis into the liquidation analysis and update the liquidation write-up accordingly. | 1.40 |
| 01/22/21 | JD | Call with S. Lemack, H. Bhattal, J. DelConte (all AlixPartners) re: liquidation analysis. | 1.30 |
| 01/22/21 | JD | Review updated liquidation analysis draft and provide comments. | 0.70 |
| 01/22/21 | JD | Review and comment on bridge of third party operating expense assumptions. | 0.40 |
| 01/22/21 | GJK | Review liquidation analysis. | 1.00 |
| 01/24/21 | JD | Review and provide comments on the latest version of the plan term sheet. | 1.30 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                              **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/24/21 | HSB | Review plan term sheet comments from PJT, Davis Polk, M. Kesselman (Purdue) and J. Lowne (Purdue). | 0.60 |
| 01/24/21 | HSB | Review relevant sections of the plan terms sheet with respect to comments from advisors | 0.40 |
| 01/24/21 | HSB | Update draft of write up for disclosure statement exhibit | 0.60 |
| 01/25/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis revisions and updates | 0.30 |
| 01/25/21 | HSB | Call with J. DelConte, H. Bhattal, S. Lemack, G. Koch (all AlixPartners) re: liquidation analysis. | 1.00 |
| 01/25/21 | HSB | Research and review recent comparable cases for liquidation analysis assumptions | 2.50 |
| 01/25/21 | HSB | Update Excel analysis with summary of comparable assumptions estimates for Purdue liquidation analysis | 0.70 |
| 01/25/21 | HSB | Review multiple updates to the liquidation analysis Excel worksheet prepared by S. Lemack (AlixPartners) | 0.60 |
| 01/25/21 | HSB | Review most current draft of the plan term sheet and updated description of financial projection assumptions | 1.30 |
| 01/25/21 | HSB | Update draft of plan projections based on debtor financial projections | 0.70 |
| 01/25/21 | JD | Call with J. DelConte, H. Bhattal, S. Lemack, G. Koch (all AlixPartners) re: liquidation analysis. | 1.00 |
| 01/25/21 | JD | Review latest update to the liquidation analysis prior to call. | 1.00 |
| 01/25/21 | GJK | Call with J. DelConte, H. Bhattal, S. Lemack, G. Koch (all AlixPartners) re: liquidation analysis. | 1.00 |
| 01/25/21 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack, G. Koch (all AlixPartners) re: liquidation analysis. | 1.00 |
| 01/25/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis revisions and updates. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2132593-1

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/25/21 | SKL | Finalize remaining updates to the liquidation analysis re: chapter 7 professional fees and fee calculations and circulate updated feedback accordingly. | 1.60 |
| 01/25/21 | SKL | Continue to finalize updates to the liquidation analysis write-up and circulate updated write-up accordingly. | 1.60 |
| 01/26/21 | SKL | Finalize updates to the liquidation analysis re: comparables and circulate internally accordingly. | 1.80 |
| 01/26/21 | SKL | Calls with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis revisions and updates. | 0.80 |
| 01/26/21 | SKL | Finalize updates to the liquidation analysis re: ANDA valuations. | 1.70 |
| 01/26/21 | SKL | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), D. Klein, C. Robertson (both DPW), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: liquidation analysis. | 1.10 |
| 01/26/21 | SKL | Continue to finalize updates to the liquidation analysis re: administrative claim detail. | 1.80 |
| 01/26/21 | JD | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), D. Klein, C. Robertson (both DPW), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: liquidation analysis. | 1.10 |
| 01/26/21 | JD | Review updated draft liquidation analysis prior to upcoming call. | 0.50 |
| 01/26/21 | HSB | Calls with H. Bhattal, L. Nguyen (both AlixPartners) re: financial projections | 0.60 |
| 01/26/21 | HSB | Prepare updated Excel analysis for liquidation assumptions estimates | 1.20 |
| 01/26/21 | HSB | Call with J. Turner, T. Melvin, R. Schnitzler (all PJT), D. Klein, C. Robertson (both DPW), J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: liquidation analysis. | 1.10 |
| 01/26/21 | HSB | Calls with H. Bhattal, S. Lemack (both AlixPartners) re: | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | liquidation analysis revisions and updates. | |
| 01/26/21 | HSB | Update draft of section to be included in the disclosure statement | 2.10 |
| 01/26/21 | HSB | Review debtor financial information and business plan assumptions for inclusion in disclosure statement | 1.20 |
| 01/26/21 | LTN | Continue writing the assumptions on the remaining items of Business planning write-up and finalized updates based H. Bhattal (AlixPartners) feedback | 1.60 |
| 01/26/21 | LTN | Calls with H. Bhattal, L. Nguyen (both AlixPartners) re: financial projections | 0.60 |
| 01/27/21 | HSB | Review Excel workbook with latest draft of liquidation analysis updated by S. Lemack (AlixPartners) | 1.10 |
| 01/27/21 | SKL | Prepare updates to the liquidation analysis write-up re: claim resolution costs and claim detail. | 1.30 |
| 01/27/21 | SKL | Prepare updates to the liquidation analysis write-up re: Chapter 7 Professional fees and Chapter 7 Trustee fees. | 2.10 |
| 01/27/21 | SKL | Prepare updates to the ANDA section of the liquidation analysis based on the latest updates from the DPW/PJT catch-up meeting. | 1.20 |
| 01/27/21 | SKL | Prepare updates to the Chapter 7 Professional fees section of the liquidation analysis based on the latest updates from the DPW/PJT catch-up meeting. | 1.20 |
| 01/28/21 | SKL | Continue to update the draft write-up of the liquidation analysis based on the latest feedback provided from the DPW and PJT team re: Adlon valuation. | 1.20 |
| 01/28/21 | SKL | Finalize updates to the draft write-up of the liquidation analysis based on the latest feedback provided from the DPW and PJT team re: Avrio valuation. | 1.60 |
| 01/28/21 | SKL | Continue to finalize updates to the liquidation analysis re: | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | intangible asset valuations. | |
| 01/28/21 | SKL | Call with H. Bhattal, S. Lemack (both AlixPartners) re: liquidation analysis and related matters. | 0.30 |
| 01/28/21 | HSB | Call with H. Bhattal, S. Lemack (both AlixPartners)  re: liquidation analysis and related matters | 0.30 |
| 01/28/21 | HSB | Review debtor financial information presentation prepared by Purdue management | 0.60 |
| 01/29/21 | HSB | Review list of post-petition liabilities prepared by J. Lowne (Purdue) | 0.20 |
| 01/29/21 | HSB | Review file received from C. Robertson (DPW) re: liquidation analysis assumptions | 0.40 |
| 01/29/21 | SKL | Continue to finalize remaining updates to the restricted cash section of the liquidation analysis write-up. | 0.80 |
| 01/29/21 | SKL | Finalize updates to the liquidation analysis re: Chapter 7 Trustee and Professional fees based on the latest feedback provided by the DPW team. | 2.10 |
| 01/29/21 | SKL | Finalize updates to the liquidation analysis re: shareholder contributions and insurance proceeds based on the latest feedback provided by the DPW team. | 2.20 |
| 01/31/21 | HSB | Research plan related issues and review recent transactions | 0.60 |
| 01/31/21 | HSB | Review comparable publicly available info relating to certain plan related issues | 0.30 |
| | | **Total** | **170.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 9.50 | 530.00 | 5,035.00 |
| Andrew D DePalma | 0.90 | 625.00 | 562.50 |
| Sam K Lemack | 61.60 | 665.00 | 40,964.00 |
| HS Bhattal | 69.50 | 865.00 | 60,117.50 |
| Gabe J Koch | 2.00 | 865.00 | 1,730.00 |
| Jesse DelConte | 27.20 | 1,055.00 | 28,696.00 |
| **Total Hours & Fees** | **170.70** | | **137,105.00** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Claims Process
Client/Matter #        012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/05/21 | ADD | Call with J. DelConte, A. DePalma, (both AlixPartners), E. Nowakowski (Purdue) and re: Claims discussion. | 0.40 |
| 01/05/21 | JD | Call with J. DelConte, A. DePalma, (both AlixPartners), E. Nowakowski (Purdue) and re: Claims discussion. | 0.40 |
| 01/08/21 | SKL | Review latest vendor claim inquiry provided by H. Benson (Purdue) and prepare updated analysis accordingly. | 0.60 |
| 01/08/21 | SKL | Review latest claim class inquiry provided by the DPW team and prepare updated claim analysis accordingly. | 1.90 |
| 01/11/21 | SKL | Finalize claims pool analysis per DPW request and circulate updated feedback accordingly. | 2.40 |
| 01/13/21 | SKL | Review latest claim resolution cost inquiry and prepare updated analysis accordingly. | 0.60 |
| 01/13/21 | SKL | Finalize updates to the latest claim reconciliation provided to DPW team and prepared updated breakdown of next steps accordingly. | 1.40 |
| 01/15/21 | SKL | Review latest claim resolution cost inquiry and begin refreshing a claim breakdown and analysis accordingly. | 1.30 |
| 01/15/21 | JD | Review claims filed to date and comparison against internal A/P. | 0.60 |
| 01/17/21 | JD | Review updated claims analysis from S. Lemack (AlixPartners). | 0.50 |
| 01/18/21 | JD | Review detailed claims register against SAP and provide comments. | 0.40 |
| 01/18/21 | JD | Collect detailed cost files to share with the ad hoc creditor groups. | 0.80 |
| 01/18/21 | SKL | Review and reconcile the latest Prime Clerk claims report and implement into the claims database accordingly. | 2.40 |
| 01/18/21 | SKL | Continue to review and update the latest trade payable claims filed and updated the claims database accordingly. | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/18/21 | SKL | Calls with H. Bhattal, S. Lemack (both AlixPartners) re: claims resolution related issues | 0.20 |
| 01/19/21 | SKL | Finalize updates to the latest claim analysis and circulated internally for review. | 2.40 |
| 01/19/21 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: latest LSTC-prepetition liability report for the latest claims analysis. | 0.40 |
| 01/19/21 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: latest LSTC-prepetition liability report for the latest claims analysis. | 0.40 |
| 01/20/21 | JD | Correspondence with Davis Polk re: claims objection process. | 0.30 |
| 01/20/21 | JD | Review and provide comments on list of high priority third party follow up questions. | 0.40 |
| 01/20/21 | SKL | Review latest feedback re: claims methodology provided by DPW team and circulate update accordingly. | 0.60 |
| 01/20/21 | SKL | Finalize updates to the claim resolution costs and wind-down cost comparisons and circulate internally. | 2.10 |
| 01/21/21 | SKL | Review latest updates and feedback from the claim resolution discussion with PJT and DPW team and update the analysis accordingly. | 1.30 |
| 01/26/21 | ADD | Review claims analysis and prioritize claims for additional research and analysis. | 1.00 |
| 01/27/21 | ADD | Review and categorize trade claims for additional research. | 2.40 |
| 01/28/21 | ADD | Review and categorize trade claims for additional research. | 2.10 |
| 01/29/21 | ADD | Review and categorize trade claims for additional research. | 3.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Claims Process
Client/Matter #        012589.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/29/21 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) re: trade payable claim reconciliation process. | 0.40 |
| 01/29/21 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) re: trade payable claim reconciliation process. | 0.40 |
| 01/29/21 | SKL | Continue to review and reconcile trade claim detail and prepare updated claim analysis accordingly. | 1.40 |
| | | **Total** | **34.90** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 9.80 | 625.00 | 6,125.00 |
| Sam K Lemack | 21.70 | 665.00 | 14,430.50 |
| Jesse DelConte | 3.40 | 1,055.00 | 3,587.00 |
| **Total Hours & Fees** | **34.90** | | **24,142.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/15/21 | ADD | Update project Catalyst project management tracker settings and add additional users. | 0.60 |
| | | **Total** | **0.60** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2132593-1

Re:                    Special Projects
Client/Matter #        012589.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Andrew D DePalma | 0.60 | 625.00 | 375.00 |
| **Total Hours & Fees** | **0.60** | | **375.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/01/21 | JD | Finalize review of November fee application. | 1.50 |
| 01/06/21 | MSM | Prepare professional fees for December 2020. | 2.00 |
| 01/07/21 | MSM | Prepare professional fees for December 2020. | 1.00 |
| 01/07/21 | TB | Prepare fifteenth monthly fee statement and exhibits for November 2020. | 1.20 |
| 01/12/21 | MSM | Prepare professional fees for December 2020. | 4.00 |
| 01/12/21 | JD | Review final November fee application. | 0.40 |
| 01/13/21 | MSM | Prepare professional fees for December 2020. | 3.70 |
| 01/13/21 | MSM | Continue to prepare professional fees for December 2020. | 3.00 |
| 01/13/21 | MSM | Continue to prepare professional fees for December 2020. | 1.90 |
| 01/13/21 | TB | Update fifteenth monthly fee statement and exhibits for November 2020. | 0.30 |
| 01/13/21 | TB | Email to M. Pera, D. Consla, C. Robertson (all DPW) attaching the fifteenth monthly fee application and exhibits for November 2020 for filing with the court. | 0.20 |
| 01/14/21 | MSM | Prepare professional fees for December 2020. | 1.50 |
| 01/14/21 | MSM | Continue to prepare professional fees for December 2020. | 3.30 |
| 01/31/21 | JD | Begin review of December fee statement. | 1.50 |
| | | **Total** | **25.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 20.40 | 430.00 | 8,772.00 |
| Tammy Brewer | 1.70 | 465.00 | 790.50 |
| Jesse DelConte | 3.40 | 1,055.00 | 3,587.00 |
| **Total Hours & Fees** | **25.50** | | **13,149.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/20/21 | HSB | Attend Bankruptcy Court January Omnibus Hearing for Purdue. | 2.00 |
| 01/20/21 | JD | Participate telephonically in court hearing. | 2.00 |
| | | **Total** | **4.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| HS Bhattal | 2.00 | 865.00 | 1,730.00 |
| Jesse DelConte | 2.00 | 1,055.00 | 2,110.00 |
| **Total Hours & Fees** | **4.00** | | **3,840.00** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2132593-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/04/21 | RC | Review documents related to Rhodes distributions | 0.70 |
| 01/06/21 | RC | Review support documentation related to Purdue distributions | 0.50 |
| 01/07/21 | RC | Review S. Baker's (Purdue) deposition transcript. | 0.70 |
| 01/07/21 | RC | Review source documentation related to cash distribution reconciliation schedules. | 1.10 |
| 01/07/21 | RC | Review UCC's materials re: the settlement framework. | 1.60 |
| 01/07/21 | ADD | Compile materials for internal research and review. | 0.70 |
| 01/08/21 | RC | Review information related to the UCC's analysis of transactions with IACs. | 1.10 |
| 01/08/21 | RC | Review UCC materials re: transactions with the Sacklers. | 1.20 |
| 01/13/21 | RC | Review distribution reconciliation and related support documentation. | 1.00 |
| 01/13/21 | SJC | Review of Rhodes Reconciliation and supporting documents uploaded to the data room for Province. | 2.50 |
| 01/19/21 | RC | Review data production and reconciliation of distribution information for Coventry/Rhodes. | 0.50 |
| 01/21/21 | RC | Review documentation related to schedule of distribution transactions. | 0.70 |
| 01/21/21 | RC | Review and update detailed schedule of distribution transactions. | 0.80 |
| 01/25/21 | RC | Review information related to Coventry transactions. | 0.40 |
| 01/25/21 | RC | Review transactions highlighted in UCC's causes of actions presentation materials. | 1.30 |
| 01/25/21 | RC | Reconcile transactions in UCC's causes of actions materials to transfers of value analyses. | 1.00 |
| 01/25/21 | RC | Review UCC's analysis of potential causes of action against the Debtors and Sacklers. | 1.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2132593-1

Re:                 Forensic Analysis
Client/Matter #     012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/25/21 | RC | Review information related to the UCC's claims analysis. | 1.30 |
| 01/26/21 | RC | Review information re: the UCC's claims analysis | 0.80 |
| 01/26/21 | RC | Review documentation related to the UCC's claims analysis. | 1.30 |
| 01/26/21 | RC | Review non-cash transfers included in the UCC's presentation to Debtors. | 1.40 |
| 01/26/21 | RC | Review information re: the Sackler family's finances and location of assets. | 1.00 |
| 01/27/21 | RC | Review information re: UCC's fraudulent transfer claims. | 1.10 |
| 01/27/21 | RC | Review transaction data related to non-tax and tax distributions. | 1.30 |
| 01/27/21 | RC | Communication with Davis Polk re: distribution related requests. | 0.10 |
| 01/28/21 | RC | Review and comment on distribution analysis. | 1.10 |
| 01/28/21 | SJC | Compile data regarding distributions | 2.00 |
| 01/28/21 | SJC | Review and analyze aggregated distribution detail | 1.60 |
| 01/28/21 | SJC | Edit distribution notes and add 2018 detail for distribution analysis | 2.00 |
| 01/29/21 | RC | Review update distribution analysis and provide additional comments. | 1.00 |
| 01/29/21 | RC | Review documentation related Ex-US distributions. | 0.80 |
| 01/29/21 | RC | Review documentation related non-tax distributions. | 1.00 |
| 01/29/21 | RC | Review documentation related tax distributions. | 1.10 |
| | | **Total** | **36.30** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2132593-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 0.70 | 625.00 | 437.50 |
| Sam J Canniff | 8.10 | 665.00 | 5,386.50 |
| Richard Collura | 27.50 | 1,125.00 | 30,937.50 |
| **Total Hours & Fees** | **36.30** | | **36,761.50** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**