AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SIXTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD OF JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | January 1, 2021 through January 31, 2021 |
| Fees Incurred: | $3,515,507.50 |
| 20% Holdback: | $703,101.50 |
| Total Compensation Less 20% Holdback: | $2,812,406.00 |
| Monthly Expenses Incurred: | $390,403.14 |
| Total Fees and Expenses Requested: | $3,905,910.64 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Sixteenth Monthly Fee Statement") covering the period from January 1, 2021 through and including January 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Sixteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and

reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $2,812,406.00 (80% of $3,515,507.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $390,403.14[3] incurred by Akin Gump during the Compensation Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($3,905,910.64) reflects a voluntary reduction of $187,558.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions. Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications. For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $356,082.65 relating to fees and expenses incurred by the Committee's consultants. Expense reports or invoices for such amounts are included within Exhibit E.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Sixteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Sixteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on March 26, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Sixteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Sixteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Sixteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York   AKIN GUMP STRAUSS HAUER & FELD LLP
March 12, 2021

      By: */s/ Arik Preis*
       Ira Dizengoff
       Arik Preis
       Mitchell Hurley
       Sara L. Brauner
       Edan Lisovicz
       One Bryant Park
       New York, New York 10036
       Telephone: (212) 872-1000
       Facsimile: (212) 872-1002
       idizengoff@akingump.com
       apreis@akingump.com
       mhurley@akingump.com
       sbrauner@akingump.com
       elisovicz@akingump.com

       *Counsel to the Official Committee of*
       *Unsecured Creditors Purdue Pharma L.P.,* et
       al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,265.00 | 120.4 | $152,306.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,655.00 | 3.3 | $5,461.50 |
| Shawn Hanson | Litigation | 1983 | $1,195.00 | 15.2 | $18,164.00 |
| Mitchell Hurley | Litigation | 1997 | $1,655.00 | 196.7 | $325,538.50 |
| Howard Jacobson | Tax | 1979 | $1,310.00 | 5.3 | $6,943.00 |
| Stephen Kho | International Trade | 1998 | $1,330.00 | 9.8 | $13,034.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,450.00 | 5.8 | $8,410.00 |
| Eli Miller | Corporate | 2009 | $1,135.00 | 20.9 | $23,721.50 |
| Arik Preis | Financial Restructuring | 2001 | $1,655.00 | 160.7 | $265,958.50 |
| Elizabeth Scott | Litigation | 2007 | $1,135.00 | 164.3 | $186,480.50 |
| Joseph Sorkin | Litigation | 2008 | $1,425.00 | 65.2 | $92,910.00 |
| David Vondle | Intellectual Property | 2002 | $1,175.00 | 31.4 | $36,895.00 |
| Scott Welkis | Corporate | 1997 | $1,450.00 | 15.8 | $22,910.00 |
| Jacqueline Yecies | Litigation | 2009 | $1,175.00 | 20.8 | $24,440.00 |
| **Partner Total** | | | | **835.6** | **$1,183,172.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Christin Carey | Public Law & Policy | 2012 | $960.00 | 91.6 | $87,936.00 |
| Sharon Davidov | Tax | 2013 | $1,065.00 | 31.2 | $33,228.00 |
| Melissa Gibson | Intellectual Property | 2010 | $1,005.00 | 99.5 | $99,997.50 |
| Elizabeth Harris | Tax | 1987 | $1,125.00 | 53.9 | $60,637.50 |
| Edan Lisovicz | Financial Restructuring | 2014 | $1,045.00 | 60.7 | $63,431.50 |
| Matthew Lloyd | Litigation | 2012 | $980.00 | 45.8 | $44,884.00 |
| Brennan Meier | Litigation | 2012 | $980.00 | 71.7 | $70,266.00 |
| Erin Parlar | Litigation | 2015 | $1,005.00 | 86.3 | $86,731.50 |
| Heather Peckham | Litigation | 2000 | $990.00 | 6.7 | $6,633.00 |
| Nicholas Petree | Litigation | 2012 | $980.00 | 39.0 | $38,220.00 |

| Katherine Porter | Litigation | 2011 | $1,145.00 | 136.9 | $156,750.50 |
| Jillie Richards | Litigation | 2007 | $935.00 | 14.5 | $13,557.50 |
| Jonathan Underwood | Intellectual Property | 2014 | $935.00 | 47.5 | $44,412.50 |
| Molly Whitman | Litigation | 2013 | $960.00 | 92.5 | $88,800.00 |
| Richard R. Williams, Jr. | Litigation | 2014 | $1,030.00 | 37.6 | $38,728.00 |
| Dennis Windscheffel | Litigation | 2004 | $1,020.00 | 98.1 | $100,062.00 |
| **Senior Counsel & Counsel Total** | | | | **1013.5** | **$1,034,275.50** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Sudhana Bajracharya | Health | 2018 | $785.00 | 54.0 | $42,390.00 |
| Brooks Barker | Financial Restructuring | 2018 | $895.00 | 15.3 | $13,693.50 |
| Megi Belegu | Litigation | 2020 | $695.00 | 176.8 | $122,876.00 |
| Alan Carrillo | Financial Restructuring | 2018 | $735.00 | 17.5 | $12,862.50 |
| Jess Coleman | Financial Restructuring | 2020 | $735.00 | 53.3 | $39,175.50 |
| Jason Gangwer | Litigation | 2017 | $785.00 | 34.0 | $26,690.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $735.00 | 20.0 | $14,700.00 |
| Lisa Garrett | Corporate | 2017 | $785.00 | 16.5 | $12,952.50 |
| Patrick Glackin | Litigation | 2019 | $770.00 | 63.7 | $49,049.00 |
| Nina Goepfert | Litigation | 2018 | $855.00 | 19.6 | $16,758.00 |
| Clark Gordon | Intellectual Property | 2016 | $870.00 | 10.0 | $8,700.00 |
| Christina Hightower | Litigation | 2017 | $785.00 | 65.3 | $51,260.50 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $650.00 | 6.2 | $4,030.00 |
| Jay Jamooji | Litigation | 2019 | $695.00 | 18.7 | $12,996.50 |
| Srishti Kalro | Litigation | 2016 | $940.00 | 87.3 | $82,062.00 |
| Rachel Kurzweil | Health | 2017 | $870.00 | 15.1 | $13,137.00 |
| Joseph Lumley | Corporate | 2020 | $855.00 | 13.9 | $11,884.50 |
| Mckenzie Miller | Litigation | 2020 | $625.00 | 183.3 | $114,562.50 |
| Mouna Moussaoui | Litigation | 2018 | $770.00 | 31.2 | $24,024.00 |
| Jennifer Poon | Litigation | 2016 | $940.00 | 80.8 | $75,952.00 |
| James Salwen | Financial Restructuring | 2017 | $895.00 | 112.2 | $100,419.00 |

| Anthony Sierra | Intellectual Property | 2019 | $625.00 | 38.1 | $23,812.50 |
|---|---|---|---|---|---|
| Joshua Tate | Litigation | 2019 | $625.00 | 27.2 | $17,000.00 |
| Izabelle Tully | Litigation | 2020 | $695.00 | 206.8 | $143,726.00 |
| Grace Zhu | Financial Restructuring | 2021 | $650.00 | 24.7 | $16,055.00 |
| **Associate Total** | | | | **1391.5** | **$1,050,768.50** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $360.00 | 88.5 | $31,860.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $440.00 | 12.8 | $5,632.00 |
| Frank Castro | Paralegal, Litigation | N/A | $370.00 | 27.6 | $10,212.00 |
| Daniel Chau | EDiscovery | N/A | $390.00 | 109.8 | $42,822.00 |
| Kimberly La Croix | EDiscovery | N/A | $390.00 | 8.7 | $3,393.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $350.00 | 11.6 | $4,060.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $370.00 | 173.5 | $64,195.00 |
| James Moore | Trial Services | N/A | $300.00 | 20.5 | $6,150.00 |
| Donna Moye | Practice Attorney, Litigation | 2001 | $545.00 | 98.0 | $53,410.00 |
| Matt Pinkney | Trial Services | N/A | $225.00 | 7.0 | $1,575.00 |
| Francesco Racanati | Trial Services | N/A | $300.00 | 15.7 | $4,710.00 |
| Gisselle Singleton | EDiscovery | N/A | $390.00 | 29.6 | $11,544.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $420.00 | 18.4 | $7,728.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **621.7** | **$247,291.00** |
| **Total Hours / Fees Requested** | | | | **3862.3** | **$3,515,507.50** |

3

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 11.3 | $8,935.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 89.4 | $72,578.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 16.7 | $13,535.50 |
| 6 | Retention of Professionals | 0.4 | $497.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 76.5 | $97,533.00 |
| 8 | Hearings and Court Matters/Court Preparation | 561.3 | $519,942.50 |
| 12 | General Claims Analysis/Claims Objections | 20.1 | $20,817.50 |
| 13 | Analysis of Pre-Petition Transactions | 2637.7 | $2,274,785.00 |
| 14 | Insurance Issues | 115.8 | $132,040.00 |
| 16 | Automatic Stay Issues | 0.5 | $367.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 23.9 | $26,656.50 |
| 18 | Tax Issues | 33.2 | $36,583.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 34.3 | $21,293.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 166.6 | $204,639.50 |
| 31 | Business Operations | 13.7 | $15,680.50 |
| 32 | Intellectual Property | 35.3 | $40,105.00 |
| 33 | Sackler Rule 2004 Discovery | 25.6 | $29,518.00 |
| | **TOTAL:** | **3,862.30** | **$3,515,507.50** |

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1926306 |
| Invoice Date | 03/12/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---:|---:|
| 0002 | Case Administration | 11.30 | $8,935.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 89.40 | $72,578.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 16.70 | $13,535.50 |
| 0006 | Retention of Professionals | 0.40 | $497.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 76.50 | $97,533.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 561.30 | $519,942.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 20.10 | $20,817.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 2637.70 | $2,274,785.00 |
| 0014 | Insurance Issues | 115.80 | $132,040.00 |
| 0016 | Automatic Stay Issues | 0.50 | $367.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 23.90 | $26,656.50 |
| 0018 | Tax Issues | 33.20 | $36,583.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 34.30 | $21,293.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 166.60 | $204,639.50 |
| 0031 | Business Operations | 13.70 | $15,680.50 |
| 0032 | Intellectual Property | 35.30 | $40,105.00 |
| 0033 | Sackler Rule 2004 Discovery | 25.60 | $29,518.00 |
| | TOTAL | 3862.30 | $3,515,507.50 |

PURDUE CREDITORS COMMITTEE                                                                Page 2
Invoice Number: 1926306                                                            March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/04/21 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 01/05/21 | DK | 0002 | Prepare materials for attorney review. | 0.40 |
| 01/05/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2). | 0.40 |
| 01/06/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.2). | 0.40 |
| 01/08/21 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 01/11/21 | JKC | 0002 | Circulate recent docket filings (.3); update case calendar (.2). | 0.50 |
| 01/12/21 | JKC | 0002 | Circulate recent docket filings. | 0.40 |
| 01/12/21 | BKB | 0002 | Review docket updates (.3); review summaries re same (.3). | 0.60 |
| 01/13/21 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 01/14/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.3). | 0.50 |
| 01/15/21 | ESL | 0002 | Review and comment on case calendar. | 0.60 |
| 01/15/21 | JKC | 0002 | Update case calendar (.8) and task list (.1). | 0.90 |
| 01/18/21 | JKC | 0002 | Update case calendar. | 0.20 |
| 01/19/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.3). | 0.50 |
| 01/20/21 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.1). | 0.40 |
| 01/20/21 | BKB | 0002 | Circulate docket update. | 0.20 |
| 01/21/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.3). | 0.50 |
| 01/22/21 | ESL | 0002 | Review (.3) and comment on (.5) case calendar; review docket updates (.2). | 1.00 |
| 01/22/21 | JKC | 0002 | Update case calendar (.4) and task list (.1). | 0.50 |
| 01/23/21 | JKC | 0002 | Update case calendar (.2); correspondence with KCC re same (.1). | 0.30 |
| 01/27/21 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.3). | 0.50 |
| 01/28/21 | JKC | 0002 | Circulate recent docket filings. | 0.50 |
| 01/29/21 | ESL | 0002 | Review (.2) and comment on (.2) case calendar. | 0.40 |
| 01/29/21 | JKC | 0002 | Update case calendar (.4) and task list (.4). | 0.80 |
| 01/01/21 | TJS | 0003 | Review invoice for compliance with UST guidelines and confidentiality issues. | 1.60 |
| 01/03/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 0.80 |
| 01/04/21 | BKB | 0003 | Review invoice for privilege and confidentiality issues. | 0.70 |
| 01/05/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.40 |
| 01/05/21 | MRG | 0003 | Review November invoice for confidentiality. | 1.50 |
| 01/06/21 | SLB | 0003 | Draft correspondence to members of FR team re Akin invoices and related billing issues. | 0.40 |
| 01/06/21 | FJC | 0003 | Review October invoices in connection with fee statement preparation. | 3.80 |
| 01/07/21 | ESL | 0003 | Review invoices for compliance with R. 2004 reporting requirements. | 0.50 |
| 01/07/21 | MRG | 0003 | Review November invoice for confidentiality issues. | 0.40 |
| 01/07/21 | TJS | 0003 | Review invoice for compliance with fee guidelines and privileged/confidential material. | 1.70 |
| 01/08/21 | SLB | 0003 | Correspondence with members of FR team re billing issues and October invoice. | 0.50 |
| 01/08/21 | ESL | 0003 | Finalize Akin Oct. invoice (1.2) and correspondence with FR team members re same (.5); review invoice re R. 2004 reporting requirements (.5); correspondence with other parties re same (.1). | 2.30 |
| 01/08/21 | TJS | 0003 | Review invoice for confidentiality and compliance with guidelines. | 2.00 |
| 01/08/21 | FJC | 0003 | Assist in preparation of October fee statement. | 3.50 |
| 01/08/21 | YZ | 0003 | Review billing memo. | 0.20 |
| 01/10/21 | TJS | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.60 |
| 01/11/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.00 |
| 01/11/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.60 |
| 01/11/21 | JKC | 0003 | Finalize fee statement for filing (2.3); review invoice for privilege and | 3.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 3
Invoice Number: 1926306                                                                      March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | confidentiality issues (1.0). | |
| 01/11/21 | TJS | 0003 | Review invoice for compliance with fee guidelines and confidentiality. | 1.00 |
| 01/11/21 | BKB | 0003 | Draft emails to section specialists re invoice issues (.6); review invoice for UST guidelines compliance (.8). | 1.40 |
| 01/12/21 | TJS | 0003 | Review invoice for confidentiality and compliance with fee guidelines. | 1.20 |
| 01/12/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege. | 0.80 |
| 01/13/21 | ESL | 0003 | Review invoice for compliance with R. 2004 order reporting (.3); review invoice for privilege and confidentiality and compliance with UST guidelines (1.8). | 2.10 |
| 01/13/21 | MRG | 0003 | Call with FR team members re invoice review issues (.7); review November invoice for compliance with UST guidelines (1.2). | 1.90 |
| 01/13/21 | JKC | 0003 | Confer with members of FR team re invoice review (.7); review invoice for privilege and confidentiality issues (3.0). | 3.70 |
| 01/13/21 | TJS | 0003 | Lead call with members of FR team re invoice review and related billing issues. | 0.70 |
| 01/13/21 | BKB | 0003 | Call with FR team members re invoice review (.7); conduct invoice review re privilege and confidentiality (.8) | 1.50 |
| 01/14/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.00 |
| 01/14/21 | MRG | 0003 | Review November invoice for privilege. | 1.20 |
| 01/15/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 1.40 |
| 01/16/21 | TJS | 0003 | Review invoice for compliance with UST guidelines and confidentiality issues. | 1.20 |
| 01/18/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 2.50 |
| 01/18/21 | TJS | 0003 | Review invoice for compliance with fee guidelines and confidentiality. | 2.10 |
| 01/20/21 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 0.50 |
| 01/21/21 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (1.0); correspondence with members of FR team re same (.4). | 1.40 |
| 01/22/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (2.0); review invoice re R. 2004 reporting requirements (.5); correspond with Debtors and State groups re same (.1). | 2.60 |
| 01/23/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (2.5); draft shell of monthly fee statement (.5). | 3.00 |
| 01/25/21 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.60 |
| 01/25/21 | TJS | 0003 | Correspondence with members of FR team re billing issues (.4); review invoice for compliance with fee guidelines and privileged/confidential/AWP information (1.2). | 1.60 |
| 01/25/21 | FJC | 0003 | Review November billing statements for fee statement for UST guidelines compliance issues in connection with preparation of fee statement (5.5); correspondence with FR team members regarding same (.4). | 5.90 |
| 01/26/21 | SLB | 0003 | Correspondence with members of FR team re billing issues. | 0.40 |
| 01/26/21 | ESL | 0003 | Correspondence with FR team members re November monthly fee statement (.3); attend to finalizing same (.5). | 0.80 |
| 01/26/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues (2.7); prepare November fee statement (2.3); correspondence with FR team members re same (.2). | 5.20 |
| 01/27/21 | ESL | 0003 | Prepare final Akin November invoice (1.5); review (.3) and comment on (.8) draft Akin monthly fee statement. | 2.60 |
| 01/27/21 | JKC | 0003 | Prepare tables for November fee statement (2.5); conduct final review of invoices (1.2). | 3.70 |
| 01/28/21 | ESL | 0003 | Review invoice re reporting obligations under R. 2004 orders (.7); finalize and attend to filing of Akin monthly fee statement (.3). | 1.00 |
| 01/29/21 | TJS | 0003 | Review invoice for compliance with UST guidelines and privileged/confidential information. | 4.30 |
| 01/31/21 | JKC | 0003 | Review invoice for privilege and confidentiality issues. | 2.30 |

PURDUE CREDITORS COMMITTEE                                                                                 Page 4
Invoice Number: 1926306                                                                          March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/07/21 | ESL | 0004 | Review KPMG fee statement for privilege and confidentiality (.2); correspond with J. Coleman re UCC professional fee statements (.1). | 0.30 |
| 01/07/21 | JKC | 0004 | Review UCC professionals fee statements (.3); correspondence with E. Lisovicz re same (.1). | 0.40 |
| 01/08/21 | ESL | 0004 | Correspond with UCC professionals re Debtors' request for fee estimates (.2); prepare same (.2). | 0.40 |
| 01/11/21 | DK | 0004 | Prepare UCC advisor monthly fee statements for filing (1.5); file same (1.0). | 2.50 |
| 01/11/21 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality (1.1); revise same (.6); correspond with UCC professionals re same (.5); finalize and attend to filing of same (.2). | 2.40 |
| 01/11/21 | JKC | 0004 | Finalize UCC professionals' fee statements for filing. | 1.10 |
| 01/12/21 | ESL | 0004 | Review fee/expense detail for UCC professionals (.1) and send same to fee examiner (.1). | 0.20 |
| 01/13/21 | SLB | 0004 | Correspondence with UCC advisors re fee statements (.3); review revised draft of the same (.2). | 0.50 |
| 01/13/21 | JKC | 0004 | Update professional fees tracker. | 0.80 |
| 01/15/21 | ESL | 0004 | Revise and prepare filing version of corrected CS seventh monthly fee statement (.2); correspondence with CS re same (.1); attend to filing of same (.1). | 0.40 |
| 01/21/21 | ESL | 0004 | Correspond with UCC professionals re monthly fee statements. | 0.30 |
| 01/22/21 | ESL | 0004 | Review UCC consultant expenses for privilege and confidentiality. | 0.40 |
| 01/27/21 | ESL | 0004 | Review other UCC professionals' monthly fee statements for privilege and UST quickline compliance. | 0.70 |
| 01/27/21 | JKC | 0004 | Review UCC professional fee statements. | 1.00 |
| 01/28/21 | DK | 0004 | Prepare fee statements for UCC professionals for filing (.4); effect the above (.8); prepare pleadings for service (.5); draft status correspondence for attorneys re same (.2). | 1.90 |
| 01/28/21 | ESL | 0004 | Review and comment on other UCC professional fee statements (1.5); finalize same (.5). | 2.00 |
| 01/28/21 | JKC | 0004 | Prepare filing versions of UCC professional fee statements (.9); draft correspondence to UCC professionals re same (.2). | 1.10 |
| 01/29/21 | ESL | 0004 | Review and send UCC professional fee detail to fee examiner. | 0.30 |
| 01/18/21 | JYY | 0006 | Review correspondence from Bedell re engagement. | 0.10 |
| 01/25/21 | SLB | 0006 | Correspondence with Bedell re retention issues. | 0.30 |
| 01/01/21 | EYP | 0007 | Analyze issues re general case status and trajectory (.6); correspondence with UCC re same (.4). | 1.00 |
| 01/04/21 | JLS | 0007 | Attend UCC call. | 1.20 |
| 01/04/21 | MPH | 0007 | Attend UCC call | 1.20 |
| 01/04/21 | ISD | 0007 | Confer with A. Preis re case developments and direction. | 0.20 |
| 01/04/21 | DCV | 0007 | Review UCC correspondence. | 0.10 |
| 01/04/21 | ENM | 0007 | Attend UCC call (partial). | 1.00 |
| 01/04/21 | KPP | 0007 | Attend committee call. | 1.20 |
| 01/04/21 | SLB | 0007 | Participate on UCC call (1.2); review update correspondence to UCC (.3). | 1.50 |
| 01/04/21 | EYP | 0007 | Lead call with UCC (1.2); correspondence with UCC re current case issues (.8); call with I. Dizengoff re same (.2); call with UCC member (.5). | 2.70 |
| 01/04/21 | JKC | 0007 | Review correspondence with UCC. | 0.30 |
| 01/05/21 | EYP | 0007 | Call with Gilbert re case updates. | 0.40 |
| 01/05/21 | ESL | 0007 | Correspond with claimant re case status (.1); review update correspondence to Committee (.1) and relate materials (.2). | 0.40 |
| 01/06/21 | ISD | 0007 | Review update correspondence with UCC. | 0.10 |
| 01/06/21 | EYP | 0007 | Correspondence with UCC re various case issues. | 0.50 |
| 01/06/21 | TJS | 0007 | Draft correspondence re pro bono representation for individual creditors. | 0.40 |
| 01/07/21 | MPH | 0007 | Attend UCC call | 0.50 |
| 01/07/21 | ISD | 0007 | Review UCC correspondence. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/07/21 | DCV | 0007 | Attend call with UCC. | 0.50 |
| 01/07/21 | ENM | 0007 | Attend UCC call. | 0.50 |
| 01/07/21 | KPP | 0007 | Attend committee call. | 0.50 |
| 01/07/21 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.1). | 0.60 |
| 01/07/21 | EYP | 0007 | Lead call with UCC (.5); draft update correspondence for UCC (.3). | 0.80 |
| 01/07/21 | ESL | 0007 | Calls with counsel to personal injury victims re claimants seeking representation. | 0.60 |
| 01/07/21 | ESL | 0007 | Review update correspondence to UCC (.1) and related materials (.7); correspond with KCC re follow up related to creditor inquiries (.4). | 1.20 |
| 01/07/21 | JKC | 0007 | Prepare materials for UCC call (.2); review correspondence with UCC (.3). | 0.50 |
| 01/07/21 | TJS | 0007 | Draft correspondence re pro bono representation for individual claimants. | 0.20 |
| 01/07/21 | TJS | 0007 | Review correspondence with claims agent and information agent re creditor inquiries (.6); review UCC correspondence and related materials re case status (.5). | 1.10 |
| 01/08/21 | ESL | 0007 | Call with creditor counsel re claimants seeking counsel (.5); review update correspondence with UCC (.1) and related materials (.3). | 0.90 |
| 01/08/21 | YZ | 0007 | Review background materials re various case issues. | 0.90 |
| 01/10/21 | YZ | 0007 | Review background materials re case issues (.8); conduct research re same (.4). | 1.20 |
| 01/11/21 | JLS | 0007 | Attend UCC call. | 0.60 |
| 01/11/21 | MPH | 0007 | Attend UCC call | 0.60 |
| 01/11/21 | ENM | 0007 | Attend UCC call. | 0.60 |
| 01/11/21 | KPP | 0007 | Attend committee call. | 0.60 |
| 01/11/21 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC and related materials (.3). | 0.90 |
| 01/11/21 | EYP | 0007 | Lead call with UCC. | 0.60 |
| 01/11/21 | ESL | 0007 | Review update correspondence to Committee and related materials. | 0.70 |
| 01/11/21 | MRG | 0007 | Attend call with G. Zhu and J. Coleman re case updates (.6) | 0.60 |
| 01/11/21 | JKC | 0007 | Call with G. Zhu and M. Gardiner re case status and strategy. | 0.60 |
| 01/11/21 | TJS | 0007 | Call with G. Zhu re case background issues and immediate work streams (.6); prepare for same (.2); review update correspondence to UCC and related materials (.6). | 1.40 |
| 01/11/21 | YZ | 0007 | Confer with M. Gardiner and J. Coleman re case background (.6); confer with J. Salwen re same (.6); review correspondence from A. Preis to UCC re case status (.3). | 1.50 |
| 01/12/21 | ISD | 0007 | Review correspondence with UCC. | 0.10 |
| 01/12/21 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 01/13/21 | ISD | 0007 | Review updates re various case issues. | 0.20 |
| 01/13/21 | ESL | 0007 | Draft correspondence to FR team members re creditor inquiries (.3); call with Prime Clerk re same (.2); correspond with claimants re same (.3). | 0.80 |
| 01/14/21 | ISD | 0007 | Review correspondence with UCC and UCC members. | 0.20 |
| 01/14/21 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 01/14/21 | ESL | 0007 | Call with claimant re case status and updates. | 0.60 |
| 01/15/21 | MPH | 0007 | Attend UCC call. | 0.80 |
| 01/15/21 | ISD | 0007 | Review update correspondence to UCC. | 0.10 |
| 01/15/21 | ENM | 0007 | Attend UCC call (partial). | 0.70 |
| 01/15/21 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC (.2). | 1.00 |
| 01/15/21 | EYP | 0007 | Lead call with UCC. | 0.80 |
| 01/15/21 | ESL | 0007 | Call with creditor re case status (.8); review materials re same (.1); call with Prime Clerk re creditor inquiries (.2). | 1.10 |
| 01/15/21 | YZ | 0007 | Review UCC correspondence and related attachments. | 0.40 |
| 01/17/21 | EYP | 0007 | Correspondence with UCC re open case issues and status of same. | 0.50 |
| 01/18/21 | JLS | 0007 | Attend call with committee re case status and strategy. | 0.50 |
| 01/18/21 | ENM | 0007 | Attend UCC call. | 0.50 |
| 01/18/21 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 6
Invoice Number: 1926306                                                              March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/18/21 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 01/18/21 | ESL | 0007 | Calls with counsel to creditors re case status updates. | 0.70 |
| 01/18/21 | JKC | 0007 | Prepare materials for UCC call (.2); review UCC correspondence (.3). | 0.50 |
| 01/18/21 | TJS | 0007 | Review correspondence to UCC and related materials. | 0.50 |
| 01/19/21 | EYP | 0007 | Correspondence with UCC re case status and open issues. | 0.50 |
| 01/19/21 | YZ | 0007 | Review UCC correspondence. | 0.20 |
| 01/20/21 | SLB | 0007 | Correspondence with E. Lisovicz re case status and open work streams. | 0.30 |
| 01/20/21 | EYP | 0007 | Correspondence with UCC re open issues . | 0.50 |
| 01/20/21 | ESL | 0007 | Review update correspondence with UCC (.1) and related materials (.1); correspond with S. Brauner re case status and open work streams (.1). | 0.30 |
| 01/21/21 | SLB | 0007 | Attend UCC call (.9); review update correspondence to UCC (.2). | 1.10 |
| 01/21/21 | EYP | 0007 | Lead call with UCC (.9); correspondence with UCC (.4). | 1.30 |
| 01/21/21 | ESL | 0007 | Attend Committee call (.9); review materials re same (.3); correspond with creditor re case status updates (.2). | 1.40 |
| 01/21/21 | JKC | 0007 | Review correspondence with UCC. | 0.30 |
| 01/21/21 | TJS | 0007 | Review docket updates (.4); review update correspondence to UCC and related materials (.6). | 1.00 |
| 01/22/21 | SLB | 0007 | Confer with E. Lisovicz and J. Salwen re case status and next steps. | 0.30 |
| 01/22/21 | ESL | 0007 | Correspondence (.2) and calls (.5) with creditors regarding case status; call with S. Brauner and J. Salwen re case status and updates (.5). | 1.20 |
| 01/22/21 | TJS | 0007 | Call with S. Brauner and E. Lisovicz re case status and upcoming work streams. | 0.50 |
| 01/23/21 | SLB | 0007 | Analyze issues re PC website and related issues (.1); review draft posting to same (.2). | 0.30 |
| 01/24/21 | EYP | 0007 | Correspondence with UCC re open case issues. | 0.50 |
| 01/25/21 | JLS | 0007 | Call with committee re case status and strategy. | 0.50 |
| 01/25/21 | MPH | 0007 | Attend UCC call. | 0.50 |
| 01/25/21 | ISD | 0007 | Confer with A. Preis re case trajectory. | 0.20 |
| 01/25/21 | ENM | 0007 | Attend UCC call. | 0.50 |
| 01/25/21 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC and related materials (.3). | 0.80 |
| 01/25/21 | EYP | 0007 | Lead call with UCC (.5); correspondence with UCC re case issues (.3); confer with I. Dizengoff re same (.2). | 1.00 |
| 01/25/21 | SW | 0007 | Review UCC correspondence (.3); analyze case issue (.7). | 1.00 |
| 01/25/21 | ESL | 0007 | Review update correspondence to UCC (.2); correspond with creditors re inquiry regarding case status (.6). | 0.80 |
| 01/25/21 | MRG | 0007 | Review correspondence from A. Preis to UCC re case updates (.2); review attachments to same (.2). | 0.40 |
| 01/26/21 | ISD | 0007 | Review correspondence update to UCC. | 0.30 |
| 01/26/21 | EYP | 0007 | Various correspondence with UCC. | 1.00 |
| 01/27/21 | JLS | 0007 | Call with Committee re case status and strategy. | 0.90 |
| 01/27/21 | MPH | 0007 | Participate on UCC call. | 0.90 |
| 01/27/21 | ISD | 0007 | Review correspondence update to UCC, including attachments. | 0.50 |
| 01/27/21 | ENM | 0007 | Review update correspondence to UCC and related materials. | 0.80 |
| 01/27/21 | KPP | 0007 | Attend Committee call. | 0.90 |
| 01/27/21 | SLB | 0007 | Participate on UCC call (.9); review update correspondence to UCC (.1). | 1.00 |
| 01/27/21 | EYP | 0007 | Lead call with UCC (.9); correspondence with UCC (.7). | 1.60 |
| 01/27/21 | SW | 0007 | Review correspondence to UCC and related analysis. | 0.60 |
| 01/27/21 | ESL | 0007 | Call with creditor re case status (.9); review update correspondence with UCC (.2). | 1.10 |
| 01/27/21 | TJS | 0007 | Conduct research re Committee member question (.9); review correspondence to UCC from A. Preis re case updates (.3). | 1.20 |
| 01/28/21 | ISD | 0007 | Review correspondence update to UCC. | 0.20 |
| 01/28/21 | EYP | 0007 | Prepare correspondence to UCC. | 1.00 |
| 01/28/21 | ESL | 0007 | Call with claimant re case inquiry. | 0.20 |
| 01/28/21 | TJS | 0007 | Correspondence with UCC member re UCC call logistics. | 0.20 |
| 01/29/21 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/29/21 | EYP | 0007 | Correspondence with UCC re case updates (.6); correspondence with UCC members re issues regarding same (.4). | 1.00 |
| 01/29/21 | SW | 0007 | Review update correspondence to UCC (.5); review various summaries re open case issues (.6). | 1.10 |
| 01/30/21 | SLB | 0007 | Review update correspondence to UCC. | 0.30 |
| 01/30/21 | EYP | 0007 | Draft update correspondence to UCC (.9); correspondence with multiple UCC members re case issues and strategy (1.1). | 2.00 |
| 01/31/21 | SLB | 0007 | Review update correspondence to UCC. | 0.30 |
| 01/31/21 | EYP | 0007 | Correspondence with UCC. | 0.60 |
| 01/07/21 | EMS | 0008 | Revise draft remote hearing procedures order (.8); call with K. Porter and B. Meier re same and other issues regarding hearing (.4); correspond with lit team members re same (.4). | 1.60 |
| 01/07/21 | KPP | 0008 | Call with E. Scott and B. Meier re hearing logistics and next steps (0.4); correspondence with lit team members re same (0.7); correspondence with lit team members re participating attorney lists and proposed order for remote hearing procedures (0.5). | 1.60 |
| 01/07/21 | BHM | 0008 | Review correspondence from litigation team members re privileges motion hearing (.9); revise correspondence to parties and court re same (.8); prepare hearing materials for Court (.7); review materials for privileges hearing presentation (1.0); call with K. Porter and E. Scott re hearing logistics and next steps (.4). | 3.80 |
| 01/07/21 | IRT | 0008 | Prepare evidence chart for privilege motions hearing. | 1.90 |
| 01/07/21 | AL | 0008 | Prepare and organize materials and exhibits for January 20th omnibus hearing. | 5.50 |
| 01/08/21 | TJS | 0008 | Draft correspondence to FR and lit team members re upcoming chambers conference. | 0.30 |
| 01/09/21 | MPH | 0008 | Revise outline for argument re hearing on privilege motions. | 5.20 |
| 01/09/21 | EMS | 0008 | Review argument outline regarding log challenges motion in connection with upcoming hearing. | 0.30 |
| 01/09/21 | MEW | 0008 | Prepare demonstrative exhibits for January 20 hearing re estate claims discovery disputes. | 6.30 |
| 01/09/21 | MRG | 0008 | Revise exhibits for privilege motion hearing. | 2.20 |
| 01/10/21 | MPH | 0008 | Prepare for privileges hearing. | 4.30 |
| 01/10/21 | MEW | 0008 | Prepare updated demonstratives for Jan. 20 hearing re privileges disputes. | 2.40 |
| 01/10/21 | FJC | 0008 | Continue review and revision of draft exhibits for hearing on privileges dispute related to estate claims discovery. | 4.50 |
| 01/10/21 | AL | 0008 | Assist attorneys with preparation of materials for January 20th hearing re discovery disputes relating to estate claims investigation. | 8.50 |
| 01/11/21 | JLS | 0008 | Prepare for hearing on motions to compel re privileges. | 2.00 |
| 01/11/21 | MPH | 0008 | Prepare for hearing on privilege motions (1.6); correspond with lit team members re preparation of demonstratives for hearing (.5); call with lit team members re same (.4). | 2.50 |
| 01/11/21 | EMS | 0008 | Analyze materials for use at hearing on privileges motions (3.6); correspondence with Akin litigation members regarding same (.3). | 3.90 |
| 01/11/21 | KPP | 0008 | Correspondence (.3) and call (.4) with lit team members re hearing preparation and logistics; analyze issues re same (.4); correspondence with A. Laaraj re preparation of hearing materials (.5). | 1.60 |
| 01/11/21 | MVL | 0008 | Correspond with lit team members re privileges motion hearing preparation (.4); call with lit team re same (.4). | 0.80 |
| 01/11/21 | BHM | 0008 | Conference call with litigation team members re hearing strategy (.4); analyze materials for privileges hearing (2.2); correspond with litigation team members re same (.4); review demonstratives for privileges hearing (.7). | 3.70 |
| 01/11/21 | MEW | 0008 | Attend privileges hearing prep call with lit team members. | 0.40 |
| 01/11/21 | MRG | 0008 | Prepare outline for privileges motion hearing (7.2); review materials in support of same (2.1); call with Akin lit team re preparation for hearing | 9.70 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1926306

Page 8

March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | on exceptions motion (.4). | |
| 01/11/21 | MB | 0008 | Call with lit team members re hearing prep. | 0.40 |
| 01/11/21 | IRT | 0008 | Call with Lit team members re preparing materials for privileges hearing (0.4); correspondence with Lit team members re same (0.9); prepare demonstratives re same (4.5). | 5.80 |
| 01/11/21 | AL | 0008 | Prepare materials and demonstratives for January 20th omnibus hearing (11.2); correspondence with K. Porter re same (.4). | 11.60 |
| 01/11/21 | BKB | 0008 | Correspondence with chambers re hearing logistics (.1); attention to same (.3). | 0.40 |
| 01/12/21 | JLS | 0008 | Revise outline for oral argument in connection with privileges motions. | 0.80 |
| 01/12/21 | MPH | 0008 | Call with DPW re hearing logistics (.3); revise argument outline re hearing on privilege disputes (5.8); review cases and documents for same (3.7). | 9.80 |
| 01/12/21 | EMS | 0008 | Correspondence with litigation team members regarding updated hearing argument outline (0.4); analyze comments to argument outline (0.4); analyze draft hearing demonstratives (0.6); analyze additional research in support of hearing preparations (0.2). | 1.60 |
| 01/12/21 | EMS | 0008 | Correspondence with litigation team members regarding updated hearing argument outline (0.4); analyze comments to argument outline (0.4); review draft hearing demonstratives (0.6); analyze additional research in support of hearing preparations (0.2). | 1.60 |
| 01/12/21 | KPP | 0008 | Call with Debtor and UCC attorneys re hearing logistics (.3); video conference with vendor re hearing preparation (.3); correspondence with lit team members re hearing preparation (.5); analyze issues re same (2.7). | 3.80 |
| 01/12/21 | SLB | 0008 | Review correspondence with Debtors re upcoming hearing (.2); coordinate logistics re same (.8). | 1.00 |
| 01/12/21 | MVL | 0008 | Correspondence with lit team members re hearing preparation issues (.3); review materials re same (.5). | 0.80 |
| 01/12/21 | BHM | 0008 | Review (.8) and analyze (1.3) issues re demonstratives for privileges hearing; revise materials to provide to court re privileges hearing (1.0); correspondence with lit team members re same (.5). | 3.60 |
| 01/12/21 | MRG | 0008 | Prepare materials for privilege motion hearing. | 5.30 |
| 01/12/21 | IRT | 0008 | Prepare demonstratives for privileges hearing (6.3); correspondence with Lit team members re same and preparation of other materials for privileges hearing (0.4). | 6.70 |
| 01/12/21 | AL | 0008 | Prepare materials for January 20th omnibus hearing (14.0); correspondence with various members of Lit team re same (1.0). | 15.00 |
| 01/13/21 | JLS | 0008 | Prepare for hearing on motions to compel. | 1.70 |
| 01/13/21 | MPH | 0008 | Call with DPW regarding hearing protocol (0.4); review correspondence re same (0.5); correspondence with lit team members regarding hearing demonstratives, argument and outstanding preparation tasks (1.6); revise portion of argument outline (2.7). | 5.20 |
| 01/13/21 | EMS | 0008 | Review draft correspondence to the Court regarding remote hearing procedures Order (0.2); correspondence with litigation team members regarding hearing preparations, demonstratives and confidentiality issues (0.6); analyze outstanding hearing preparations needs (0.9). | 1.70 |
| 01/13/21 | KPP | 0008 | Various correspondence with Debtors, other parties, and lit team members re logistics and creditor preparation for hearing and proposed remote order (.9); correspondence with lit team members re work on demonstratives and hearing preparation (.7); analyze issues re same (1.5); review materials in connection with same (1.2). | 4.30 |
| 01/13/21 | SLB | 0008 | Correspondence with Debtors' counsel re logistics for privilege dispute hearing (.9); confer with Debtors' counsel re same (.2). | 1.10 |
| 01/13/21 | MVL | 0008 | Correspondence with lit team members re privilege motion hearing preparation issues (.6); revise materials for use at hearing (1.2). | 1.80 |
| 01/13/21 | BHM | 0008 | Analyze demonstratives for oral argument (.7); correspond with lit team | 4.10 |

PURDUE CREDITORS COMMITTEE                                                              Page 9
Invoice Number: 1926306                                                            March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | members re same and related hearing prep issues (.4); prepare materials for court re privileges motion hearing (2.5); review and revise letter to court re same (.5). | |
| 01/13/21 | MEW | 0008 | Prepare demonstrative exhibits for privilege motion hearing (5.2); correspondence with lit team members re same (.4). | 5.60 |
| 01/13/21 | MRG | 0008 | Revise materials for privilege motion hearing. | 7.10 |
| 01/13/21 | ESL | 0008 | Review correspondence re 1/20 hearing. | 0.20 |
| 01/13/21 | IRT | 0008 | Prepare privilege hearing materials (2.5); correspondence with Lit team members re same (.6); compile materials for privileges hearing (2.6). | 5.70 |
| 01/13/21 | AL | 0008 | Assist with preparation of materials re hearing on privilege motion re estate claims discovery. | 12.50 |
| 01/14/21 | JLS | 0008 | Analyze documents, pleadings and draft demonstratives in connection with preparation for hearing on motions to compel (3.2); review correspondence from lit team members re same (.3). | 3.50 |
| 01/14/21 | MPH | 0008 | Continue to revise argument outline re privileges hearing (6.2); correspond with lit team members re same and re prep for hearing (.8); review new cases, exhibits and incorporate into argument outline (4.1). | 11.10 |
| 01/14/21 | EMS | 0008 | Analyze draft demonstratives and exhibits for use at the hearing re estate claims discovery disputes (2.9); correspondence with litigation team members regarding same (0.5); revise hearing outline in light of internal comments (1.2); analyze issues associated with remote hearing procedures (1.8); prepare draft correspondence to Court regarding hearing (0.3); analyze issues regarding same (0.5). | 7.20 |
| 01/14/21 | KPP | 0008 | Calls with lit team members re hearing preparation (0.5); correspondence with lit team members and other parties re same (1.3); review correspondence re proposed remote procedures order (1.2); revise hearing demonstratives (0.7). | 3.70 |
| 01/14/21 | JPM | 0008 | Prepare materials for upcoming hearing (3.1); correspondence with lit team members re same (.3). | 3.40 |
| 01/14/21 | MVL | 0008 | Correspondence with lit team members re privilege motion hearing preparation (.4); review materials in connection with same (.5). | 0.90 |
| 01/14/21 | BHM | 0008 | Analyze (1.2) and revise (2.0) materials for submission to court re privileges motion hearing; correspond with lit team re same (.5). | 3.70 |
| 01/14/21 | MEW | 0008 | Prepare materials for hearing on privileges dispute (6.2); comment on outline of argument re same (2.3). | 8.50 |
| 01/14/21 | MRG | 0008 | Review revised exhibits for hearing on discovery disputes (1.4); prepare materials for same (6.3); revise arguments for same (2.3); correspondence with lit team members re same (.3). | 10.30 |
| 01/14/21 | MFM | 0008 | Revise exhibits for privileges dispute hearing (1.8); call with litigation team members re same (0.5); correspondence with various litigation team members re same (0.3). | 2.60 |
| 01/14/21 | IRT | 0008 | Prepare materials for court for privileges hearing (2.8); correspondence (0.4) and call (0.5) with Lit team members re same; revise demonstrative for privileges hearing (2.8). | 6.50 |
| 01/14/21 | AL | 0008 | Prepare materials re hearing on privileges motion (6.3); revise same to incorporate comments from lit team members (3.0). | 9.30 |
| 01/15/21 | JLS | 0008 | Prepare for hearing re motions to compel (1.5); revise draft correspondence to court re hearing on motions to compel (.4). | 1.90 |
| 01/15/21 | MPH | 0008 | Revise correspondence to Court re status of privileges hearing (0.5); prepare for hearing (11.6). | 12.10 |
| 01/15/21 | EMS | 0008 | Analyze additional demonstratives and exhibits for potential use at hearing (2.4); correspondence with litigation team members regarding same (0.6); draft correspondence to the Court re issues related to hearing on motions to compel (1.6). | 4.60 |
| 01/15/21 | KPP | 0008 | Call with I. Tully, M. Belegu and M. Miller re preparation for motions to compel hearing (1.2); correspondence with lit team members re same (0.8); draft letter to court re hearing procedures (2.3). | 4.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 10
Invoice Number: 1926306                                                    March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/15/21 | EYP | 0008 | Revise demonstrative for privileges hearing. | 1.50 |
| 01/15/21 | BHM | 0008 | Analyze and revise materials for privileges hearing argument (1.2); revise correspondence to Court re privileges hearing issues (.7); correspond with lit team members re same (.8). | 2.70 |
| 01/15/21 | MEW | 0008 | Review exhibits and other materials prepared for hearing on privileges dispute (2.5); analyze issues re same (2.0); revise same (2.8). | 7.30 |
| 01/15/21 | MRG | 0008 | Prepare for privilege motion hearing. | 4.00 |
| 01/15/21 | MFM | 0008 | Call with M. Belegu, K. Porter and I. Tully re privilege motions hearing preparation. | 1.20 |
| 01/15/21 | MB | 0008 | Call with K. Porter, M. Miller and I. Tully re privilege hearing documents (1.2); revise demonstratives for privilege hearing (2.2); correspondence with lit team members re same (.3). | 3.70 |
| 01/15/21 | IRT | 0008 | Call with K. Porter, M. Belegu and M. Miller re preparation for privileges hearing. | 1.20 |
| 01/15/21 | AL | 0008 | Prepare materials and demonstratives for January 20th hearing. | 13.50 |
| 01/16/21 | JLS | 0008 | Prepare for oral argument on motion to compel in connection with privilege dispute. | 2.00 |
| 01/16/21 | MPH | 0008 | Prep for hearing (11.3); call with lit team members re demonstratives for same (0.3); correspondence with lit team members re same (0.7). | 12.30 |
| 01/16/21 | HLP | 0008 | Call with members of lit team in connection with hearing on privilege motions analysis in connection with claims investigation (0.3); revise outline for hearing on privilege motions (0.9). | 1.20 |
| 01/16/21 | EMS | 0008 | Call with lit team members re preparation for privileges hearing (.3); revise hearing outline (1.8); analyze materials for use at hearing (2.9). | 5.00 |
| 01/16/21 | KPP | 0008 | Call re preparation for privileges hearing with lit team members (0.3); correspondence with lit team members re same (1.2); review materials re same (1.0); review hearing remarks (.4). | 2.90 |
| 01/16/21 | EYP | 0008 | Revise demonstrative for privileges hearing. | 3.00 |
| 01/16/21 | JPM | 0008 | Prepare demonstrative for privileges hearing. | 1.30 |
| 01/16/21 | MVL | 0008 | Correspondence with lit team members re privilege motion hearing preparation issues (.2); analyze issues re same (.2). | 0.40 |
| 01/16/21 | BHM | 0008 | Analyze exhibits for privilege motions hearing (2.4); correspondence with lit team members re privileges motions hearing strategy (.9); revise materials related to same (.4); revise argument outline for privileges hearing (1.2); revise hearing preparation materials (2.0). | 6.90 |
| 01/16/21 | MEW | 0008 | Prepare materials and demonstratives for hearing re motions to compel. | 7.30 |
| 01/16/21 | MRG | 0008 | Prepare demonstratives for privilege motion hearing. | 10.30 |
| 01/16/21 | FR | 0008 | Develop demonstrative for hearing re motion to compel. | 3.30 |
| 01/16/21 | IRT | 0008 | Prepare demonstrative for privileges hearing (2.9); review documents (3.1) and draft summaries (0.8) in connection with same; review materials prepared for the court re same (2.4); correspondence with Lit team members re same (0.8). | 10.00 |
| 01/16/21 | AL | 0008 | Prepare materials for January 20th omnibus hearing. | 9.30 |
| 01/17/21 | MPH | 0008 | Call with A. Preis re hearing demonstrative and comments to same. | 0.80 |
| 01/17/21 | EMS | 0008 | Prepare materials for hearing re privilege disputes (1.8); prepare hearing demonstratives re same (1.0); participate in call with trial services regarding hearing demonstratives and exhibits (1.1). | 3.90 |
| 01/17/21 | KPP | 0008 | Phone call with M. Gibson re demonstratives for privileges hearing (.2); draft correspondence re same to E. Parlar (0.9); correspondence with Debtors re hearing exhibits (0.2). | 1.30 |
| 01/17/21 | EYP | 0008 | Comment on demonstrative for privileges hearing (2.2); call with M. Hurley re same (0.8). | 3.00 |
| 01/17/21 | JPM | 0008 | Assist with preparation of demonstrative for hearing re privilege issues. | 6.70 |
| 01/17/21 | BHM | 0008 | Analyze materials in preparation for upcoming hearing. | 3.60 |
| 01/17/21 | MEW | 0008 | Prepare materials for hearing re privilege disputes. | 11.60 |
| 01/17/21 | MRG | 0008 | Prepare materials and exhibits for privilege motion hearing (11.6); call with K. Porter re same (.2). | 11.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/17/21 | FR | 0008 | Prepare demonstratives for privilege hearing. | 3.00 |
| 01/17/21 | EEP | 0008 | Correspondence with K. Porter re privilege motions hearing issues. | 0.20 |
| 01/17/21 | IRT | 0008 | Prepare demonstratives for privileges hearing (2.9); review materials prepared for court re same (0.9); review draft hearing outline (1.4); collect supporting materials re same (0.5). | 5.70 |
| 01/17/21 | AL | 0008 | Prepare materials for hearing re privilege dispute issues. | 9.00 |
| 01/17/21 | CAC | 0008 | Analyze case law re outline for privilege motions hearing argument. | 2.00 |
| 01/18/21 | JLS | 0008 | Prepare for hearing on motions to compel (3.8); review precedent and internal analysis re same (1.2); review correspondence and documents in connection with motions to compel (.6). | 5.60 |
| 01/18/21 | KPP | 0008 | Correspondence with FR and lit team members re hearing preparation, exhibits, demonstratives, and projects re same (.5); analyze issues re same (2.1); review documents in connection with same (1.2). | 3.80 |
| 01/18/21 | SLB | 0008 | Participate on multiple calls with Debtor and state advisors re hearing prep (1.0); prepare outline for argument in connection with same (2.5); correspondence with K. Porter and A. Preis in connection with the same (.4). | 3.90 |
| 01/18/21 | EYP | 0008 | Correspondence with FR and lit team members re hearing on privileges motions (.7); review outline for argument re same (.4). | 1.10 |
| 01/18/21 | JPM | 0008 | Develop demonstrative for privilege hearing. | 8.20 |
| 01/18/21 | MEW | 0008 | Prepare hearing materials in connection with privilege disputes. | 2.90 |
| 01/18/21 | MRG | 0008 | Prepare materials and demonstratives for privilege motion hearing. | 8.40 |
| 01/18/21 | FR | 0008 | Prepare demonstratives for hearing re privilege disputes. | 5.30 |
| 01/18/21 | WMP | 0008 | Prepare demonstrative re privileges hearing. | 7.00 |
| 01/18/21 | EEP | 0008 | Review demonstratives for hearing re privilege disputes (1.0); review documents in connection with same (0.3); correspondence re same with lit team members (0.3). | 1.60 |
| 01/18/21 | IRT | 0008 | Revise demonstratives for privileges hearing (4.6); incorporate documents into outline re same (1.9). | 6.50 |
| 01/18/21 | TJS | 0008 | Draft section of script for Wednesday hearing re insurance stipulation (1.2); review correspondence re adjournment of privilege motions (.3); analyze issues re same (1.0). | 2.50 |
| 01/18/21 | AL | 0008 | Prepare materials for January 20th omnibus hearing re privilege disputes. | 1.00 |
| 01/19/21 | SLB | 0008 | Prepare for hearing argument in connection with Insurance Stip (2.0); correspondence with members of FR team re same (.5); revise script re same (1.0); correspondence with parties in interest re same (.5); multiple calls with Debtors' and states' advisors re same (1.0); review correspondence with parties in interest re privileges hearing (.3); review notice of adjournment re same (.2). | 5.50 |
| 01/19/21 | JKC | 0008 | Prepare materials for insurance hearing (.5); correspondence with FR team members re same (.2). | 0.70 |
| 01/19/21 | TJS | 0008 | Correspondence with members of FR team re preparations for hearing on insurance stipulation (.8); comment on draft script for hearing (.5); conduct research re same (.3). | 1.60 |
| 01/19/21 | BKB | 0008 | Prepare materials for hearing (.5); attention to logistics re same (.3). | 0.80 |
| 01/20/21 | JLS | 0008 | Attend omnibus hearing (partial). | 3.00 |
| 01/20/21 | MPH | 0008 | Attend hearing (3.3); prep for same (1.3). | 4.60 |
| 01/20/21 | EMS | 0008 | Attend hearing. | 3.30 |
| 01/20/21 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 01/20/21 | KPP | 0008 | Attend hearing. | 3.30 |
| 01/20/21 | SLB | 0008 | Prepare for (.8) and participate in (3.3) hearing; review summary of same (.3). | 4.40 |
| 01/20/21 | EYP | 0008 | Participate in court hearing (3.3); prep for same (.7). | 4.00 |
| 01/20/21 | ESL | 0008 | Prepare for (.8) and attend (3.3) hearing; prepare summary for OCC re same (1.1). | 5.20 |
| 01/20/21 | YZ | 0008 | Attend omnibus hearing re insurance stipulation and motion to unseal | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | privileged documents. | |
| 01/22/21 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 01/26/21 | FR | 0008 | Revise demonstratives for rescheduled privilege hearing. | 4.10 |
| 01/05/21 | EYP | 0012 | Call with claimant re claims issues (.1); call with PI AHG re same (.5); review correspondence re phase 1 mediation issues (.1). | 0.70 |
| 01/07/21 | SLB | 0012 | Review materials re late filed claims and related issues. | 0.30 |
| 01/11/21 | SLB | 0012 | Attend call with mediators and parties in interest re open Phase I mediation issues. | 0.50 |
| 01/11/21 | EYP | 0012 | Call with mediator and other parties in interest re Phase I mediation issues (.5); follow up call with parties in interest re same (.5). | 1.00 |
| 01/12/21 | SLB | 0012 | Participate on call with E. Lisovicz and KCC team re claimant inquiries (.3); review correspondence re same (.2). | 0.50 |
| 01/12/21 | ESL | 0012 | Prepare for (.2) and participate in (.3) call with KCC and S. Brauner re creditor inquiries; draft correspondence to FR team members re same (.3); calls with creditors re case updates (.2); review update correspondence to UCC (.1) and related materials (.3). | 1.40 |
| 01/13/21 | SLB | 0012 | Analyze open legal issues in connection with claims (.7); review research re same (.5). | 1.20 |
| 01/13/21 | ESL | 0012 | Review draft Debtors' objection to motions to file late claims (.1); review draft of Debtors' objection to claimant's motion seeking payment of claim (.2); calls with claimants re inquiries related to POCs (.3). | 0.60 |
| 01/13/21 | JKC | 0012 | Summarize debtors' objection to D. Clonts' motion for claim payment. | 0.30 |
| 01/14/21 | KPP | 0012 | Analyze issues re NAS production. | 0.20 |
| 01/14/21 | EYP | 0012 | Call with creditor group regarding mediation phase 1. | 0.50 |
| 01/15/21 | ESL | 0012 | Call with counsel to claimant re late-filed claim (.1); review motion for claim payment (.1); correspond with DPW re same (.2). | 0.40 |
| 01/15/21 | JKC | 0012 | Summarize Debtors' reply ISO amended order extending time to object to discharge of certain debts. | 0.40 |
| 01/18/21 | EYP | 0012 | Call with Debtors re Phase 1 mediation issues. | 0.20 |
| 01/18/21 | TJS | 0012 | Call with Debtors re outstanding phase 1 mediation issues. | 0.20 |
| 01/19/21 | SLB | 0012 | Correspondence with UST re claimant letter (.1); correspondence with PC re same (.1); review the same (.3). | 0.50 |
| 01/20/21 | KPP | 0012 | Correspondence with G. Singleton re NAS production. | 0.50 |
| 01/20/21 | TJS | 0012 | Analyze issues re NAS group discovery requests (.2); review correspondence among parties in interest re same (.5). | 0.70 |
| 01/20/21 | GLS | 0012 | Prepare discovery materials for NAS production in connection with 2004 motion (3.4); correspond with K. Porter regarding the same (.4). | 3.80 |
| 01/21/21 | TJS | 0012 | Review creditor inquiry (.1); review updated tracker re Phase 1 mediation issues (.2); analyze issues re same (.2). | 0.50 |
| 01/25/21 | SLB | 0012 | Participate on call with Debtor and UCC counsel re Phase I Mediation issues (.5); analyze issues re claimant inquiries (.2). | 0.70 |
| 01/25/21 | ESL | 0012 | Attend call with mediators and Debtors re open issues related to allocation mediation. | 0.50 |
| 01/26/21 | JKC | 0012 | Finalize letter to claimant re proof of claim. | 0.50 |
| 01/27/21 | ESL | 0012 | Review motions for claim payment and POCs (.2); correspondence with Prime Clerk re same (.1). | 0.30 |
| 01/29/21 | SLB | 0012 | Participate on call with AHC counsel re Phase I mediation issues (.4); review materials re same (.3). | 0.70 |
| 01/29/21 | EYP | 0012 | Call with AHC counsel re Phase I mediation issues. | 0.40 |
| 01/29/21 | ESL | 0012 | Review pro se motions for claim payments (.2); review Dec. 15 hearing transcript (.3) and related materials (.2) re same. | 0.70 |
| 01/31/21 | SLB | 0012 | Review Omnibus Claims Objections Motion & proposed order (.8); correspondence with members of FR team re same (.1). | 0.90 |
| 01/31/21 | ESL | 0012 | Review Debtors' draft motion re omnibus claims objection/settlement procedures (.5); correspond with FR team members re same (.1). | 0.60 |
| 01/31/21 | TJS | 0012 | Review draft omnibus claims objection procedures (.3); correspond with FR team members re same (.1). | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 13
Invoice Number: 1926306                                                                 March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/01/21 | KPP | 0013 | Correspondence with lit team members re search terms for estate claims discovery (0.1); correspondence with lit team members re incoming document productions (0.2). | 0.30 |
| 01/01/21 | EYP | 0013 | Review discovery correspondence among lit team members re estate claims investigation (.6); calls (.5) and correspondence (.4) with multiple parties in interest re mediation. | 1.50 |
| 01/02/21 | SSK | 0013 | Analyze hot documents produced by IACs in connection with the estate claims investigation. | 1.10 |
| 01/02/21 | KPP | 0013 | Correspondence with lit team members re document review in connection with estate claims investigation (0.2); review and revise parameters for NAS search term reports (0.2); correspondence with lit team members re NRF production (0.1). | 0.50 |
| 01/02/21 | EYP | 0013 | Analyze materials in connection with mediation. | 0.50 |
| 01/02/21 | SDB | 0013 | Review produced documents in connection with estate claims investigation. | 1.00 |
| 01/02/21 | JEG | 0013 | Finalize analysis regarding issue relating to estate claims. | 0.50 |
| 01/02/21 | PJG | 0013 | Correspondence with litigation team members re NRF discovery issues in connection with estate claims analysis. | 0.20 |
| 01/02/21 | CHH | 0013 | Review (.2) and draft summaries of (.2) hot docs re estate claims investigation. | 0.40 |
| 01/03/21 | MPH | 0013 | Comment on term sheet re States' mediation positions (0.8); draft letter to Court concerning disputed issues re NRF discovery (1.3). | 2.10 |
| 01/03/21 | EMS | 0013 | Correspondence with litigation team members regarding document review issues relating to estate claims investigation (0.5); revise draft letter to the Court regarding NRF production issues (1.2); correspondence with litigation team members regarding same (0.2); revise draft letter to Court regarding additional privilege issues (0.9); correspondence with litigation team members regarding same (0.2). | 3.00 |
| 01/03/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 01/03/21 | KPP | 0013 | Correspondence with lit team members re document review projects for estate claims investigation (0.8); analyze issues re same (.3). | 1.10 |
| 01/03/21 | EYP | 0013 | Analyze issues re outstanding estate claims discovery (.4); prepare for (.5) and attend (.5) call with mediator; correspond with UCC advisors re mediation (.6). | 2.00 |
| 01/03/21 | BHM | 0013 | Review privilege motion hearing materials in connection with estate claims investigation (.4); review status of privilege logs and related correspondence (.4); correspond with lit team members re Sackler privilege issues (.2). | 1.00 |
| 01/03/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 3.10 |
| 01/03/21 | RCK | 0013 | Review document production in connection with investigation into estate claims. | 1.20 |
| 01/03/21 | MB | 0013 | Revise hot docs tracker in connection with estate claims investigation (1.4); update timeline re same (0.2). | 1.60 |
| 01/04/21 | JLS | 0013 | Participate in call with lit team members re preparation for meet and confer re estate claims discovery issues (.5); analyze correspondence and documents in connection with discovery re estate claims (2.0). | 2.50 |
| 01/04/21 | MPH | 0013 | Call with creditor re estate claims issues (0.3); call with lit team members re preparation for meet and confer re estate claims discovery issues (0.5); call with UCC advisors re Sackler mediation and related issues (0.3); review correspondence among same re same (.5); correspond with lit team members re discovery issues (.9); analyze issues re same (.7); review elevated hot docs re estate claims investigation (1.9). | 5.10 |
| 01/04/21 | ISD | 0013 | Confer with A. Preis re mediation and next steps. | 0.30 |
| 01/04/21 | HLP | 0013 | Call with members of Litigation team re privilege issues in connection with upcoming hearing (0.5); draft sections of letter to Court re Sackler | 2.60 |

PURDUE CREDITORS COMMITTEE                                                                 Page 14
Invoice Number: 1926306                                                              March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | privilege issues (1.6); conduct analysis re privilege issues relating to estate claims discovery (0.5). | |
| 01/04/21 | EMS | 0013 | Correspondence with lit team members re preparations for meet-and-confer preparations (0.4); revise updated draft of letter to the Court regarding additional privilege disputes (5.5); correspondence with litigation team members re preparations for the privilege motions hearing (0.2); analyze outstanding issues re same (0.6); prepare meet-and-confer correspondence to Debtors' counsel regarding privilege issues (0.4); correspondence with litigation team regarding same (0.2); revise updated draft letter to Court regarding NRF production issues (3.2); review updated privilege analysis for meet-and-confer (0.5); correspondence with lit team members regarding same (0.4). | 11.40 |
| 01/04/21 | DJW | 0013 | Review materials re estate claims (4.3); prepare analysis re same (.9). | 5.20 |
| 01/04/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 5.80 |
| 01/04/21 | JYY | 0013 | Correspondence with Akin Lit team members re estate claims discovery issues. | 0.40 |
| 01/04/21 | KPP | 0013 | Call with lit team members re preparation for meet and confer re estate claims discovery issues (0.5); correspondence with lit team members re document review projects, status, updates and findings (1.2); internal correspondence re diligence requests to Debtors' counsel (0.3); attend call with UCC professionals re mediation (0.3); correspondence with lit team members re discovery search requests and hit reports (0.4); review (.4) and comment (.7) on letter to court re NRF production; revise project list for pending motion (0.2); review and comment on discovery status update draft (0.2). | 4.20 |
| 01/04/21 | SLB | 0013 | Prepare for (.3) and participate on (.3) call with UCC advisors re Sackler mediation and related estate claims issues; review correspondence among UCC advisors re same (.5); review correspondence from Debtors' counsel to Mediators re same (.4); analyze issues re same (.8). | 2.30 |
| 01/04/21 | EYP | 0013 | Call with M. Huebner re mediation (1.0); call with mediators re same (1.6); call with NCSG re same (.5); call with I. Dizengoff re same (.3). | 3.40 |
| 01/04/21 | SMC | 0013 | Review documents in support of potential causes of action (1.0); summarize same (.3); prepare materials relating to estate claims investigation (.5). | 1.80 |
| 01/04/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.9); update spreadsheet re same (3.5). | 5.40 |
| 01/04/21 | MVL | 0013 | Correspondence with lit team members re estate claims discovery and privilege issues. | 0.70 |
| 01/04/21 | BHM | 0013 | Analyze status of privilege motions hearing work streams (.6); conference call with lit team members re same (.5); correspondence with lit team members re documents in connection with estate claims investigation (.3). | 1.40 |
| 01/04/21 | MEW | 0013 | Prepare excerpts and exhibits for letter to court regarding privilege dispute (2.5); attend teleconference with lit team members to prepare for meet and confer regarding privilege dispute (.5); analyze IAC privilege log (3.1); review and organize correspondence related to privilege dispute and document productions (.9). | 7.00 |
| 01/04/21 | RRW | 0013 | Perform second-level review of Debtor productions in connection with estate claims investigation. | 7.60 |
| 01/04/21 | JBR | 0013 | Review correspondence regarding discovery issues (.5); review documents relevant to estate claims (3.6). | 4.10 |
| 01/04/21 | MRG | 0013 | Participate in lit team members call to prepare for hearing re estate claims discovery issues (0.5); correspondence with lit team members re same (0.5). | 1.00 |
| 01/04/21 | CHC | 0013 | Review documents re estate claims. | 5.80 |
| 01/04/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 4.60 |

PURDUE CREDITORS COMMITTEE

Page 15

Invoice Number: 1926306

March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/04/21 | LNG | 0013 | Review produced discovery documents re estate claims. | 5.30 |
| 01/04/21 | RCK | 0013 | Conduct document review in connection with estate claims investigation. | 1.20 |
| 01/04/21 | PJG | 0013 | Review discovery documents re estate claims. | 1.80 |
| 01/04/21 | DPM | 0013 | Continue second-level document review in connection with of investigation of estate claims. | 4.40 |
| 01/04/21 | JEP | 0013 | Review newly produced materials in connection with estate claims investigation (4.9); prepare analysis re same (.7). | 5.60 |
| 01/04/21 | EEP | 0013 | Review documents in connection with estate claims investigation (5.6); correspondence with  lit team members re discovery issues (1.1); review UCC advisors correspondence relating to same (0.3); analyze issues re same (.5); correspondence with lit team members re estate claims document review (0.5). | 8.00 |
| 01/04/21 | ADS | 0013 | Draft analysis of privilege logs re estate claims discovery and related disputes. | 0.30 |
| 01/04/21 | MB | 0013 | Revise hot docs tracker (1.1); revise timeline of estate claims issues (0.5); update master memo summarizing estate claims (1.4); conduct document review in connection with estate claims (4.0). | 7.00 |
| 01/04/21 | IRT | 0013 | Prepare evidence chart for privilege motions hearing (3.5); review documents re estate claims (4.1); draft summaries re same (1.8). | 9.40 |
| 01/04/21 | SCK | 0013 | Review documents re estate claims (.9); review lit team members' correspondence re discovery issues (.1). | 1.00 |
| 01/04/21 | AL | 0013 | Prepare materials for attorney review in connection with estate claims investigation. | 5.60 |
| 01/04/21 | CHH | 0013 | Review hot docs in connection with estate claims investigation (.7); draft summaries of same (.8). | 1.50 |
| 01/05/21 | JLS | 0013 | Analyze documents in connection with estate claims investigation and privilege dispute. | 1.40 |
| 01/05/21 | MPH | 0013 | Revise letter to J. Drain re privilege disputes (5.3); correspond with NCSG's counsel re same (0.8); confer with K. Porter re same (0.7). | 6.80 |
| 01/05/21 | ISD | 0013 | Confer with A. Preis re next steps in mediation. | 0.20 |
| 01/05/21 | HLP | 0013 | Review and revise letter to Judge Drain concerning privilege disputes (0.5); conduct legal analysis re privilege issues relating to estate claims discovery (0.5). | 1.00 |
| 01/05/21 | EEH | 0013 | Confer with S. Davidov re impact of tax analysis on estate claims issues (2.5); conduct diligence of trust related documents (2.7); identify open issues re same (0.7); correspond with J. Yecies re same (0.1); correspond with K. Porter re production request (0.1). | 6.10 |
| 01/05/21 | EMS | 0013 | Revise updated draft letter to the Court regarding NRF production (1.7); correspondence with litigation team regarding same (0.3); continue revising draft letter to the Court regarding additional privilege disputes (2.2); correspondence with lit team members regarding same (0.2); revise analysis regarding estate claims issue (1.2); correspondence with litigation team regarding same (0.5); correspondence with litigation team members regarding exhibits in support of letter to Court (0.2); revise draft letter to Court to incorporate comments from the NCSG's counsel (0.5); review correspondence regarding additional privilege log discrepancies (0.2); confer with K. Porter re estate claims discovery issues (.2). | 7.20 |
| 01/05/21 | DJW | 0013 | Review materials re estate claims (3.9); prepare analysis based on same (.9). | 4.80 |
| 01/05/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.60 |
| 01/05/21 | JYY | 0013 | Correspondence with Bedell re foreign law issues (.6); correspond with E. Harris re tax issues relating to estate claims investigation (.2); review discovery correspondence from Akin Lit team members (.4). | 1.20 |
| 01/05/21 | KPP | 0013 | Confer with M. Hurley re discovery status and discovery | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence (0.7); call with E. Scott re discovery (0.2); correspondence with E. Harris re discovery request (0.3); comment on discovery letter to Court (1.9); update discovery status chart (0.2); draft correspondence re document review status (0.5); correspondence with lit and FR team members re projects concerning privileges motions (0.4). | |
| 01/05/21 | SLB | 0013 | Correspondence with members of FR and Lit teams re open estate claims discovery issues and next steps. | 0.30 |
| 01/05/21 | EYP | 0013 | Call with NCSG re mediation (.4); call with I. Dizengoff re same (.2); comment on letter to Court re estate claims discovery (.3). | 0.90 |
| 01/05/21 | SMC | 0013 | Prepare materials for review in connection with estate claims investigation. | 1.00 |
| 01/05/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.3); update spreadsheet (2.6). | 3.90 |
| 01/05/21 | MVL | 0013 | Correspondence with lit team members re estate claims discovery and privilege issues. | 0.50 |
| 01/05/21 | BHM | 0013 | Review letter to Court re privilege dispute issues relating to estate claims (.2); analyze status of various work streams re same (.3); analyze documents related to privilege motions and upcoming hearing preparation (.3). | 0.80 |
| 01/05/21 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.10 |
| 01/05/21 | MEW | 0013 | Prepare charts summarizing estate claims documents. | 2.40 |
| 01/05/21 | RRW | 0013 | Conduct second-level review of Debtor productions re estate claims investigation (6.5); correspond with lit team members re discovery issues (.4). | 6.90 |
| 01/05/21 | JBR | 0013 | Review correspondence among lit team members re discovery issues. | 0.30 |
| 01/05/21 | MRG | 0013 | Review privilege logs and documents re estate claims investigation (.8); draft correspondence re outstanding productions (1.4). | 2.20 |
| 01/05/21 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 6.60 |
| 01/05/21 | SD | 0013 | Confer with E. Harris re effect of tax analysis on estate claims investigation (2.5); analyze issues re same (.5). | 3.00 |
| 01/05/21 | LNG | 0013 | Review produced documents re estate claims. | 1.00 |
| 01/05/21 | RCK | 0013 | Review discovery documents in connection with investigation into estate claims. | 1.20 |
| 01/05/21 | PJG | 0013 | Revise hot document summaries (.5); review discovery documents in connection with analysis of estate claims (2.1). | 2.60 |
| 01/05/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 5.20 |
| 01/05/21 | EEP | 0013 | Review documents in connection with estate claims investigation (6.7); revise discovery tracker (0.7); review correspondence with counsel for producing parties in connection with same (0.5); correspondence re same with lit team members (0.3). | 8.20 |
| 01/05/21 | ADS | 0013 | Analyze documents re IACs in connection with estate claims investigation. | 0.40 |
| 01/05/21 | MFM | 0013 | Prepare exhibits for letter to Court re discovery dispute issues (0.4); revise letter to Court (0.7); review documents in connection with estate claims investigation (6.8); draft summary of same (1.2). | 9.10 |
| 01/05/21 | MB | 0013 | Revise daily hot docs tracker (0.9); conduct document review in connection with estate claims analysis (4.5); prepare hot docs tracker for information sharing parties (2.0). | 7.40 |
| 01/05/21 | IRT | 0013 | Review documents re estate claims (4.1); draft summaries re same (1.8); prepare chart of documents for circulation to information sharing parties (1.6). | 7.50 |
| 01/05/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 6.00 |
| 01/05/21 | CHH | 0013 | Review (.8) and draft summaries of (.6) hot docs re estate claims. | 1.40 |
| 01/06/21 | JLS | 0013 | Review hot documents re estate claims investigation (.3); analyze issues re same (.5). | 0.80 |

PURDUE CREDITORS COMMITTEE

Page 17

Invoice Number: 1926306

March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/06/21 | MPH | 0013 | Revise letter to Court re estate claims discovery matters (3.3); prepare argument re same (4.1). | 7.40 |
| 01/06/21 | EEH | 0013 | Correspond with members of lit team re foreign law issues relating to estate claims investigation (0.3); review NRF production documents in connection with estate claims investigation (1.8). | 2.10 |
| 01/06/21 | EMS | 0013 | Revise updated draft letter to the Court regarding NRF productions (2.3); correspondence with litigation team members regarding same (0.6); revise analysis regarding additional privilege disputes relating to estate claims investigation (1.6); correspondence with litigation team members regarding same (0.2); revise draft correspondence to Debtors' counsel re amended privilege logs (0.4); correspondence with litigation team members re same (0.1); prepare draft correspondence to Court re NRF production issues (0.5); correspondence with litigation and FR team members re same (0.2); review final exhibits to letter to Court (0.3); correspondence with litigation team regarding privilege hearing preparations (0.4); review analysis of recent hot documents (0.7); revise updated privilege analysis (1.2). | 8.50 |
| 01/06/21 | DJW | 0013 | Conduct review of materials for analysis of estate claims issues (4.2); update analysis re same (.6). | 4.80 |
| 01/06/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 7.50 |
| 01/06/21 | JYY | 0013 | Review estate claims discovery correspondence (.4); correspondence with lit team members re foreign law issues relating to estate claims (.5); revise draft letter to Side A re same (.6). | 1.50 |
| 01/06/21 | KPP | 0013 | Correspondence with lit team members re document review projects relating to estate claims investigation (0.6); correspondence with lit team members re privilege documents (0.5); correspondence with lit team members re projects relating to privilege motions (0.6); comment on draft letter re NRF documents and exhibits (0.6); review and comment on document review summary (1.2). | 3.50 |
| 01/06/21 | EYP | 0013 | Call with mediator (.5); calls with various parties re Sackler mediation issues (1.5). | 2.00 |
| 01/06/21 | SMC | 0013 | Review requests to IACs re estate claims investigation (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 01/06/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.0); update spreadsheet re same (3.6). | 5.60 |
| 01/06/21 | BHM | 0013 | Correspondence with members of litigation team regarding privilege issues relating to estate claims investigation. | 0.30 |
| 01/06/21 | MEW | 0013 | Research (1.6) and summarize (.8) facts surrounding privilege dispute in connection with estate claims investigation. | 2.40 |
| 01/06/21 | RRW | 0013 | Conduct second-level review of Debtor document productions for issues in connection with estate claims investigation (5.7); prepare summaries of hot docs re same (1.6). | 7.30 |
| 01/06/21 | JBR | 0013 | Review IAC documents relevant to estate claims (.3); correspondence with lit team members regarding same (.3). | 0.60 |
| 01/06/21 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 4.10 |
| 01/06/21 | SDB | 0013 | Review documents produced in estate claims discovery. | 0.00 |
| 01/06/21 | LNG | 0013 | Conduct document review re estate claims analysis. | 3.60 |
| 01/06/21 | CTG | 0013 | Analyze IAC discovery materials in connection with estate claims investigation. | 2.30 |
| 01/06/21 | PJG | 0013 | Review produced discovery documents re estate claims. | 3.30 |
| 01/06/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.10 |
| 01/06/21 | EEP | 0013 | Review documents for estate claims investigation (3.2); correspondence with lit team members re same (0.3) and discovery issues (0.8). | 4.30 |
| 01/06/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 4.20 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 18
Invoice Number: 1926306                                                                                March 12, 2021

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/06/21 | MB | 0013 | Conduct document review for investigation re estate claims (3.0); revise hot docs trackers based on same (2.2). | 5.20 |
| 01/06/21 | IRT | 0013 | Review documents re estate claims (4.8); draft summaries re same (2.1); prepare chart of reviewed documents for circulation to information sharing parties (1.1). | 8.00 |
| 01/06/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 4.90 |
| 01/06/21 | CHH | 0013 | Draft summaries of hot docs in connection with estate claims investigation. | 2.00 |
| 01/07/21 | JLS | 0013 | Analyze issues re privilege disputes re estate claims investigation (.3); review materials re same (.6); correspondence with lit team members re same (.1). | 1.00 |
| 01/07/21 | MPH | 0013 | Review hot docs in connection with estate claims investigation (3.2); revise analysis to reflect same (1.4); call with NCSG's counsel re mediation strategy and related issues (0.9); review STB letter to Court (0.5); analyze issues in connection with same (1.3). | 7.30 |
| 01/07/21 | HLP | 0013 | Perform legal research for letter to Judge Drain concerning Sackler privilege issues relating to estate claims investigation. | 0.50 |
| 01/07/21 | EEH | 0013 | Perform diligence of trust materials produced in connection with estate claims investigation. | 2.50 |
| 01/07/21 | EMS | 0013 | Correspondence with lit team members re additional privilege log issues in connection with estate claims investigation (0.2); correspondence with Debtors' counsel re log deficiencies (0.4); correspondence with lit team members re privilege hearing preparation (0.6); correspondence with lit team members re unsealing review (0.3); revise letter to Court re discovery issues (3.9); correspondence with Debtors' counsel re same (0.1); participate in call with NCSG's counsel regarding estate claims mediation (0.9); analyze letter from STB to the Court re NRF production (0.3); analyze additional hot documents re upcoming privilege hearing (0.4); correspondence with litigation team members re draft stipulation regarding NRF productions (0.2); correspondence with litigation and FR teams regarding potential discovery conference issues (0.5). | 7.80 |
| 01/07/21 | DJW | 0013 | Review materials for analysis of estate claims (4.3); revise analysis re same (.5). | 4.80 |
| 01/07/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 5.50 |
| 01/07/21 | SSK | 0013 | Review hot docs re IACs in connection with estate claims investigation (1.0); draft correspondence re issues related to same (0.4). | 1.40 |
| 01/07/21 | JYY | 0013 | Revise letter to Side A re estate claims matter (.7); correspondence with Bedell and Davis Polk re same (.6); finalize same (.3); review discovery correspondence from Lit team members (.5). | 2.10 |
| 01/07/21 | KPP | 0013 | Attend call with UCC and NCSG advisors re estate claims and mediation (0.9); internal correspondence re document review projects (0.5); review (1.1) and comment on (0.6) document review summaries; correspondence with lit team members re filing of unredacted exhibits and proposed redactions (0.7); review demonstratives for privilege hearing (0.3); correspondence with Debtors re privilege documents (0.4); correspondence with lit team members re fact analysis of potential estate claims (0.5); review and comment on summary of hot documents (2.0). | 7.00 |
| 01/07/21 | EYP | 0013 | Calls with various UCC members re mediation issues (.6); call with Davis Polk re same (.2); call with NCSG member re same (.3); call with Gilbert re same (.3); call with counsel to NCSG re estate claims mediation (.9); analyze issues re discovery disputes (.6). | 2.90 |
| 01/07/21 | SMC | 0013 | Review documents in support of potential estate causes of action (.4); summarize same (.1). | 0.50 |
| 01/07/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.7); update spreadsheet re same (2.6). | 7.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 19
Invoice Number: 1926306                                                                  March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/07/21 | MVL | 0013 | Correspondence with lit team members re estate claims discovery and hearing preparation issues (.3); revise letter re privilege dispute (1.2); comment on draft stipulation re discovery dispute (1.4). | 2.90 |
| 01/07/21 | MEW | 0013 | Analyze IAC privilege logs in connection with estate claims investigation. | 1.10 |
| 01/07/21 | RRW | 0013 | Conduct second-level review of Debtor document productions for issues in re estate claims investigation (7.1); prepare summary re same (1.0). | 8.10 |
| 01/07/21 | JBR | 0013 | Analyze documents relevant to estate claims (3.0); draft summary of same (3); review lit team correspondence re investigation isues (.3). | 6.30 |
| 01/07/21 | MRG | 0013 | Finalize letters to Debtors and Side B regarding privilege downgrade productions related to estate claims investigation. | 0.70 |
| 01/07/21 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 6.00 |
| 01/07/21 | RCK | 0013 | Review and label documents in connection with investigation into estate claims. | 1.20 |
| 01/07/21 | PJG | 0013 | Review produced documents in connection with estate claims analysis. | 7.00 |
| 01/07/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.80 |
| 01/07/21 | EEP | 0013 | Review documents in connection with estate claims investigation (6.4); correspondence re same with lit team members (0.2). | 6.60 |
| 01/07/21 | MFM | 0013 | Review and label documents in connection with estate claims investigation. | 4.70 |
| 01/07/21 | MB | 0013 | Revise hot docs trackers in connection with estate claims investigation (3.6); review documents re removal of redactions (1.4); revise estate claims hot document summary (2.9); conduct factual research in connection with same (0.7); review correspondence from K. Porter re incoming tranche of privilege documents (0.1); prepare document review summary for NCSG's counsel (0.6); conduct document review in connection with same (0.4). | 9.70 |
| 01/07/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 2.60 |
| 01/07/21 | IRT | 0013 | Review documents re estate claims (3.8); draft summaries re same (1.6); prepare materials for circulation to NCSG's counsel (2.1). | 7.50 |
| 01/07/21 | TJS | 0013 | Correspondence with members of FR and lit teams re estate claims discovery issues (.7); call with chambers re chambers conference re same (.2). | 0.90 |
| 01/07/21 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation. | 1.50 |
| 01/07/21 | CHH | 0013 | Draft summaries of hot docs re estate claims investigation. | 2.70 |
| 01/07/21 | JJ | 0013 | Review documents in connection with investigation into estate claims. | 6.10 |
| 01/08/21 | JLS | 0013 | Analyze correspondence and documents in connection with privilege disputes re estate claims (.5); call with lit and FR team members re Sackler mediation and discovery issues (.5). | 1.00 |
| 01/08/21 | MPH | 0013 | Confer with lit and FR team members re estate claims discovery (0.5); prepare outline for argument re privilege disputes (5.4); correspondence with lit and FR team members re Sackler mediation issues (0.9); revise letter to Court re discovery issues (1.1); review hot docs re estate claims (1.3). | 9.20 |
| 01/08/21 | ISD | 0013 | Analyze issues re Sackler mediation and estate claims investigation. | 0.20 |
| 01/08/21 | EEH | 0013 | Analyze trust issue in connection with estate claims investigation (1.5); review discovery materials re same (1.3). | 2.80 |
| 01/08/21 | EMS | 0013 | Revise letter regarding additional privilege disputes in connection with estate claims investigation (1.7); correspondence with litigation team members regarding same (0.2); correspondence with litigation team members regarding NRF production issues (0.3); analyze materials re same (1.6); analyze Debtors' privilege logs (0.6); prepare additional materials re privilege disputes (1.6); correspondence with litigation team members regarding same (0.4). | 6.40 |
| 01/08/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 4.80 |
| 01/08/21 | SSK | 0013 | Analyze elevated documents re IACs re estate claims. | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                           Page 20
Invoice Number: 1926306                                                                             March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/08/21 | JYY | 0013 | Review estate claims discovery materials. | 0.70 |
| 01/08/21 | KPP | 0013 | Correspondence with lit and FR team members re privilege disputes in connection with estate claims investigation (2.8); revise correspondence to Debtors re requested documents (0.2); correspondence with lit team members re discovery search terms (0.3); call with media intervenors re unsealing of exhibits (0.5); correspondence with lit team members re meet and confer preparation (0.6); correspondence with lit team members re estate claims document review (0.6); comment on document review summary re same (0.5); correspondence with lit team members re proposed redactions pursuant to stipulation (0.4); call with lit and FR team members re Sackler mediation and discovery issues (0.5). | 6.40 |
| 01/08/21 | SLB | 0013 | Participate on internal call with members of FR and Lit teams re Sackler mediation and discovery matters (.5); correspond with members of FR and Lit teams re privilege motions and related hearing prep (.8); review materials re same (.5). | 1.80 |
| 01/08/21 | SMC | 0013 | Review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 01/08/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.5); update spreadsheet re same (3.2). | 5.70 |
| 01/08/21 | MVL | 0013 | Correspond with lit team members re discovery disputes and hearing preparation. | 1.00 |
| 01/08/21 | BHM | 0013 | Draft correspondence regarding exhibits to privileges motions in connection with estate claims investigation (.7); revise draft materials for privileges hearing (.6); analyze redaction issues (1.0); analyze documents for use at privileges motion hearing (.6); correspond with litigation team members re same (.2). | 3.10 |
| 01/08/21 | KL | 0013 | Prepare documents in discovery database for attorney review. | 1.30 |
| 01/08/21 | RRW | 0013 | Conduct second-level doc review re estate claims. | 7.70 |
| 01/08/21 | MRG | 0013 | Update privilege motion discovery tracker in connection with estate claims investigation (1.6); correspondence with lit team members re same (1.5); analyze Side A materials in connection with privilege disputes (1.7). | 4.80 |
| 01/08/21 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.50 |
| 01/08/21 | JEG | 0013 | Correspondence with lit team members re estate claims discovery. | 0.30 |
| 01/08/21 | ESL | 0013 | Review correspondence among UCC advisors re estate claims investigation updates and next steps. | 0.50 |
| 01/08/21 | CTG | 0013 | Review IAC discovery materials in connection with estate claims investigation. | 3.20 |
| 01/08/21 | RCK | 0013 | Conduct document review re estate claims analysis. | 1.10 |
| 01/08/21 | PJG | 0013 | Review documents re estate claims investigation. | 3.60 |
| 01/08/21 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 4.80 |
| 01/08/21 | JEP | 0013 | Draft notice of filing of unredacted Preis and Hurley declarations (.8); prepare same (2.9). | 3.70 |
| 01/08/21 | EEP | 0013 | Review documents in connection with estate claims investigation (6.5); correspondence re same with lit team members (0.2). | 6.70 |
| 01/08/21 | MFM | 0013 | Review documents in connection with estate claims investigation (6.2); draft summary re same (0.4); analyze proposed redactions to privilege brief exhibits (5.1). | 11.70 |
| 01/08/21 | MB | 0013 | Revise hot docs tracker re estate claims (2.3); call with S. Faroque re estate claims documents (0.2); summarize documents in connection with estate claims investigation (2.6); prepare chart re estate claims analysis (1.8); prepare materials for meet and confer with debtors re common interest documents (2.0). | 8.90 |
| 01/08/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 5.20 |
| 01/08/21 | IRT | 0013 | Prepare materials for privileges hearing in connection with estate claims investigation (3.5); review materials in connection with same (1.8); | 12.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with Lit team members regarding same (0.8); review proposed redactions to privileges motion exhibits (0.8); review documents re estate claims investigation (4.1); draft summaries re same (1.1). | |
| 01/08/21 | TJS | 0013 | Review updated analysis of documents re estate claims (.7); analyze issues re same (.5). | 1.20 |
| 01/08/21 | SCK | 0013 | Correspondence with lit team members re estate claims document review. | 0.20 |
| 01/08/21 | FJC | 0013 | Review discovery materials in connection with estate claims investigation. | 2.50 |
| 01/08/21 | AL | 0013 | Assist with preparations for privilege disputes hearing in connection with estate claims investigation (2.8); review materials in connection with same (5.5); update hot docs tracker re estate claims (.3); prepare materials for attorney review (.4). | 9.00 |
| 01/08/21 | CHH | 0013 | Review hot docs re estate claims (2.5); draft summary re same (.9). | 3.40 |
| 01/08/21 | JJ | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 01/09/21 | MPH | 0013 | Review research re privilege issues in connection with estate claims investigation (3.4); analyze outstanding issues re privilege dispute (3.1). | 6.50 |
| 01/09/21 | HLP | 0013 | Prepare analysis of materials re discovery disputes relating to estate claims investigation. | 0.40 |
| 01/09/21 | EMS | 0013 | Analyze materials related to privilege disputes in connection with estate claims investigation (0.8); correspondence with litigation team members regarding same (0.3); analyze research in support of draft letter to the Court re discovery disputes (1.9). | 3.00 |
| 01/09/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.70 |
| 01/09/21 | KPP | 0013 | Analyze materials re proposed redactions for privilege motion exhibits pursuant to stipulation (1.4); correspondence with lit team members re same (0.3); correspondence with E. Parlar re review of documents related to potential estate claims (0.3); analyze issues re same (0.5). | 2.50 |
| 01/09/21 | EYP | 0013 | Review elevated documents re estate claims discovery (.6); analyze issues re same (.4); analyze issues re Sackler mediation (.5). | 1.50 |
| 01/09/21 | MVL | 0013 | Correspondence with members of lit team re analysis of issues related to privilege dispute and estate claims investigation (.4); revise analysis re privilege issue (5.6). | 6.00 |
| 01/09/21 | BHM | 0013 | Analyze documents related to privilege litigation in connection with estate claims investigation (.5); correspond with litigation team members re same (.3). | 0.80 |
| 01/09/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 1.20 |
| 01/09/21 | NPG | 0013 | Conduct second-level review of documents produced re estate claims investigation. | 3.70 |
| 01/09/21 | PJG | 0013 | Review documents in connection with estate claims analysis. | 1.20 |
| 01/09/21 | EEP | 0013 | Review elevated documents in connection with estate claims investigation (5.3); correspondence re same with K. Porter (0.1). | 5.40 |
| 01/09/21 | ADS | 0013 | Analyze ESI productions relating to estate claims investigation. | 4.10 |
| 01/09/21 | MFM | 0013 | Review documents in connection with estate claims investigation (2.6); review parties' proposed redactions to privilege brief exhibits (1.1); draft summary of same (0.1). | 3.80 |
| 01/09/21 | MB | 0013 | Review Debtors' proposed redactions for potential challenges in connection with estate claims discovery. | 4.80 |
| 01/09/21 | IRT | 0013 | Review proposed redactions to exhibits re estate claims discovery (1.5); review and label documents re estate claims (2.5); draft summaries re same (0.8); review materials in connection with privileges dispute (2.1); draft summary re same (0.3). | 7.20 |
| 01/09/21 | FJC | 0013 | Continue review of draft exhibits for dispute re estate claims discovery. | 4.00 |
| 01/09/21 | CHH | 0013 | Review (1.0) and summarize (.4) elevated documents re estate claims investigation. | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 22
Invoice Number: 1926306                                                                  March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/10/21 | JLS | 0013 | Review correspondence with parties in interest re sealing motion and related stipulation. | 0.50 |
| 01/10/21 | MPH | 0013 | Review case law related to privileges dispute in connection with estate claims investigation. | 3.80 |
| 01/10/21 | EMS | 0013 | Review analysis of unsealing issues re documents produced re estate claims investigation (0.3); revise draft letter to Court re estate claims discovery issue in light of comments from litigation team (1.4); analyze materials regarding privileges dispute (0.4). | 2.10 |
| 01/10/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 01/10/21 | KPP | 0013 | Review (1.4) and comment on (.9) summary of documents re estate claims; correspondence with lit team members re redactions to exhibits pursuant to stipulation (0.7); analyze issues re same (0.7). | 3.70 |
| 01/10/21 | SLB | 0013 | Correspondence with members of Lit team re open estate claims discovery issues and privileges disputes. | 0.40 |
| 01/10/21 | EYP | 0013 | Review of discovery issues relating to estate claims investigation. | 0.50 |
| 01/10/21 | MVL | 0013 | Correspondence with FR and lit team members re discovery disputes and privileges litigation. | 0.20 |
| 01/10/21 | BHM | 0013 | Correspond with litigation and FR team members regarding privileges motion dispute and related estate claims issues. | 0.20 |
| 01/10/21 | JJU | 0013 | Review documents in connection with investigation into estate claims (4.4); correspond with litigation team members re same (.2). | 4.60 |
| 01/10/21 | SDB | 0013 | Review and label documents in connection with investigation into estate claims. | 1.00 |
| 01/10/21 | RCK | 0013 | Review produced documents re estate claims investigation. | 2.20 |
| 01/10/21 | PJG | 0013 | Review discovery documents in connection with analysis of estate claims (3.0); correspondence with lit team member re same (.1). | 3.10 |
| 01/10/21 | JEP | 0013 | Review documents re estate claims investigation. | 3.50 |
| 01/10/21 | EEP | 0013 | Review documents in connection with estate claims investigation. | 0.90 |
| 01/10/21 | ADS | 0013 | Analyze ESI productions relating to estate claims issues (2.6); prepare analysis re same (.9). | 3.50 |
| 01/10/21 | MFM | 0013 | Review documents in connection with estate claims investigation  (5.3); review parties' proposed redactions to privilege brief exhibits (0.4); draft summary of same (0.1). | 5.80 |
| 01/10/21 | MB | 0013 | Review Debtors' proposed redactions re potential challenges relating to estate claims disputes (0.2);  correspondence with lit team members re same (0.1); prepare materials for meet and confer with Debtors re common interest documents (0.2); revise hot docs tracker (0.6); conduct document review in connection with estate claims investigation (1.4). | 2.50 |
| 01/10/21 | IRT | 0013 | Correspondence with Lit team members re proposed redactions to privilege motion exhibits. | 0.30 |
| 01/10/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (5.2); correspondence with lit team members re estate claims discovery issues and related document review (.3). | 5.50 |
| 01/10/21 | AL | 0013 | Prepare materials for scheduled January 11th unsealing. | 2.00 |
| 01/10/21 | CHH | 0013 | Review (3.7) and summarize (.6) hot docs re estate claims investigation. | 4.30 |
| 01/11/21 | JLS | 0013 | Prepare documents re motions to compel for unredacted filing (.8); attend meet and confer call with counsel re redactions in connection with motions to compel (.7); call with E. Scott and K. Porter re redactions in connection with motion to unseal (.4); review documents and correspondence in connection with estate claims and in preparation for meet and confer (1.3). | 3.20 |
| 01/11/21 | MPH | 0013 | Draft correspondence to Court re NRF discovery issues (2.1); review hot docs re estate claims analysis (2.2); review (0.2) and revise (1.0) letter re estate claims discovery issue. | 5.50 |
| 01/11/21 | ISD | 0013 | Analyze issues re Sackler mediation. | 0.20 |
| 01/11/21 | EEH | 0013 | Analyze additional production of documents re trust issues connected to | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | estate claims (1.0); correspond with lit team members re IAC production issue (0.3); review tax documents re estate claims investigation (1.5). | |
| 01/11/21 | EMS | 0013 | Revise draft correspondence to the Court regarding discovery issues (0.3); correspondence with Court regarding estate claims discovery conference (0.1); analyze materials regarding potential resolution of IAC production issues (0.8); correspondence with litigation team members regarding same (0.4); analyze additional research in support of privilege issues (0.2); analyze in-camera exhibit issues (0.3); call with J. Sorkin and K. Porter in preparation for meet-and-confer with Debtors regarding sealing issues (0.4); participate in meet-and-confer with Debtors regarding same (0.7); analyze research regarding privilege issues (0.4); update draft letter to the Court regarding same (0.5). | 4.10 |
| 01/11/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 9.60 |
| 01/11/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.80 |
| 01/11/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation (.3); analyze IAC hot docs re estate claims analysis (.3). | 0.60 |
| 01/11/21 | DK | 0013 | Prepare unredacted exhibits for filing in connection with estate claims investigation (3.4); file same (1.1). | 4.50 |
| 01/11/21 | JYY | 0013 | Correspondence with UCC advisors re estate claims analysis (.3); correspond with J. Poon (.2) and Debevoise (.2) re follow up on foreign law issues relating to same. | 0.70 |
| 01/11/21 | KPP | 0013 | Correspondence with lit and FR team members re privileges disputes and outstanding discovery issues related to estate claims investigation (1.2); participate on meet and confer with Debtors re redactions and unsealing exhibits (0.7); call with J. Sorkin and E. Scott in preparation for same (0.4); call with M. Belegu re issues related to same (0.2); draft correspondence to Debtors re same (0.2); correspondence with M. Belegu re redactions and unsealing exhibits (0.3); correspondence with lit team members re IAC production (0.3); review same (1.0); correspond with lit team members re document review (0.3); review updates to factual analysis re estate claims (0.9); review legal analysis re same (0.3). | 5.80 |
| 01/11/21 | SLB | 0013 | Correspondence with members of FR and Lit teams re open issues in connection with privilege disputes and related discovery issues (.5); review draft correspondence to parties in interest and Court re same (.4). | 0.90 |
| 01/11/21 | EYP | 0013 | Analyze estate claims discovery materials and related analysis (.5); correspond with members of FR and Lit teams re open issues in connection with same (.5). | 1.00 |
| 01/11/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.5); update tracking spreadsheet re same (3.3). | 5.80 |
| 01/11/21 | MVL | 0013 | Correspondence with lit team members re estate claims discovery disputes (.2); revise sections of chart re privileges exception (2.2). | 2.40 |
| 01/11/21 | BHM | 0013 | Analyze privilege log issues related to estate claims investigation (.7); review and analyze issues related to unsealing of privileges motion filings and materials (1.4). | 2.10 |
| 01/11/21 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 0.90 |
| 01/11/21 | MEW | 0013 | Prepare analyses of materials re privileges dispute relating to estate claims discovery. | 4.70 |
| 01/11/21 | JBR | 0013 | Correspondence with lit team members regarding IAC document productions in connection with estate claims investigation (.2); review documents relevant to estate claims investigation (.8); correspondence with lit team members re discovery issues (.2). | 1.20 |
| 01/11/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 4.50 |
| 01/11/21 | MRG | 0013 | Correspond with lit and FR team members re outstanding issues related | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 24
Invoice Number: 1926306                                                              March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to privileges dispute and estate claims discovery. | |
| 01/11/21 | CHC | 0013 | Conduct document review re estate claims analysis. | 3.90 |
| 01/11/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 2.40 |
| 01/11/21 | NPG | 0013 | Conduct second-level review of documents re estate claims investigation. | 3.80 |
| 01/11/21 | JEG | 0013 | Review documents regarding potential estate claims (2.0); update analysis re same (2.0). | 4.00 |
| 01/11/21 | PJG | 0013 | Review discovery materials re estate claims (5.3); correspondence with litigation team members re same (.4). | 5.70 |
| 01/11/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation (4.4); correspondence with lit team members re same (.3). | 4.70 |
| 01/11/21 | TI | 0013 | Conduct review of documents in discovery database re analysis of potential estate claims (2.1); review correspondence from lit team members re discovery issues and attachments thereto (.5). | 2.60 |
| 01/11/21 | JEP | 0013 | Review documents re estate claims investigation (6.4); revise notices of unredacted filings re privilege motions (2.3); correspondence with J. Yecies foreign law issue relating to estate claims investigation (.2). | 8.90 |
| 01/11/21 | EEP | 0013 | Correspondence with lit team members re discovery issues (.9); correspondence with lit team members re estate claims document review and elevated documents (.3); analyze issues re same (.7). | 1.90 |
| 01/11/21 | ADS | 0013 | Analyze ESI productions re IACs in connection with estate claims investigation (1.8); analyze privilege logs re same (3.6); review analysis of ESI productions (1.3); summarize ESI production findings (.3). | 7.00 |
| 01/11/21 | MFM | 0013 | Review documents in connection with estate claims investigation (6.8); review parties' proposed redactions to privilege brief exhibits (2.9); draft summary of same (0.2); prepare redacted exhibits for filing (0.4); correspondence with various litigation team members re discovery issues (0.3). | 10.60 |
| 01/11/21 | MB | 0013 | Attend meet/confer with DPW re redactions to motions to compel and exhibits (0.7); prepare for same (0.1); summarize issues re same (0.2); review proposed redactions from Debtors' tranche re privilege challenges (1.6); correspond with K. Porter re same (0.2); create chart re estate claims issue (1.4); update hot docs tracker (2.0); conduct document review in connection with estate claims (1.1); prepare materials for meet and confer with Debtors re common interest documents (1.9); call with K. Porter re same (0.2). | 9.40 |
| 01/11/21 | JDT | 0013 | Review documents in connection with estate claims investigation (4.3); prepare summary re relevant documents (.4). | 4.70 |
| 01/11/21 | IRT | 0013 | Review proposed redactions to 3 privilege exhibits (3.1); prepare chart re same (1.1); review discovery materials re estate claims analysis (1.5); draft summaries re same (0.7). | 6.40 |
| 01/11/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (6.9); prepare summary re same (1.1); correspondence with lit team members re same (.3). | 8.30 |
| 01/11/21 | CHH | 0013 | Review (3.9) and draft summaries (.6) of hot docs re estate claims investigation. | 4.50 |
| 01/11/21 | CAC | 0013 | Conduct research re privilege issues in connection with estate claims investigation. | 1.20 |
| 01/12/21 | JLS | 0013 | Review motion filed by Debtors to redact documents in connection with motions to compel production of estate claims discovery (.5); review revised proposed redactions re unsealing stipulation (.7); analyze issues in connection with redactions (1.6); finalize filing versions of unredacted documents in connection with motion to seal (.5); call with lit team members re filing and tasks in connection with sealing motion and stipulation (.3); review correspondence re discovery issues in connection with potential estate claims (.4). | 4.00 |
| 01/12/21 | MPH | 0013 | Call with DPW re common interest documents related to estate claims | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 25
Invoice Number: 1926306                                                                 March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (1.0); call with K. Porter re privilege issues (.4). | |
| 01/12/21 | HLP | 0013 | Revise draft letter to Judge Drain concerning privilege dispute with Sacklers re estate claims discovery. | 1.00 |
| 01/12/21 | EEH | 0013 | Review prior correspondence re foreign law issues relating to estate claims (0.1); analyze issue re same (0.1); review revised analysis re Sackler trusts (3.7). | 3.90 |
| 01/12/21 | EMS | 0013 | Revise draft meet-and-confer correspondence to Debtors on sealing issues (0.1); confer with litigation team regarding sealing motion (0.3); revise draft correspondence to the Court regarding privilege issues relating to estate claims discovery (3.1); call with M. Belegu regarding same (0.2); participate in meet-and-confer with Debtors regarding common interest documents (1.0); draft correspondence to Debtors regarding common interest documents (0.3); analyze documents re privilege issue (0.2); review analysis of common interest documents (1.1). | 6.30 |
| 01/12/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 8.40 |
| 01/12/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 4.70 |
| 01/12/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.50 |
| 01/12/21 | DK | 0013 | Prepare unredacted exhibits to estate claims discovery motions for filing (1.8); file same (.7). | 2.50 |
| 01/12/21 | ENM | 0013 | Review document review summary re prepetition transactions analysis. | 1.20 |
| 01/12/21 | JYY | 0013 | Review response from Debevoise to letter re foreign law issues relating to estate claims (.2); analyze issues re same (.4); review correspondence re same (.4). | 1.00 |
| 01/12/21 | KPP | 0013 | Prepare for (0.4) and attend (1.0) meet and confer with Debtors re common interest estate claims documents; correspondence with Debtors re privilege motion exhibits (0.2); call with E. Parlar re document review (0.5); call with M. Hurley re privilege issues (0.4); call with Province re estate claims factual analysis (0.3); review Debtor filing re sealing (0.3); correspondence with I. Tully re filing unredacted exhibits per stipulation (0.5); correspondence with lit team members re review of incoming documents (0.3); comment on cover letter and binders for court re unsealing motion (0.6). | 4.50 |
| 01/12/21 | EYP | 0013 | Various calls (.9) and correspondence (.3) with parties in interest regarding mediation of estate claims; analyze materials re same (.8). | 2.00 |
| 01/12/21 | SMC | 0013 | Review requests to Debtors re estate claims diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review recent board materials production (.3) and update chronology re same (.2). | 1.50 |
| 01/12/21 | MVL | 0013 | Conduct research and analysis re at issue exceptions motion (3.1); revise letter to the Court re privilege issues (.3). | 3.40 |
| 01/12/21 | BHM | 0013 | Analyze issues related to unsealing of privileges filings (1.1); review and revise draft motion regarding Side B privilege issues (.8). | 1.90 |
| 01/12/21 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.30 |
| 01/12/21 | MEW | 0013 | Analyze privilege log information in connection with estate claims discovery disputes (2.2); prepare charts re same (5.0). | 7.20 |
| 01/12/21 | JBR | 0013 | Analyze documents relevant to estate claims (.8); correspondence with litigation team members regarding review of same (.3). | 1.10 |
| 01/12/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 4.20 |
| 01/12/21 | CHC | 0013 | Conduct document review for estate claims investigation. | 4.10 |
| 01/12/21 | NEP | 0013 | Review and analyze documents produced in discovery concerning estate claims. | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/12/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 2.50 |
| 01/12/21 | NPG | 0013 | Conduct second-level review of documents re estate claims investigation. | 5.40 |
| 01/12/21 | JEG | 0013 | Call with lit team members re sealing motion and stipulation issues related to estate claims investigation. | 0.30 |
| 01/12/21 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 3.30 |
| 01/12/21 | PJG | 0013 | Review discovery materials re estate claims analysis. | 3.90 |
| 01/12/21 | DPM | 0013 | Continue second-level document review re estate claims investigation (4.6); label same (1.8). | 6.40 |
| 01/12/21 | JEP | 0013 | Call with lit team members re proposed redactions for unsealing estate claims related documents (0.3); conduct document review in connection with estate claims investigation (4.8); prepare summary re same (1.1); revise notices for unsealing (3.5). | 9.70 |
| 01/12/21 | EEP | 0013 | Correspondence with lit team members re estate claims document review (0.6); call with K. Porter re same (0.5). | 1.10 |
| 01/12/21 | ADS | 0013 | Analyze (6.0) and summarize (.3) entries to challenge in privilege logs. | 6.30 |
| 01/12/21 | MFM | 0013 | Conduct research re various legal issues regarding estate claims investigation (1.7); draft summary of same (0.3); review documents in connection with estate claims investigation (8.7); review parties' proposed redactions to privilege brief exhibits (1.4); draft summary of same (0.2); call with various litigation team members re review of proposed redactions (0.4); correspondence with various litigation team members re document review issues (0.4). | 13.10 |
| 01/12/21 | MB | 0013 | Review documents in connection with meet and confer with DPW re common interest documents (1.2); prepare chart summarizing same (0.8); call with E. Scott re same (0.2); attend meet and confer with DPW (1.0); summarize issues re same (0.4); review hot docs summaries for estate claims analysis (0.8); create chart re same (0.9); revise hot docs tracker (2.1); attend call with lit team members re proposed redactions from Debtors (0.4); review documents in connection with same (1.0). | 8.80 |
| 01/12/21 | JKC | 0013 | Summarize Debtors' limited objection to Dow Jones motion to unseal. | 1.00 |
| 01/12/21 | JDT | 0013 | Review (4.4) and label (1.1) documents in connection with estate claims investigation. | 5.50 |
| 01/12/21 | IRT | 0013 | Call with Lit team members re privilege briefing redaction issues (0.4); review proposed privilege exhibit redactions (1.9); correspondence with K. Porter re same (0.8). | 3.10 |
| 01/12/21 | TJS | 0013 | Review Debtors' objection to motions to unseal (.4); revise summary re same (.2). | 0.60 |
| 01/12/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (9.0); correspondence with lit team members re same (.2). | 9.20 |
| 01/12/21 | FJC | 0013 | Prepare redacted exhibits for motion re estate claims discovery disputes. | 3.40 |
| 01/12/21 | CHH | 0013 | Review and summarize hot docs re estate claims investigation. | 2.00 |
| 01/12/21 | CAC | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 01/13/21 | JLS | 0013 | Participate in meet and confer with counsel to Debtors and reporters committee re unsealing motion (.5); call with litigation team members re redactions and publicly filed exhibits (.3); review (.8) and analyze (.4) proposed redactions to exhibits to estate claims discovery motions. | 2.00 |
| 01/13/21 | MPH | 0013 | Participate in meet and confer with Debtors and press movants re motion to unseal (0.5); revise analysis of issues re privilege motions (4.4); confer with P. Butler and R. Salcido re estate claims issues (.4). | 5.30 |
| 01/13/21 | EEH | 0013 | Correspond with foreign law counsel re foreign law issues relating to estate claims (0.2); review estate claims production materials (2.0); research issue relating to estate claims (1.3). | 3.50 |
| 01/13/21 | EMS | 0013 | Attend meet-and-confer with media parties and Debtors on sealing issues (0.5); analyze common interest documents (1.1); prepare draft correspondence to Debtors regarding same (0.6); analyze documents related to privileges disputes (2.1); analyze outstanding research and fact | 4.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1926306

Page 27
March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | development issues re same (0.4). | |
| 01/13/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 7.40 |
| 01/13/21 | LC | 0013 | Prepare documents in discovery database for attorney review for estate claims investigation. | 5.20 |
| 01/13/21 | JYY | 0013 | Correspondence with foreign law counsel re foreign law issue relating to estate claims (.9); conduct follow up research re same (1.2); follow-up correspondence to Debevoise re same (.1). | 2.20 |
| 01/13/21 | KPP | 0013 | Meet and confer with Debtors and press movants re motion to unseal (0.5); call with lit team members re redactions to exhibits re same (0.3); correspondence regarding unsealing with parties in interest (0.4); correspondence with lit team members re document review (0.2); call with Province re analysis of estate claims (0.4); review and comment on document review analysis (1.1). | 2.90 |
| 01/13/21 | EYP | 0013 | Calls with multiple parties regarding Sackler mediation issues and strategy (1.4); analyze issues re same (.6). | 2.00 |
| 01/13/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.0); update spreadsheet re same (3.8). | 6.80 |
| 01/13/21 | MVL | 0013 | Conduct research and analysis re at issue exceptions re estate claims discovery. | 0.80 |
| 01/13/21 | BHM | 0013 | Analyze unsealed privileges motion filings related to estate claims discovery dispute (.8); revise analysis re same (.5). | 1.30 |
| 01/13/21 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.90 |
| 01/13/21 | JJU | 0013 | Review discovery materials in connection with estate claims analysis. | 3.90 |
| 01/13/21 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 4.30 |
| 01/13/21 | NEP | 0013 | Review elevated documents produced in discovery concerning estate claims. | 6.50 |
| 01/13/21 | SDB | 0013 | Review and label documents in connection with investigation into estate claims. | 1.20 |
| 01/13/21 | NPG | 0013 | Conduct second-level review of documents produced re estate claims investigation. | 2.80 |
| 01/13/21 | JEG | 0013 | Review documents regarding potential estate claims (3.0); prepare summaries re same (3.0). | 6.00 |
| 01/13/21 | RCK | 0013 | Review discovery documents in connection with investigation into estate claims. | 1.30 |
| 01/13/21 | PJG | 0013 | Review documents re estate claims (2.6); revise summaries of "hot" documents re same (.8). | 3.40 |
| 01/13/21 | DPM | 0013 | Continue second level document review re estate claims analysis. | 4.50 |
| 01/13/21 | JEP | 0013 | Analyze (5.3) and compile (0.9) important estate claims related documents re unsealing motion. | 6.20 |
| 01/13/21 | EEP | 0013 | Correspondence with M. Miller re estate claims discovery issues (0.2); correspondence with lit team members re estate claims document review (0.2). | 0.40 |
| 01/13/21 | ADS | 0013 | Prepare analysis re privilege log challenges relating to estate claims discovery. | 0.30 |
| 01/13/21 | MFM | 0013 | Review documents in connection with estate claims investigation (8.7); conduct research re various estate claims legal issues (1.9); draft summary of same (0.6); review parties' proposed redactions to privilege brief exhibits (3.0); correspondence with E. Parlar re discovery issues (0.4). | 14.60 |
| 01/13/21 | MB | 0013 | Review proposed exhibit redactions from Debtors (4.4); call with lit team members re same (0.3); revise hot docs tracker (2.4); review documents in connection with privilege hearing re estate claims discovery disputes (2.5). | 9.60 |
| 01/13/21 | JKC | 0013 | Summarize Side B's statement re Dow Jones' unsealing motion re estate claims discovery documents. | 0.40 |
| 01/13/21 | JDT | 0013 | Review documents in connection with estate claims investigation. | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 28
Invoice Number: 1926306                                                                   March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/13/21 | IRT | 0013 | Review privileges motion exhibits (3.7); draft chart re same (1.5); draft responses to media intervenors re exhibit redactions relating to unsealing estate claims investigation documents (0.8). | 6.00 |
| 01/13/21 | SCK | 0013 | Review (4.6) and label (2.7) documents in connection with investigation into estate claims. | 7.30 |
| 01/13/21 | CHH | 0013 | Prepare summary re documents produced in connection with estate claims investigation. | 0.50 |
| 01/13/21 | JJ | 0013 | Review documents produced in connection with investigation into estate claims. | 4.40 |
| 01/13/21 | GLS | 0013 | Prepare documents in discovery database for attorney review. | 3.80 |
| 01/14/21 | MPH | 0013 | Call with counsel to Reporters Committee re unsealing of documents produced in connection with estate claims investigation (0.3); review hot docs re analysis of estate claims (1.0). | 1.30 |
| 01/14/21 | EEH | 0013 | Review analysis re potential estate claims issues. | 1.40 |
| 01/14/21 | EMS | 0013 | Analyze NRF metadata log (0.2); analyze in camera log entries and related documents (0.9); analyze research in support of privilege arguments (1.3); review analysis of privilege downgrade productions (0.6). | 3.00 |
| 01/14/21 | DJW | 0013 | Conduct review of elevated documents for estate claims investigation (4.2); prepare analysis re same (1.0); Review additional production by Marsh re estate claims analysis (1.8). | 7.00 |
| 01/14/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 3.20 |
| 01/14/21 | SSK | 0013 | Analyze hot docs from IACs in connection with estate claims investigation. | 0.70 |
| 01/14/21 | JYY | 0013 | Review discovery correspondence from Akin Lit team members. | 0.40 |
| 01/14/21 | KPP | 0013 | Revise legal analysis re estate claims (1.3); revise cover letter to Court re privilege motions (0.8); correspondence with lit team members re document review (0.2); conduct factual analysis re estate claims and correspondence re same (1.5). | 3.80 |
| 01/14/21 | SLB | 0013 | Review materials re privileges disputes and other issues related to estate claims investigation (.6); analyze outstanding issues re same (.6). | 1.20 |
| 01/14/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.9); update tracking spreadsheet re same (3.5). | 5.40 |
| 01/14/21 | BHM | 0013 | Review and analyze privilege logs in connection with estate claims discovery dispute (1.8); revise correspondence to Court re privilege motion materials (1.5). | 3.30 |
| 01/14/21 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.50 |
| 01/14/21 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 0.60 |
| 01/14/21 | CHC | 0013 | Review documents re estate claims investigation. | 3.50 |
| 01/14/21 | NEP | 0013 | Analyze elevated documents produced in estate claims discovery (6.2); draft analysis re same (1.0). | 7.20 |
| 01/14/21 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 3.20 |
| 01/14/21 | JEG | 0013 | Continue drafting summary of hot documents regarding estate claims (1.5); review document production re same (1.5). | 3.00 |
| 01/14/21 | DPM | 0013 | Continue second level document review re estate claims investigation. | 4.70 |
| 01/14/21 | JEP | 0013 | Conduct document review re estate claims investigation. | 4.30 |
| 01/14/21 | EEP | 0013 | Review discovery materials in connection with estate claims analysis (4.1); correspondence with lit team members re estate claims document review matter (0.4). | 4.50 |
| 01/14/21 | ADS | 0013 | Analyze corporate materials produced in connection with estate claims investigation (2.8); prepare analysis of same (1.5). | 4.30 |
| 01/14/21 | MFM | 0013 | Review documents in connection with estate claims investigation (11.9); draft summary of same (0.7). | 12.60 |
| 01/14/21 | MB | 0013 | Revise hot docs tracker re estate claims investigation (2.1); conduct doc review in connection with same (2.2); create hot doc tracker for info | 8.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | sharing parties (0.9); review documents related to privileges dispute (2.0); summarize same (0.9). | |
| 01/14/21 | JDT | 0013 | Review (3.2) and label (1.8) documents in connection with estate claims investigation. | 5.00 |
| 01/14/21 | IRT | 0013 | Review documents re estate claims (2.1); prepare summaries re same (0.9). | 3.00 |
| 01/14/21 | SCK | 0013 | Review documents in connection with investigation into estate claims (10.5); correspondence with lit team members re same (.3). | 10.80 |
| 01/14/21 | CHH | 0013 | Review (3.2) and (1.2) summarize hot docs re estate claims investigation. | 4.40 |
| 01/14/21 | JJ | 0013 | Review documents in connection with investigation into estate claims. | 5.10 |
| 01/14/21 | CAC | 0013 | Conduct research re issues in connection with estate claims analysis. | 1.00 |
| 01/14/21 | GLS | 0013 | Prepare document production re estate claims discovery for attorney review. | 1.00 |
| 01/15/21 | JLS | 0013 | Correspondence with lit team members re privileges dispute related to estate claims investigation (.5); meet and confer call with counsel to Sacklers re privilege issues (.7); call with lit team members re same (.4); call with counsel to debtors re redactions under unsealing stipulation (.2); call with counsel to reporters committee re motion to unseal (.2); analyze documents in connection with proposed redactions (.4). | 2.40 |
| 01/15/21 | MPH | 0013 | Meet and confer call with Sacklers counsel re privileges dispute (0.7); prepare for same (0.5). | 1.20 |
| 01/15/21 | EEH | 0013 | Analyze discovery productions re estate claims investigation (3.0); correspond with lit team members re same (0.2). | 3.20 |
| 01/15/21 | EMS | 0013 | Participate in meet-and-confer call with the Sacklers regarding privilege issues (0.7); call with litigation team members re same and related privilege issues (0.4); revise analysis of privilege log challenges (1.9); analyze additional research in support of same (0.3); draft meet-and-confer correspondence to Debtors regarding common interest issues (0.7); analyze issues regarding same (0.9). | 4.90 |
| 01/15/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.30 |
| 01/15/21 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.20 |
| 01/15/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.60 |
| 01/15/21 | ENM | 0013 | Review analysis in connection with estate claims investigation. | 0.80 |
| 01/15/21 | JYY | 0013 | Review discovery correspondence and case updates from lit team members. | 0.40 |
| 01/15/21 | KPP | 0013 | Meet and confer with Sacklers re privileges dispute (0.7); correspondence with lit and FR team members re same (1.2); correspondence with lit team members re document productions in connection with estate claims investigation (0.6); comment on draft agenda to Debtors (0.9); review and comment on document review summary (1.2). | 4.60 |
| 01/15/21 | SLB | 0013 | Correspondence with members of Lit team re privilege disputes and related issues in connection with estate claims investigation (.5); review materials re same (.5). | 1.00 |
| 01/15/21 | EYP | 0013 | Analyze issues re mediation (1.0); call with PI ad hoc group re same (.5); call with mediator re same (.3). | 1.80 |
| 01/15/21 | SMC | 0013 | Review requests to Debtors re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.2). | 1.00 |
| 01/15/21 | JPM | 0013 | Call with lit team members re privilege issues in connection with estate claims investigation (.4); correspondence with FR and lit team members re same (.5). | 0.90 |
| 01/15/21 | MVL | 0013 | Analyze materials re privilege disputes in connection with estate claims investigation. | 1.40 |
| 01/15/21 | KL | 0013 | Prepare documents in discovery database for attorney review. | 0.70 |

PURDUE CREDITORS COMMITTEE
Page 30
Invoice Number: 1926306
March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/15/21 | MEW | 0013 | Call with lit team members re privilege issues re estate claims investigation | 0.40 |
| 01/15/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 3.90 |
| 01/15/21 | NEP | 0013 | Review documents produced in discovery related to estate claims. | 5.60 |
| 01/15/21 | SDB | 0013 | Review documents re estate claims. | 0.80 |
| 01/15/21 | NPG | 0013 | Conduct second-level review of documents re estate claims. | 1.30 |
| 01/15/21 | JEG | 0013 | Continue to review documents regarding estate claims (2); summarize same (2). | 4.00 |
| 01/15/21 | ESL | 0013 | Review materials re motion to unseal privilege motion filings (.5); review correspondence among UCC advisors re estate claims investigation issues (.4). | 0.90 |
| 01/15/21 | RCK | 0013 | Review documents in connection with estate claims investigation. | 2.40 |
| 01/15/21 | DPM | 0013 | Continue second level document review re estate claims investigation. | 4.50 |
| 01/15/21 | TI | 0013 | Review documents re IACs in connection with estate claims investigation (3.1); review correspondence re same (.5). | 3.60 |
| 01/15/21 | JEP | 0013 | Conduct doc review in connection with estate claims investigation. | 4.50 |
| 01/15/21 | EEP | 0013 | Correspondence with lit team members re estate claims document productions. | 0.40 |
| 01/15/21 | MFM | 0013 | Review documents in connection with estate claims investigation (5.3); conduct research re same (2.6); correspondence with litigation team members re discovery productions (0.5). | 8.40 |
| 01/15/21 | MB | 0013 | Review 2004 motion materials re estate claims investigation (0.5); revise internal hot docs tracker (3.3); revise hot docs tracker for information sharing parties (1.0). | 4.80 |
| 01/15/21 | JKC | 0013 | Summarize Dow Jones' reply ISO motions to unseal. | 0.50 |
| 01/15/21 | JDT | 0013 | Review produced documents in connection with estate claims investigation. | 2.20 |
| 01/15/21 | IRT | 0013 | Review documents in connection with estate claims investigation (5.5); draft summaries re same (0.8). | 6.30 |
| 01/15/21 | SCK | 0013 | Review discovery materials re estate claims analysis. | 1.40 |
| 01/15/21 | CHH | 0013 | Review hot docs re estate claims (3.5); draft summaries of same (1.3). | 4.80 |
| 01/15/21 | CAC | 0013 | Analyze materials re privilege issues in connection with estate claims investigation (3.5); summarize deposition transcripts re same (1.8). | 5.30 |
| 01/15/21 | GLS | 0013 | Prepare documents in discovery database for attorney review. | 2.00 |
| 01/16/21 | JLS | 0013 | Analyze issues in connection with sealing motion (1.8); review materials re same (.7); review correspondence re estate claims discovery (.8). | 3.30 |
| 01/16/21 | EMS | 0013 | Analyze materials re privilege issues in connection with estate claims investigation (4.8); correspondence with E. Parlar regarding same (0.4); analyze issues re log challenges motion (0.7). | 5.90 |
| 01/16/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 5.20 |
| 01/16/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.40 |
| 01/16/21 | MVL | 0013 | Analyze privilege log issues in connection with estate claims (4.8) and draft analysis re same (2.0). | 6.80 |
| 01/16/21 | MEW | 0013 | Analyze Side B privilege downgrades in connection with estate claims investigation. | 4.50 |
| 01/16/21 | SDB | 0013 | Review documents in connection with estate claims investigation. | 2.20 |
| 01/16/21 | JEG | 0013 | Summarize case law re estate claims analysis (2.4); review correspondence among lit team members re same (0.5). | 2.90 |
| 01/16/21 | RCK | 0013 | Review documents re estate claims. | 1.00 |
| 01/16/21 | JEP | 0013 | Review hot docs in connection with estate claims investigation. | 3.10 |
| 01/16/21 | EEP | 0013 | Correspondence with E. Scott re privileges motions issues in connection with estate claims investigation. | 0.20 |
| 01/16/21 | MFM | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 01/16/21 | MB | 0013 | Conduct document review in connection with estate claims investigation (5.7); revise hot docs tracker (2.2); review proposed debtor redactions to | 8.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 31
Invoice Number: 1926306                                                              March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | documents (0.4). | |
| 01/16/21 | CHH | 0013 | Analyze discovery materials re estate claims (.7); summarize same (.3). | 1.00 |
| 01/17/21 | JLS | 0013 | Confer with lit team members re privilege disputes in connection with estate claims investigation (0.6); call with counsel to Sacklers re same (.3); analyze outstanding issues re motions to compel (1.9); analyze documents in connection with discovery re estate claims (.8). | 3.60 |
| 01/17/21 | MPH | 0013 | Review materials re privilege disputes (6.3) and prepare for January 20 hearing re same (4.0); correspond with lit team members re same (1.6). | 11.90 |
| 01/17/21 | EMS | 0013 | Correspondence with litigation team regarding privilege disputes re estate claims investigation (0.2); analyze NRF privilege logs re same (4.1); confer with litigation team members re discovery issues (0.6); review analysis regarding privilege downgrades (0.5); analyze updated information re objection to exceptions motion (1.3); participate in call with Sacklers' counsel regarding log challenges motion (0.3). | 7.00 |
| 01/17/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 4.30 |
| 01/17/21 | KPP | 0013 | Review NRF log in connection with estate claims investigation (1.6); correspondence re document review with E. Parlar (0.4); correspondence with lit team members re work streams in connection with privilege motions (1.1); review analysis of issues re same (2.8); review fact analysis re estate claims investigation (2.9); draft correspondence to Sacklers' counsel re privilege motion exhibits (0.3). | 9.10 |
| 01/17/21 | MVL | 0013 | Correspondence with lit team members re discovery disputes and privilege issues (.4); analyze privilege log issues re estate claims discovery (2.3); draft analysis re same (1.4). | 4.10 |
| 01/17/21 | BHM | 0013 | Correspondence with lit team members re issues related to privilege disputes (1.1); call with lit team members re same (.6); analyze privilege log entries in connection in connection with estate claims investigation (1.7). | 3.40 |
| 01/17/21 | JJU | 0013 | Review discovery documents re estate claims. | 7.10 |
| 01/17/21 | SDB | 0013 | Review documents in connection with estate claims investigation. | 2.90 |
| 01/17/21 | NPG | 0013 | Conduct second-level review of document re estate claims. | 2.60 |
| 01/17/21 | ESL | 0013 | Conduct research re issue related to estate claims investigation (.5); draft analysis re same (.1). | 0.60 |
| 01/17/21 | RCK | 0013 | Review documents related to estate claims. | 1.00 |
| 01/17/21 | JEP | 0013 | Prepare analysis re estate claims (4.3); review discovery materials re same (1.7). | 6.00 |
| 01/17/21 | EEP | 0013 | Correspondence with K. Porter re estate claims document review. | 0.10 |
| 01/17/21 | MB | 0013 | Draft summary re estate claims (1.8); review documents in connection with same (0.8); analyze materials re same (1.3); conduct legal research in connection with same (3.4). | 7.30 |
| 01/17/21 | IRT | 0013 | Review (3.1) and summarize (1.4) recent estate claims document productions. | 4.50 |
| 01/17/21 | CHH | 0013 | Review hot docs re estate claims (2.3); summarize same (1.3). | 3.60 |
| 01/18/21 | MPH | 0013 | Confer with NCSG's counsel re privilege motions issues (0.4); confer with A. Preis re same (0.3); correspondence with lit team members re same (1.3); comment on correspondence to Court re same (0.4); revise outline re issues relating to estate claims discovery and privilege motions (5.8). | 8.20 |
| 01/18/21 | EMS | 0013 | Call with NCSG's counsel regarding privilege motions (0.4); analyze issues regarding same (1.8); correspondence with litigation team regarding same (0.2); revise draft arguments regarding same (0.8); analyze new documents re same (3.6); analyze additional research re privilege issues (0.2). | 7.00 |
| 01/18/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.10 |
| 01/18/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 2.80 |
| 01/18/21 | SSK | 0013 | Review document production from IACs in connection with estate | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                                                   Page 32
Invoice Number: 1926306                                                                                               March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims investigation. | |
| 01/18/21 | ENM | 0013 | Review correspondence re estate claims document review (.4); review materials re same (.7). | 1.10 |
| 01/18/21 | JYY | 0013 | Analyze estate claims discovery issues. | 0.50 |
| 01/18/21 | SLB | 0013 | Review draft correspondence to Court re estate claims discovery issues (.3); review materials re same (.4). | 0.70 |
| 01/18/21 | EYP | 0013 | Call with DPW re privileges dispute (.3); call with NCSG's counsel re same (.4); call with M. Hurley re same (.3); call with mediator (.7); calls with NCSG reps re mediation issues (.8); prep for same (.1); call (.6) and correspondence (.2) with Gilbert re same (.6). | 4.00 |
| 01/18/21 | MVL | 0013 | Correspondence with lit team members re privileges motions (.3); analyze privilege log issues (3.4); draft analysis re same (1.6). | 5.30 |
| 01/18/21 | BHM | 0013 | Analyze materials for privileges motions argument (1.4); correspond with lit team members re same (.6). | 2.00 |
| 01/18/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 01/18/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 2.40 |
| 01/18/21 | JEP | 0013 | Review case law in connection with estate claims investigation (.6); draft analysis re same (.7). | 1.30 |
| 01/18/21 | MB | 0013 | Summarize research re estate claims (0.3); review (2.3) and summarize (1.1) documents re estate claims; correspond with lit team members re privilege issues (0.8). | 4.50 |
| 01/18/21 | MM | 0013 | Review documents re estate claims. | 4.70 |
| 01/18/21 | SCK | 0013 | Review documents in connection with estate claims investigation. | 7.10 |
| 01/18/21 | CHH | 0013 | Review hot docs re estate claims (2.7); draft summary re same (1.2). | 3.90 |
| 01/19/21 | JLS | 0013 | Review correspondence and documents in connection with discovery issues re estate claims (.2); review Debtor discovery materials re estate claims investigation (.2). | 0.40 |
| 01/19/21 | MPH | 0013 | Correspondence with various parties in interest re estate claims issues (.7); review Debtor discovery materials re estate claims investigation (.5). | 1.20 |
| 01/19/21 | EEH | 0013 | Correspond with M. Atkinson re estate claims analysis (0.2); analyze documents re same (1.3). | 1.50 |
| 01/19/21 | EMS | 0013 | Correspondence with K. Porter re privileges motions in connection with estate claims investigation (0.2); analyze outstanding issues re same (1.4); correspondence with B. Meier re same (0.4); analyze documents re estate claims (3.3); draft correspondence to Debtors regarding estate claims discovery (0.6); review correspondence from Debtors regarding privilege issues (0.2); analyze issues re additional downgrade productions (0.2); review privilege analyses (0.5). | 6.80 |
| 01/19/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.30 |
| 01/19/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 6.20 |
| 01/19/21 | JYY | 0013 | Review correspondence from lit team members re estate claims discovery (.8); correspondence with Bedell re analysis of foreign law issues re estate claims investigation (.6). | 1.40 |
| 01/19/21 | KPP | 0013 | Correspondence with E. Scott re privilege issues in connection with estate claims investigation (0.5); correspondence with lit and FR team members re discovery re estate claims (0.2). | 0.70 |
| 01/19/21 | EYP | 0013 | Correspondence with representatives of states re estate claims issues (.6); correspondence with lit team members re estate claims discovery and litigation efforts (.7). | 1.30 |
| 01/19/21 | MVL | 0013 | Correspondence with lit and FR team members re discovery disputes re estate claims and hearing preparation. | 0.80 |
| 01/19/21 | BHM | 0013 | Analyze issues re privileges motions in connection with estate claims investigation (.5); correspond with E. Scott re same (.5); analyze privileges log (.4). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/19/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 0.30 |
| 01/19/21 | MRG | 0013 | Prepare to file unsealed privilege motion exhibits in connection with estate claims investigation (1.1); analyze issues re estate claims discovery (0.4). | 1.50 |
| 01/19/21 | CHC | 0013 | Conduct document review related to estate claims investigation. | 4.50 |
| 01/19/21 | NEP | 0013 | Review documents produced in discovery concerning estate claims. | 2.50 |
| 01/19/21 | SDB | 0013 | Review discovery materials re estate claims analysis. | 6.80 |
| 01/19/21 | JEG | 0013 | Continue to analyze hot documents regarding estate claims. | 4.50 |
| 01/19/21 | ESL | 0013 | Review pleadings re motion to unseal in connection with estate claims investigation. | 0.40 |
| 01/19/21 | DPM | 0013 | Conduct second-level document review re estate claims. | 5.70 |
| 01/19/21 | EEP | 0013 | Analyze issues re estate claims document review. | 0.30 |
| 01/19/21 | MFM | 0013 | Review documents in connection with estate claims investigation (7.4); draft summary of same (0.6); correspondence with litigation team members re discovery issues (0.3). | 8.30 |
| 01/19/21 | MB | 0013 | Revise hot docs tracker (2.5); conduct document review in connection with estate claims investigation (5.0). | 7.50 |
| 01/19/21 | JKC | 0013 | Summarize Side A statement re Dow Jones motion to unseal re estate claims documents. | 0.30 |
| 01/19/21 | IRT | 0013 | Review documents re estate claims (4.6); draft summaries re same (1.9); update tracker re same (2.0). | 8.50 |
| 01/19/21 | TJS | 0013 | Draft notice of adjournment for privilege motions re estate claims investigation. | 0.80 |
| 01/19/21 | MM | 0013 | Review document production in connection with estate claims investigation. | 2.40 |
| 01/19/21 | SCK | 0013 | Conduct document review re analysis of prepetition transactions. | 8.30 |
| 01/19/21 | CHH | 0013 | Review (3.7) and draft summaries of (1.9) hot docs re estate claims. | 5.60 |
| 01/19/21 | CAC | 0013 | Research case law on privilege issues relating to estate claims discovery. | 0.50 |
| 01/20/21 | JLS | 0013 | Analyze issues re redactions to privilege motions in connection with estate claims investigation. | 1.00 |
| 01/20/21 | EEH | 0013 | Review materials re estate claims (1.3); analyze issues re same (1.7); review master IAC chart (0.4). | 3.40 |
| 01/20/21 | EMS | 0013 | Participate in call with litigation team members regarding additional evidence in support of privilege motions (0.6); correspondence with litigation team regarding estate claims discovery issues (0.6); analyze materials related to same (0.7); revise correspondence to Debtors regarding same (0.4); analyze documents regarding same (1.2); correspondence with K. Porter regarding unsealing issues (0.5). | 4.00 |
| 01/20/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.80 |
| 01/20/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 9.30 |
| 01/20/21 | JYY | 0013 | Review discovery correspondence re estate claims from lit team members. | 0.70 |
| 01/20/21 | KPP | 0013 | Call with lit team members re privilege disputes in connection with estate claims investigation (0.6); correspondence with M. Lloyd re same (0.9);  correspondence with lit and S. Brauner re discovery in connection with estate claims investigation (0.6); correspondence with E. Scott re unsealing exhibits per stipulation (0.3). | 2.40 |
| 01/20/21 | SLB | 0013 | Correspondence with K. Porter re open discovery issues (.4); call with UCC advisors re estate claims analysis (.5). | 0.90 |
| 01/20/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (0.6); update spreadsheet re same (1.0). | 1.60 |
| 01/20/21 | MVL | 0013 | Correspondence with K. Porter re estate claims privilege disputes. | 0.30 |
| 01/20/21 | BHM | 0013 | Participate in call with lit team members re privilege motion issues in connection with estate claims investigation (.6); draft protocol re documents for privileges hearing (.8); review documents related to privilege issues (.5); correspond with E. Parlar regarding document review (.5). | 2.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1926306

Page 34
March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/20/21 | MEW | 0013 | Analyze privilege issues in connection with estate claims investigation (.9); analyze IAC privilege log in connection with same (2.0). | 2.90 |
| 01/20/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 4.00 |
| 01/20/21 | MRG | 0013 | Prepare materials re privilege disputes in connection with estate claims investigation (2.0); prepare filing versions of unsealed exhibits per stipulation (3.0). | 5.00 |
| 01/20/21 | CHC | 0013 | Conduct document review related to estate claims investigation. | 5.80 |
| 01/20/21 | NEP | 0013 | Analyze elevated documents re estate claims. | 2.90 |
| 01/20/21 | SDB | 0013 | Review materials in connection with estate claims investigation. | 7.40 |
| 01/20/21 | JEG | 0013 | Review (2.0) and summarize (1.0) hot documents regarding estate claims. | 3.00 |
| 01/20/21 | DPM | 0013 | Conduct second-level document review re estate claims. | 4.50 |
| 01/20/21 | JEP | 0013 | Conduct research re issues in connection with discovery re estate claims. | 0.60 |
| 01/20/21 | EEP | 0013 | Correspondence with B. Meier re estate claims document review. | 0.20 |
| 01/20/21 | MFM | 0013 | Review documents in connection with estate claims investigation (7.3); draft summary of same (0.5); correspondence with litigation team members re discovery issues (0.5). | 8.30 |
| 01/20/21 | MB | 0013 | Update hot docs tracker re estate claims (0.4); conduct document review in connection with estate claims investigation (0.8). | 1.20 |
| 01/20/21 | IRT | 0013 | Review documents re estate claims (4.1); draft summaries re same (2.4); prepare tracker re same (1.1). | 7.60 |
| 01/20/21 | MM | 0013 | Conduct document review in connection with estate claims investigation. | 9.10 |
| 01/20/21 | SCK | 0013 | Review documents re estate claims. | 5.10 |
| 01/20/21 | CHH | 0013 | Review (2.0) and summarize (0.9) hot docs re estate claims. | 2.90 |
| 01/21/21 | JLS | 0013 | Prepare for filing of unredacted documents in connection with unsealing stipulation (.5); review correspondence re estate claims discovery issues (.3). | 0.80 |
| 01/21/21 | EEH | 0013 | Analyze trust materials re estate claims analysis (1.7); analyze tax issues re same (2.0). | 3.70 |
| 01/21/21 | EMS | 0013 | Correspond with lit team members re privilege materials (0.3); analyze issues re same (1.7); draft correspondence to Court regarding same (0.5); review materials regarding unsealing filings (0.4). | 2.90 |
| 01/21/21 | DJW | 0013 | Conduct document review for investigation re estate claims. | 2.40 |
| 01/21/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 3.70 |
| 01/21/21 | JYY | 0013 | Analyze materials re foreign law analysis related to investigation. | 0.90 |
| 01/21/21 | EYP | 0013 | Call with DPW re mediation (1.0); call with mediator re estate claims related issues (.3); call with NCSG's counsel re mediation (.4); analyze issues re same (.4). | 2.10 |
| 01/21/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.7); update spreadsheet re same (1.2). | 3.90 |
| 01/21/21 | MVL | 0013 | Correspondence with lit team members re privilege disputes and related issues. | 0.70 |
| 01/21/21 | BHM | 0013 | Analyze issues re privilege motions in connection with estate claims investigation (.6); correspond with lit team members re same (.3). | 0.90 |
| 01/21/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 01/21/21 | MRG | 0013 | Analyze clawed back documents in connection with privilege analysis. | 1.90 |
| 01/21/21 | CHC | 0013 | Review documents re estate claims. | 6.90 |
| 01/21/21 | SDB | 0013 | Conduct document review in connection with estate claims investigation. | 6.10 |
| 01/21/21 | PJG | 0013 | Review documents concerning estate claims. | 3.10 |
| 01/21/21 | DPM | 0013 | Conduct second-level document review re estate claims investigation. | 4.80 |
| 01/21/21 | JEP | 0013 | Prepare fifth notice of unredacted exhibits to Preis declaration re motions to compel. | 1.10 |
| 01/21/21 | EEP | 0013 | Analyze discovery materials in connection with estate claims investigation. | 6.10 |
| 01/21/21 | MFM | 0013 | Review documents in connection with estate claims investigation (6.1); | 6.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 35
Invoice Number: 1926306                                                 March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with lit team members re privileges dispute (0.2). | |
| 01/21/21 | MB | 0013 | Update hot docs tracker (0.6); conduct document review in connection with estate claims investigation (5.5). | 6.10 |
| 01/21/21 | IRT | 0013 | Review documents re estate claims (3.9); draft summaries re same (1.9); prepare tracker re same (0.8). | 6.60 |
| 01/21/21 | TJS | 0013 | Review mediator proposal (.2); analyze issues re same (.7); review background materials re same (.5). | 1.40 |
| 01/21/21 | MM | 0013 | Conduct document review in connection with estate claims investigation. | 9.00 |
| 01/21/21 | SCK | 0013 | Review documents re estate claims investigation. | 4.20 |
| 01/21/21 | AL | 0013 | Prepare materials re privilege brief (2.8); review discovery materials (4.2) and update hot docs tracker (3.7). | 10.70 |
| 01/21/21 | CHH | 0013 | Review (2.0) and draft summaries of (0.8) hot docs re estate claims. | 2.80 |
| 01/21/21 | JJ | 0013 | Review documents re estate claims. | 0.60 |
| 01/21/21 | GLS | 0013 | Review estate claims discovery materials in connection with NAS discovery requests. | 2.20 |
| 01/22/21 | JLS | 0013 | Review correspondence and documents in connection with discovery re estate claims investigation. | 0.50 |
| 01/22/21 | EEH | 0013 | Summarize open issues re estate claims analysis (1.0); call with M. Atkinson, C. Klawunder re same (2.3). | 3.30 |
| 01/22/21 | EMS | 0013 | Analyze additional document claw back issues (.7); draft analysis re evidence in support of privilege motions (.6); correspond with litigation team regarding preparation for privilege motions hearing (.3). | 1.60 |
| 01/22/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.80 |
| 01/22/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 4.60 |
| 01/22/21 | ENM | 0013 | Review correspondence and related materials re analysis of prepetition transactions. | 1.10 |
| 01/22/21 | JYY | 0013 | Review correspondence re Sackler mediation (.8); correspondence with Bedell re estate claims analysis (1.5). | 2.30 |
| 01/22/21 | KPP | 0013 | Call with S. Brauner re Sackler mediation (0.5); correspondence with lit team members re hearing exhibits re privilege issues (0.5); correspondence with lit team members re hearing argument outline re same (0.6); analyze issues re same (0.5). | 2.10 |
| 01/22/21 | SLB | 0013 | Call with K. Porter re Phase II mediation issues (.5); review correspondence among parties in interest re same (.4); correspondence with UCC advisors re open discovery and investigation issues (.4); review materials re same (.8). | 2.10 |
| 01/22/21 | EYP | 0013 | Call with Gilbert re mediation relating to estate claims (.5); calls with NCSG members re same (.8); calls with mediator re same (.5); analyze issues re same (.8); review materials re same (.8); correspondence with various parties in interest re same (.7). | 4.10 |
| 01/22/21 | SMC | 0013 | Review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 01/22/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.9); update spreadsheet re same (3.8). | 5.70 |
| 01/22/21 | BHM | 0013 | Revise correspondence re privilege motion issues (.6); correspondence with lit team members re privileges motion hearing issues (.3). | 0.90 |
| 01/22/21 | JJU | 0013 | Review document production re estate claims analysis. | 1.50 |
| 01/22/21 | CHC | 0013 | Review discovery materials in connection with estate claims investigation. | 4.80 |
| 01/22/21 | SDB | 0013 | Review documents re estate claims investigation. | 6.00 |
| 01/22/21 | PJG | 0013 | Review discovery documents concerning estate claims (.8); analyze issues in connection with same (.8). | 1.60 |
| 01/22/21 | DPM | 0013 | Conduct second-level document review re estate claims. | 5.70 |
| 01/22/21 | EEP | 0013 | Review documents in connection with estate claims investigation (0.9); correspondence re same with M. Miller (0.2); analyze privilege motions materials (0.6); correspondence re same with lit team members (0.4). | 2.10 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1926306

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/22/21 | ADS | 0013 | Analyze Norton Rose ESI productions in connection with estate claims investigation. | 0.70 |
| 01/22/21 | MFM | 0013 | Review documents in connection with estate claims investigation (4.8); draft summary of same (0.2); correspondence with E. Parlar re same (0.2). | 5.20 |
| 01/22/21 | MB | 0013 | Revise master hot docs tracker (0.3) and daily hot docs tracker (0.2); conduct document review re estate claims (4.5); correspond with lit team members re privilege motion issues (0.3); draft analysis re same (1.5). | 6.80 |
| 01/22/21 | IRT | 0013 | Review documents re estate claims (3.6); draft summaries re same (1.1); analyze supporting materials for privileges motion hearing outline (1.4). | 6.10 |
| 01/22/21 | TJS | 0013 | Review update re estate claims document review (.1); analyze issues re upcoming mediation sessions (.3); review update re foreign counsel status (.1). | 0.50 |
| 01/22/21 | MM | 0013 | Review documents re estate claims investigation. | 6.00 |
| 01/22/21 | SCK | 0013 | Review documents in connection with estate claims investigation. | 4.40 |
| 01/22/21 | AL | 0013 | Update hot docs tracker re estate claims investigation. | 3.40 |
| 01/22/21 | CHH | 0013 | Review hot docs re estate claims (2.3); draft summaries re same (1.2). | 3.50 |
| 01/22/21 | CAC | 0013 | Research case law on privilege issues relating to estate claims discovery (2.8); prepare analysis re same (.5). | 3.30 |
| 01/23/21 | MPH | 0013 | Correspondence with lit team members re outline for hearing on privilege issues. | 1.10 |
| 01/23/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 3.50 |
| 01/23/21 | KPP | 0013 | Review annotated outline re privileges hearing (.2); correspondence with lit team members re same (.2). | 0.40 |
| 01/23/21 | MB | 0013 | Correspond with lit team members re privilege hearing argument outline in connection with estate claims investigation. | 0.30 |
| 01/23/21 | CHH | 0013 | Review hot docs re estate claims investigation. | 1.00 |
| 01/24/21 | JLS | 0013 | Correspondence with lit team members in connection with discovery re estate claims (.3); review correspondence re Sackler mediation (.2). | 0.50 |
| 01/24/21 | MPH | 0013 | Call with K. Porter re privilege issues re estate claims investigation (1.2); correspondence with lit team members re same (0.6). | 1.80 |
| 01/24/21 | KPP | 0013 | Call with M. Hurley re privilege issues in connection with estate claims investigation (1.2); correspondence with lit team members re preparations for hearing on privileges motions (0.6). | 1.80 |
| 01/24/21 | SLB | 0013 | Review correspondence among parties in interest re open Sackler Mediation issues re estate claims. | 0.40 |
| 01/24/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 3.00 |
| 01/24/21 | MRG | 0013 | Correspond with lit team members regarding preparation for the privilege motion hearing. | 0.50 |
| 01/24/21 | PJG | 0013 | Analyze materials in connection with estate claims investigation. | 1.20 |
| 01/24/21 | MB | 0013 | Correspond with lit team members re privilege motion outline. | 0.10 |
| 01/24/21 | CHH | 0013 | Review hot docs in connection with estate claims investigation. | 3.00 |
| 01/25/21 | JLS | 0013 | Review documents and correspondence re estate claims. | 0.80 |
| 01/25/21 | MPH | 0013 | Correspondence with lit team re outstanding estate claims issues (0.7); correspondence with members of lit team re same (0.4); review hot docs (1.8); confer with states' counsel (0.3). | 3.20 |
| 01/25/21 | EEH | 0013 | Review production materials re estate claims. | 3.30 |
| 01/25/21 | EMS | 0013 | Analyze materials regarding additional Debtor document clawbacks in connection with estate claims investigation (1.1); correspondence with litigation team members regarding same (0.6); draft meet-and-confer correspondence to Debtors regarding document clawbacks (0.8); correspondence with litigation team members regarding research in support of privilege motions (0.6). | 3.10 |
| 01/25/21 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.40 |
| 01/25/21 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims. | 4.20 |

PURDUE CREDITORS COMMITTEE                                                Page 37
Invoice Number: 1926306                                               March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/25/21 | JYY | 0013 | Correspondence with Bedell re foreign law issues in connection with estate claims investigation (.3); review correspondence re mediation update and discovery items (.3). | 0.60 |
| 01/25/21 | KPP | 0013 | Call with M. Miller and I. Tully re research in connection with estate claims investigation (0.6); call with I. Tully re same (0.3); correspondence with lit team members re same (0.2); correspondence with lit team members re estate claims document review (0.5); comment on document review summary (2.4). | 4.00 |
| 01/25/21 | SLB | 0013 | Review correspondence re open issues in connection with Phase II mediation re estate claims (.3); review draft correspondence to mediators (.2); analyze issues re same (.5). | 1.00 |
| 01/25/21 | EYP | 0013 | Draft mediation correspondence to various parties. | 0.50 |
| 01/25/21 | SMC | 0013 | Review requests to IACs re diligence production re estate claims (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review (.3) and analyze (.3) materials produced by Debtors; update chronology of same (.4); review (.2) and analyze (.2) documents in support of potential estate causes of action; summarize same (.1). | 2.00 |
| 01/25/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.2); update tracking spreadsheet re same (4.0). | 6.20 |
| 01/25/21 | MVL | 0013 | Correspondence with lit team members re discovery and privilege issues in connection with estate claims investigation. | 0.50 |
| 01/25/21 | BHM | 0013 | Analyze documents and issues related to document clawback requests in connection with estate claims investigation (2.9); analyze documents related to estate claims (1.9); correspond with lit team members re same (.7). | 5.50 |
| 01/25/21 | MEW | 0013 | Analyze documents in connection with estate claims investigation (1.0); analyze IAC privilege log and appendix in connection with same (2.6). | 3.60 |
| 01/25/21 | MRG | 0013 | Correspond with lit team members regarding document claw backs in connection with estate claims investigation (0.5); review discovery materials re same (0.8). | 1.30 |
| 01/25/21 | CHC | 0013 | Review documents in connection with estate claims investigation. | 6.60 |
| 01/25/21 | NEP | 0013 | Analyze documents produced in discovery re estate claims. | 2.60 |
| 01/25/21 | JEG | 0013 | Review past correspondence re estate claims issue (.4); analyze issues re same (.6). | 1.00 |
| 01/25/21 | ESL | 0013 | Review correspondence with Bedell re issues related to estate claims investigation (.1); review correspondence with various parties re Sackler mediation (.3); review correspondence among UCC advisors re estate claims investigation issues (.4). | 0.80 |
| 01/25/21 | PJG | 0013 | Analyze issues in connection with estate claims investigation (1.6); correspondence with litigation team members re same (.3). | 1.90 |
| 01/25/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.80 |
| 01/25/21 | EEP | 0013 | Correspondence with lit team members re estate claims document review (.3); analyze issues re same (.4). | 0.70 |
| 01/25/21 | MFM | 0013 | Call with K. Porter and I. Tully re legal research (0.6); review documents in connection with estate claims investigation (6.5); draft summary of same (0.8); correspondence with litigation team members re outstanding estate claims issues (0.3). | 8.20 |
| 01/25/21 | MB | 0013 | Revise hot docs tracker re estate claims (3.8); conduct document review in connection with estate claims (4.2); correspond with lit team members re same (0.3); analyze common interest privilege docs (0.2). | 8.50 |
| 01/25/21 | IRT | 0013 | Conduct research re estate claims issues (5.9); prepare internal analysis re same (1.8); call with K. Porter re same (0.3); call with K. Porter and M. Miller re same (0.6). | 8.60 |
| 01/25/21 | TJS | 0013 | Review hot documents re estate claims investigation (.8); analyze issues re same (.3). | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/25/21 | SCK | 0013 | Review discovery materials in connection with estate claims investigation. | 2.70 |
| 01/25/21 | CHH | 0013 | Review (2.7) and draft summaries (1.2) of documents re estate claims. | 3.90 |
| 01/25/21 | CAC | 0013 | Conduct legal research re privilege issues relating to estate claims discovery. | 1.50 |
| 01/25/21 | GLS | 0013 | Prepare discovery materials for attorney review re estate claims investigation. | 4.00 |
| 01/26/21 | JLS | 0013 | Review hot documents in connection with estate claims investigation (1.0); analyze issues re same (.2); correspondence with members of litigation team re same (.6). | 1.80 |
| 01/26/21 | MPH | 0013 | Attend Phase II mediation sessions and breakouts (0.8); analyze materials re same (1.5); review hot docs re estate claims (2.3). | 4.60 |
| 01/26/21 | EEH | 0013 | Review production materials in connection with estate claims investigation. | 5.00 |
| 01/26/21 | EMS | 0013 | Correspondence with K. Porter regarding issues associated with rescheduled privilege hearing (0.5); prepare correspondence to Debtors regarding same (0.5); review correspondence from the Debtors regarding same (0.2); review analysis of additional Debtor document clawbacks (0.1); correspondence with litigation team members regarding same (0.1); correspondence with litigation team regarding open discovery issues (0.1); analyze additional documents regarding same (0.4). | 1.90 |
| 01/26/21 | DJW | 0013 | Conduct review of elevated documents re estate claims investigation. | 6.20 |
| 01/26/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 3.30 |
| 01/26/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.60 |
| 01/26/21 | JYY | 0013 | Analyze issues re estate claims mediation and discovery. | 0.60 |
| 01/26/21 | KPP | 0013 | Attend mediation session (0.8); correspondence with E. Parlar re document review (0.4); review legal research re estate claims (0.3); comment on same (0.2); correspondence with E. Scott re exhibits for adjourned hearing (0.2); review (0.4) and comment on (0.9) document review summary. | 3.20 |
| 01/26/21 | SLB | 0013 | Participate in all-hands mediation session (.8); correspondence with UCC professionals re open mediation issues (.4); analyze issues re same (.8). | 2.00 |
| 01/26/21 | EYP | 0013 | Attend mediation session relating to estate claims investigation (.8); follow up call with mediators re same (.2); calls with various parties regarding mediation (2.0). | 3.00 |
| 01/26/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.2); update spreadsheet re same (2.0). | 5.20 |
| 01/26/21 | MVL | 0013 | Correspondence with lit team members re discovery and privilege issues in connection with estate claims investigation (.4); draft analysis re privilege logs (.5). | 0.90 |
| 01/26/21 | BHM | 0013 | Draft search terms re privilege issues in connection with estate claims investigation (.6); analyze materials related to privilege clawbacks (.8); correspond with lit team members re privilege log and document clawback issues (.5). | 1.90 |
| 01/26/21 | MEW | 0013 | Call with M. Gibson re discovery issues in connection with estate claims investigation (.9); analyze documents re same (.6). | 1.50 |
| 01/26/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 0.80 |
| 01/26/21 | MRG | 0013 | Call with M. Whitman re discovery issues re estate claims (0.9); correspondence with lit team members regarding clawback of purportedly confidential and privileged documents (0.6). | 1.50 |
| 01/26/21 | CHC | 0013 | Review documents in connection with estate claims investigation. | 5.90 |
| 01/26/21 | NEP | 0013 | Review elevated documents re estate claims analysis. | 3.00 |
| 01/26/21 | PJG | 0013 | Correspondence with litigation team members re issues in connection with estate claims investigation (.4); revise analysis re same (.9); review documents concerning estate claims (1). | 2.30 |

PURDUE CREDITORS COMMITTEE                                                      Page 39
Invoice Number: 1926306                                                 March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/26/21 | DPM | 0013 | Continue second-level review of documents re estate claims. | 5.60 |
| 01/26/21 | EEP | 0013 | Review documents in connection with estate claims investigation (3.0); correspondence re same with K. Porter (0.3). | 3.30 |
| 01/26/21 | MFM | 0013 | Review documents in connection with estate claims investigation (7.7); draft summary of same (0.4); research various legal issues re same (2.5); correspondence with litigation team members re discovery issues (0.4). | 11.00 |
| 01/26/21 | MB | 0013 | Prepare internal memo in connection with estate claims investigation (2.1); revise hot docs tracker (2.5); conduct document review in connection with estate claims investigation (2.3); revise privilege hearing exhibit (0.8). | 7.70 |
| 01/26/21 | IRT | 0013 | Conduct research re estate claims issues (2.8); draft (0.7) and revise (0.4) summary re same; prepare tracker and summary re estate claims document review for circulation to Lit team (4.1). | 8.00 |
| 01/26/21 | TJS | 0013 | Review correspondence among UCC advisors re estate claims mediation and related issues (.5); analyze materials re same (1.4). | 1.90 |
| 01/26/21 | SCK | 0013 | Review documents in connection with estate claims investigation. | 2.30 |
| 01/26/21 | CAC | 0013 | Conduct legal research on privilege issues re estate claims discovery. | 0.70 |
| 01/26/21 | GLS | 0013 | Prepare materials for attorney review re estate claims investigation. | 4.70 |
| 01/27/21 | JLS | 0013 | Review hot documents (.8) and correspondence re discovery (.2) in connection with estate claims investigation. | 1.00 |
| 01/27/21 | MPH | 0013 | Review hot docs re estate claims (1.5); correspondence with lit team members re analysis of hot docs (0.3); analyze issues re same (0.8); review correspondence from Sacklers re estate claims mediation (0.2). | 2.80 |
| 01/27/21 | EEH | 0013 | Review revised analysis re estate claims (1.8); review trust documents re same (1.3); analyze issues re same (0.3). | 3.40 |
| 01/27/21 | EMS | 0013 | Analyze key documents regarding estate claims issues (0.8); correspondence with litigation team members regarding same (0.2); analyze proposal from Side B regarding privilege hearing (0.2). | 1.20 |
| 01/27/21 | DJW | 0013 | Review elevated discovery materials re estate claims investigation. | 3.80 |
| 01/27/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 3.40 |
| 01/27/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.50 |
| 01/27/21 | ENM | 0013 | Review analysis re document review findings in connection with estate claims investigation. | 1.10 |
| 01/27/21 | JYY | 0013 | Review materials re estate claims investigation (.6); correspondence with lit team members re estate claims discovery issues (.4). | 1.00 |
| 01/27/21 | KPP | 0013 | Review Side B revisions to schedule re exhibits for hearing (0.2); comment on document review summary re estate claims (1.6); correspondence with lit team members re outstanding issues related to estate claims discovery (1.1); analyze issues re same (.3). | 3.20 |
| 01/27/21 | EYP | 0013 | Calls with UCC members re issues related to estate claims mediation (1.3); comment on letter to Sacklers re mediation (1.3); calls with state AGs re mediation strategy (1.0); call with mediator (.2). | 3.80 |
| 01/27/21 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.9); update spreadsheet re same (3.5); update discovery chronology (0.5). | 5.90 |
| 01/27/21 | MVL | 0013 | Correspondence re estate claims discovery and privilege issues with lit team members. | 0.40 |
| 01/27/21 | BHM | 0013 | Analyze issues related to privilege clawback documents in connection with estate claims investigation (.4); draft correspondence re privilege motions hearing issues (.3). | 0.70 |
| 01/27/21 | MEW | 0013 | Prepare analysis of IAC privilege log in connection with estate claims investigation. | 1.20 |
| 01/27/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 01/27/21 | MRG | 0013 | Analyze privilege downgrades and confidentiality issues in connection with estate claims investigation (1.7); review Debtors' correspondence regarding same (.4). | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/27/21 | CHC | 0013 | Review documents in connection with investigation into estate claims (6.1); review correspondence among lit team members re discovery issues (.3). | 6.40 |
| 01/27/21 | NEP | 0013 | Analyze documents produced in discovery in connection with estate claims investigation. | 2.90 |
| 01/27/21 | LNG | 0013 | Review documents in connection with estate claims investigation. | 0.00 |
| 01/27/21 | RCK | 0013 | Review produced documents re estate claims. | 1.30 |
| 01/27/21 | PJG | 0013 | Review (2.3) and label (.4) documents for estate claims analysis. | 2.70 |
| 01/27/21 | DPM | 0013 | Continue second-level document review re estate claims. | 5.80 |
| 01/27/21 | EEP | 0013 | Review documents in connection with estate claims investigation (5.4); correspondence re same with lit team members (0.2). | 5.60 |
| 01/27/21 | ADS | 0013 | Analyze NRF ESI productions in connection with estate claims investigation. | 3.30 |
| 01/27/21 | MFM | 0013 | Review documents in connection with estate claims investigation (4.6); draft summary of same (0.2); research various legal issues re same (4.6); correspondence with litigation team members re discovery issues (0.3). | 9.70 |
| 01/27/21 | MB | 0013 | Revise hot docs tracker re estate claims (3.5); review correspondence from Province re same (0.2); conduct document review in connection with estate claims investigation (2.0). | 5.70 |
| 01/27/21 | IRT | 0013 | Conduct research re estate claims issue (1.1); draft summary re same (0.8); review documents re estate claims (3.8); draft summaries re same (1.5). | 7.20 |
| 01/27/21 | TJS | 0013 | Review draft letter to Sacklers re mediation. | 0.30 |
| 01/27/21 | AL | 0013 | Update hot docs tracker re estate claims. | 6.50 |
| 01/27/21 | CHH | 0013 | Review hot docs re estate claims analysis (.4); summarize same (.4). | 0.80 |
| 01/27/21 | GLS | 0013 | Prepare materials for attorney review re estate claims. | 3.90 |
| 01/28/21 | JLS | 0013 | Analyze hot documents in connection with estate claim investigation. | 0.80 |
| 01/28/21 | MPH | 0013 | Analyze Sackler mediation issues (.5); confer with A. Preis re same (.3); review mateirals re same (.5); correspondence with lit team members re open estate claims discovery issues (0.7); review hot docs re estate claims (1.3). | 3.30 |
| 01/28/21 | EEH | 0013 | Review trust materials in connection with estate claims investigation. | 2.00 |
| 01/28/21 | EMS | 0013 | Correspondence with litigation team regarding privilege issues re estate claims. | 0.20 |
| 01/28/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation (.2); analyze IAC discovery issues (.2). | 0.40 |
| 01/28/21 | ENM | 0013 | Review summaries of hot docs re estate claims (.3); analyze issues re same (.5). | 0.80 |
| 01/28/21 | JYY | 0013 | Review discovery correspondence and Sackler mediation update correspondence. | 0.80 |
| 01/28/21 | KPP | 0013 | Comment on document review summary re estate claims investigation (1.5); review materials re same (.3); revise legal research memo re same (2.1); correspondence with lit team re estate claims issues (.4). | 4.30 |
| 01/28/21 | EYP | 0013 | Call with AHC counsel re mediation (.5); call with PI counsel re mediation (.5); call with mediator (.3); call with Debtors' counsel re mediation (.5); analyze outstanding mediation issues (.7); confer with M. Hurley re same (.3). | 2.80 |
| 01/28/21 | SMC | 0013 | Review requests to IACs re diligence production in connection with estate claims investigation (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); analyze documents in support of potential estate causes of action (.4); summarize same (.1). | 1.00 |
| 01/28/21 | GA | 0013 | Update tracker re estate claims discovery (5.2); review discovery materials re same (3.0). | 8.20 |
| 01/28/21 | BHM | 0013 | Analyze documents related to privileges motions issues in connection with estate claims investigation (1.1); conduct research re same (1.8); correspond with lit team re members re same (.3). | 3.20 |
| 01/28/21 | JBR | 0013 | Correspondence with lit team members re estate claims discovery (.3); | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 41
Invoice Number: 1926306                                                                          March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | review correspondence regarding same (.3). | |
| 01/28/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 1.30 |
| 01/28/21 | MRG | 0013 | Analyze privilege downgrades, privilege log and related productions in connection with estate claims investigation. | 3.80 |
| 01/28/21 | CHC | 0013 | Conduct document review related to estate claims investigation. | 7.30 |
| 01/28/21 | NEP | 0013 | Analyze documents produced in discovery concerning estate claims. | 2.50 |
| 01/28/21 | JEG | 0013 | Review hot documents regarding estate claims (1.3); draft analysis re same (3.2). | 4.50 |
| 01/28/21 | LNG | 0013 | Review and label documents re estate claims. | 1.40 |
| 01/28/21 | PJG | 0013 | Review materials regarding estate claims. | 0.80 |
| 01/28/21 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation (4.9); prepare analysis re same (1.1). | 6.00 |
| 01/28/21 | JEP | 0013 | Research issues relevant to estate claims investigation. | 1.70 |
| 01/28/21 | EEP | 0013 | Review documents in connection with estate claims investigation (2.9); correspondence with lit team members re open discovery issues (0.3). | 3.20 |
| 01/28/21 | ADS | 0013 | Analyze materials re IAC issues in connection with estate claims investigation (4.2); summarize findings from same (.9). | 5.10 |
| 01/28/21 | MFM | 0013 | Review documents in connection with estate claims investigation (4.6); draft summary of same (0.2); research legal issue re estate claims analysis (1.4); draft summary of same (0.3); correspondence with I. Tully re same (0.3); conduct additional research re same (2.6). | 9.40 |
| 01/28/21 | MB | 0013 | Update hot docs tracker (3.5); conduct document review in connection with estate claims investigation (3.0). | 6.50 |
| 01/28/21 | IRT | 0013 | Conduct research re estate claims investigation (1.5); draft summary re same (0.6); correspond with M. Miller re same (0.2); review documents re estate claims (3.5); draft summaries re same (1.8). | 7.60 |
| 01/28/21 | TJS | 0013 | Review correspondence (.3) and related materials (.6) re estate claims mediation; analyze issues re same (.5). | 1.40 |
| 01/28/21 | SCK | 0013 | Review discovery materials re estate claims. | 6.60 |
| 01/28/21 | AL | 0013 | Update hot docs tracker re estate claims. | 6.20 |
| 01/28/21 | GLS | 0013 | Prepare materials for attorney review re estate claims. | 2.90 |
| 01/29/21 | JLS | 0013 | Call with lit team members re estate claims investigation (.7); follow-up call with lit team members re same (.4); revise analysis re same (2.4); review documents in connection with discovery re potential estate claims (.7). | 4.20 |
| 01/29/21 | HBJ | 0013 | Analyze tax issues re Sackler mediation. | 0.30 |
| 01/29/21 | MPH | 0013 | Review hot docs re estate claims discovery (2.6); call with lit and FR team members re outstanding discovery and privilege issues (0.7); correspondence with lit team members re same (.1); review materials re analysis re estate claims investigation (4.1). | 7.50 |
| 01/29/21 | EMS | 0013 | Draft correspondence to Debtors regarding document claw back issues in connection with estate claims investigation (0.7); review documents regarding same (0.1); correspondence with litigation team members re privilege and discovery issues (0.2); participate in call with litigation team members re investigation issues (0.7); analyze additional research in support of privilege issues (1.1); analyze issues regarding IAC log (0.4); analyze documents regarding Sackler trust issues (0.4). | 3.60 |
| 01/29/21 | DJW | 0013 | Conduct review of elevated discovery materials re investigation. | 5.80 |
| 01/29/21 | LC | 0013 | Prepare documents in discovery database for attorney review. | 1.60 |
| 01/29/21 | SSK | 0013 | Review document production from IACs in connection with estate claims investigation. | 0.60 |
| 01/29/21 | JYY | 0013 | Review correspondence with lit team members re Sackler mediation and discovery (.3); analyze foreign law issues in connection with estate claims investigation (.5). | 0.80 |
| 01/29/21 | KPP | 0013 | Call with lit and FR team members re estates claims investigation (0.7); call with S. Brauner re discovery issues (0.3); draft analysis re estate claims (1.9); comment on document review summary (1.8); conduct | 9.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1926306

Page 42

March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | legal research re estates claims issue (4.8). | |
| 01/29/21 | SLB | 0013 | Calls with FR and lit team members re estate claims issues (.7); review correspondence among parties in interest re same (.1); call with K. Porter re discovery issues (.3); analyze issues re same (.7); review materials re same (.8). | 2.60 |
| 01/29/21 | EYP | 0013 | Call with lit and FR team members re various issues re estate claims (.7); review documents re estate claims investigation (1.1); analyze Sackler response re mediation issues (.7); calls with various creditor constituencies re same (1.4); confer with UCC advisors re same (.5). | 4.40 |
| 01/29/21 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims investigation (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 01/29/21 | GA | 0013 | Update chronology of discovery in connection with estate claims investigation. | 5.90 |
| 01/29/21 | BHM | 0013 | Analyze documents re privilege issues in connection with estate claims investigation (.6); correspond with lit team members re same (.2). | 0.80 |
| 01/29/21 | MEW | 0013 | Analyze IAC privilege log in connection with estate claims investigation. | 0.50 |
| 01/29/21 | JBR | 0013 | Review correspondence re estate claims issues (.1); correspondence with Debtors regarding discovery (.2). | 0.30 |
| 01/29/21 | MRG | 0013 | Correspond with team members regarding privilege issues in connection with estate claims investigation (0.3); analyze issues re privilege motions hearing (1). | 1.30 |
| 01/29/21 | CHC | 0013 | Review (3.9) and label (1.2) documents re estate claims. | 5.10 |
| 01/29/21 | LNG | 0013 | Review discovery materials in connection with investigation into estate claims. | 1.90 |
| 01/29/21 | PJG | 0013 | Review documents re estate claims investigation (.5); call with lit team members re open discovery issues (.7); draft estate claims analysis (5.0). | 6.20 |
| 01/29/21 | DPM | 0013 | Continue second-level document review re estate claims. | 4.60 |
| 01/29/21 | JEP | 0013 | Research issues in connection with estate claims investigation (5.2); prepare analysis re same (2.2). | 7.40 |
| 01/29/21 | EEP | 0013 | Call with lit team members re investigation and discovery issues (.7); follow-up correspondence re same (.1). | 0.80 |
| 01/29/21 | ADS | 0013 | Analyze (2.4) and summarize (.4) IAC documents in connection with estate claims investigation. | 2.80 |
| 01/29/21 | MFM | 0013 | Call with litigation team members re estate claims discovery issues (0.4); research various issues re same (8.1); draft summary of same (1.4); review documents in connection with estate claims investigation (2.6); draft summary of same (0.1). | 12.60 |
| 01/29/21 | MB | 0013 | Revise hot docs tracker re estate claims (0.9); attend call with lit team members re estate claims analysis (0.7); organize materials for same (1.5); follow up call with lit team members re same (0.4); review materials re estate claims (1.5); revise draft estate claims analysis (3.1). | 8.10 |
| 01/29/21 | IRT | 0013 | Draft analysis re estate claims issue (1.4); review materials re same (2.8); conduct research re same (.7). | 4.90 |
| 01/29/21 | TJS | 0013 | Review response from Sacklers' counsel re estate claims mediation proposal (.2); analyze issues re same (.4). | 0.60 |
| 01/29/21 | SCK | 0013 | Review documents in connection with estate claims correspondence investigation. | 2.90 |
| 01/29/21 | AL | 0013 | Update estate claims investigation hot docs tracker with additional information (7.8); prepare chart of Side A and Side B filings (3.4). | 11.20 |
| 01/29/21 | GLS | 0013 | Prepare materials for attorney review re estate claims. | 1.30 |
| 01/30/21 | JLS | 0013 | Review correspondence re mediation issues (.4); call with Akin Gump attorneys re issues in connection with estate claims investigation (.4); comment on research and analysis re same (.8). | 1.60 |
| 01/30/21 | MPH | 0013 | Call with lit, FR and corp team members re estate claims investigation (0.4); call with counsel to Sacklers re mediation issues (1.5); call with | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                          Page 43
Invoice Number: 1926306                                                                      March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | advisors to Debtors and AHC re same (1.0); review hot docs re same (1.2). | |
| 01/30/21 | EMS | 0013 | Review draft correspondence to Debtors regarding privilege issues in connection with estate claims investigation (0.3); analyze documents regarding same (0.5); call with litigation, FR and corporate team members re estate claims issues (0.4). | 1.20 |
| 01/30/21 | ENM | 0013 | Review analysis re estate claims issue (.3); correspond with UCC advisors re same (.5); call with lit and FR team members re same (.4). | 1.20 |
| 01/30/21 | KPP | 0013 | Call with lit, FR and corp team members re estate claims analysis (0.4); review legal research re same (1.2); call with Sackler counsel re mediation (1.5); correspondence with Debtors re document request (0.3). | 3.40 |
| 01/30/21 | SLB | 0013 | Participate on call with counsel to Sacklers and UCC re estate claims mediation and related issues (1.5); call with Debtors re same (1.0); analyze issues re same (1.0); review term sheet re same (.6); correspondence with UCC advisors re same (.9); call with UCC advisors re same (.5); participate on call with members of lit, FR and corp teams re state claims analysis (.4); analyze issues re same (.7). | 6.60 |
| 01/30/21 | EYP | 0013 | Call with UCC advisors re mediation issues relating to estate claims (.5); call with Debtors' counsel re mediation (1.0); call with Gilbert re mediation (.5); comment on draft mediation term sheet (.2); call with Sacklers' counsel re same (1.5); follow up call with Sackler's counsel re same (.5); calls with NCSG counsel re same (1.0); call with FR, lit and corp team members re outstanding estate claims issues (.4). | 5.60 |
| 01/30/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 0.50 |
| 01/30/21 | ESL | 0013 | Review correspondence re Sackler mediation updates (.2); call with UCC advisors re mediation updates and strategy (.5); review materials re same (1.0). | 1.70 |
| 01/30/21 | PJG | 0013 | Draft analysis re estate claims (5.7); review materials for same (1.1). | 6.80 |
| 01/30/21 | EEP | 0013 | Revise analysis re estate claims issue. | 2.50 |
| 01/30/21 | MB | 0013 | Revise estate claims analysis (5.3); review discovery materials re same (1.0). | 6.30 |
| 01/30/21 | IRT | 0013 | Draft estate claims analysis (4.5); review materials re same (2.3). | 6.80 |
| 01/30/21 | TJS | 0013 | Analyze materials re estate claims investigation (.8); draft analysis re same (1.5). | 2.30 |
| 01/30/21 | AL | 0013 | Prepare chart of Side A and Side B filings in connection with estate claims investigation. | 0.50 |
| 01/31/21 | JLS | 0013 | Review hot documents re estate claims issues (.3); revise analysis re same (.5). | 0.80 |
| 01/31/21 | EMS | 0013 | Prepare analysis of privilege issues in connection with estate claims investigation. | 1.00 |
| 01/31/21 | DJW | 0013 | Review flagged documents for estate claims investigation (2.1); prepare analysis re same (2.7). | 4.80 |
| 01/31/21 | JYY | 0013 | Review correspondence (.1) and related materials (.4) re Sackler mediation proposals. | 0.50 |
| 01/31/21 | SLB | 0013 | Review correspondence among parties in interest re Sackler mediation and related proposals (.7); analyze issues and materials re same (.4); calls with UCC members re same (.5). | 1.60 |
| 01/31/21 | EYP | 0013 | Call with Sacklers' counsel re estate claims mediation (.3); calls and correspondence with UCC members re mediation (.5); correspondence with Sacklers' counsel re mediation issues (.3); correspondence with NCSG counsel re mediation proposals (.4); calls with mediator re same (.9); call with NCSG and AHC counsel re mediation strategy (1.0); review and comment on draft correspondence to mediation parties (.5). | 3.90 |
| 01/31/21 | MEW | 0013 | Analyze IAC privilege log in connection with estate claims investigation. | 0.80 |
| 01/31/21 | JJU | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 01/31/21 | PJG | 0013 | Conduct research re issues in connection with estate claims | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 44
Invoice Number: 1926306                                                                  March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 01/31/21 | JEP | 0013 | Draft outline for estate claims analysis (2.8); review materials re same (4.3); correspondence with I. Tully re same (.4). | 7.50 |
| 01/31/21 | EEP | 0013 | Draft estate claims analysis (1.9); review materials re same (2.2). | 4.10 |
| 01/31/21 | IRT | 0013 | Draft portion of analysis re estate claims (3.1); review materials re same (.4); correspond with J. Poon re same (.1). | 3.60 |
| 01/31/21 | TJS | 0013 | Review Sackler proposals and correspondence re same (.3); draft analysis re same (.8). | 1.10 |
| 01/31/21 | AL | 0013 | Prepare chart of Side A and Side B filings in connection with estate claims investigation (9.2); review materials re same (1.6). | 10.80 |
| 01/01/21 | EYP | 0014 | Review Debtors' draft motion re insurance stipulation (.4); analyze issues re strategy in connection with same (.9). | 1.30 |
| 01/04/21 | DJW | 0014 | Review materials produced by Debtors re insurance. | 1.30 |
| 01/04/21 | SH | 0014 | Draft correspondence to UCC advisors re insurance document review. | 0.40 |
| 01/05/21 | EYP | 0014 | Analyze issues re insurance motion and stipulation. | 0.50 |
| 01/06/21 | SH | 0014 | Review materials related to insurance motion (.7); analyze issues re same (.5). | 1.20 |
| 01/07/21 | ESL | 0014 | Review Debtors' motion to enter into insurance stipulation with UCC and CAHC. | 0.40 |
| 01/07/21 | JKC | 0014 | Review (.5) and summarize (.5) motion to approve insurance stipulation. | 1.00 |
| 01/11/21 | DJW | 0014 | Review common interest agreement re insurance stip. | 0.40 |
| 01/11/21 | SH | 0014 | Review emails from Debtor re insurance common interest agreement. | 0.50 |
| 01/12/21 | SH | 0014 | Review insurance common interest agreement. | 0.50 |
| 01/13/21 | SH | 0014 | Review emails from Gilbert firm re draft information sharing and common interest agreement. | 0.30 |
| 01/14/21 | EYP | 0014 | Various calls with parties in interest re insurance stipulation. | 0.50 |
| 01/14/21 | SH | 0014 | Review correspondence re insurance issues (.2); analyze issues re same (.2). | 0.40 |
| 01/15/21 | DJW | 0014 | Call with Debtors and CAHC re insurance stipulation (.5); prep for same (.3); analyze issues re same (.4). | 1.20 |
| 01/15/21 | SLB | 0014 | Review Ironshore objection to Insurance Stip Motion (1.0); analyze issues re same (.8); participate on call with counsel to Debtors and AHC re same (.5); confer with J. Salwen re same (.4). | 2.70 |
| 01/15/21 | EYP | 0014 | Analyze issues re insurance stipulation motion (1.5); review objection re same (1.0); particpate on call with Debtor and consenting states' counsel re same (.5). | 3.00 |
| 01/15/21 | SH | 0014 | Prepare for insurance call with Debtor counsel and counsel to AHC (.4); attend same (.5); review objection to insurance stipulation (1.3). | 2.20 |
| 01/15/21 | ESL | 0014 | Review TIG objection to Debtors' motion to enter into insurance stipulation. | 0.40 |
| 01/15/21 | TJS | 0014 | Review insurer objection to standing stipulation (.7); draft summary of same (.5); conduct research re same (2.9); call with S. Brauner re same (.4); draft outline of reply section (1.2). | 5.70 |
| 01/16/21 | SLB | 0014 | Revise insert for reply to Ironshore objection re Insurance Stip Motion (3.5); call with J. Salwen re same (1.0); analyze issues and related case law re same (1.5); correspondence with members of FR team re same (.2). | 6.20 |
| 01/16/21 | ESL | 0014 | Revise summary of NCSG statement re insurance stipulation. | 0.20 |
| 01/16/21 | JKC | 0014 | Conduct research in connection with reply re insurance stipulation motion (.8); correspondence with FR team members re same (.2). | 1.00 |
| 01/16/21 | TJS | 0014 | Draft (3.4) and revise (4.7) section of reply re insurance stipulation; conduct research re same (2.4); call with S. Brauner re same (1.0); correspondence with members of FR team re same (.8). | 12.30 |
| 01/17/21 | SLB | 0014 | Participate on call with counsel to Debtors and AHC re Insurance Stip Reply and related issues (.5); analyze case law re same (1.5); revise insert for same (1.4); correspondence with A. Preis and J. Salwen re same (.3); confer with J Salwen re same (.5); review other draft inserts | 5.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 45
Invoice Number: 1926306                                                    March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | from Debtors and AHC re same (.8). | |
| 01/17/21 | EYP | 0014 | Call with counsel to Debtors and AHC re Insurance Stip Reply and related issues (.5); analyze research summary re same (1.0); comment on insert for brief re same (1.0); correspondence with S. Brauner and J. Salwen re same (.5). | 3.00 |
| 01/17/21 | TJS | 0014 | Revise Akin section of reply re insurance stipulation (3.1); call with S. Brauner re same (.4); correspondence with members of FR team re same (1.0); review correspondence with other parties in interest re same (.4); comment on drafts of other parties' sections re same (2.0); conduct research re same (1.2). | 8.10 |
| 01/18/21 | SLB | 0014 | Review and comment on reply re Insurance Stip (2.0); correspond with J. Salwen re same (.5); correspondence with A. Preis, Debtors' and states' advisors re same (.5). | 3.00 |
| 01/18/21 | EYP | 0014 | Review and comment on insurance pleading (.6); correspondence with S. Brauner and Debtors' counsel and state advisors re same (.3). | 0.90 |
| 01/18/21 | TJS | 0014 | Correspondence with S. Brauner re revisions to insurance stipulation reply (.6); review correspondence among stipulation parties re same (.5); conduct additional research in connection with same (2.5). | 3.60 |
| 01/19/21 | DJW | 0014 | Call with Gilbert team and Debtor advisors regarding insurance issues. | 0.30 |
| 01/19/21 | SLB | 0014 | Review revised version of reply in support of Insurance Stip (1.0); correspondence with Debtor's and states' advisors re same (.6). | 1.60 |
| 01/19/21 | EYP | 0014 | Call with Gilbert and Debtors' counsel re insurance hearing (.3); call with NCSG advisors re same (.3); call with AHC advisors re same (.5); comment on insurance pleading (.5); correspond with S. Hanson re insurance issue (.1). | 1.70 |
| 01/19/21 | SH | 0014 | Correspondence with A. Preis re insurance issue. | 0.10 |
| 01/19/21 | ESL | 0014 | Review UCC/Debtors' response in support of insurance stipulation. | 0.40 |
| 01/19/21 | JKC | 0014 | Review materials in connection with response re insurance stipulation (.6); correspond with J. Salwen re same (.2); summarize Debtors' reply ISO insurance stipulation motion (.6). | 1.40 |
| 01/19/21 | TJS | 0014 | Comment on updated draft of insurance stipulation reply (.6); conduct research re same (.5); correspondence with J. Coleman re same (.4); review correspondence from stipulation parties re same (.5); review filed version of same (.2); revise summary of same (.4). | 2.60 |
| 01/19/21 | TJS | 0014 | Review correspondence from parties to insurance stipulation re Reply. | 0.30 |
| 01/20/21 | DJW | 0014 | Conduct research regarding insurance issues (1.6); call with insurer, Debtors and Gilbert regarding same (.5). | 2.10 |
| 01/20/21 | EYP | 0014 | Call with insurance carrier, DPW and Gilbert re insurance-related issues. | 0.50 |
| 01/20/21 | SH | 0014 | Call with DPW, Gilbert firm and insurance party re insurance issues. | 0.50 |
| 01/21/21 | SH | 0014 | Analyze insurance-related issues. | 0.70 |
| 01/22/21 | DJW | 0014 | Conduct research regarding insurance issues (1.4); correspond with S. Hanson re same (.3). | 1.70 |
| 01/22/21 | EYP | 0014 | Call with Debtors and Gilbert regarding re insurance issues. | 0.50 |
| 01/22/21 | SH | 0014 | Review, circulate CAN correspondence (.5); analyze issues re same (.3); call with Debtors' counsel and Gilbert regarding insurance issues (.5); correspondence with D. Windscheffel re same (.1). | 1.40 |
| 01/24/21 | DJW | 0014 | Call with Debtors and Gilbert regarding insurance issues. | 0.30 |
| 01/24/21 | SLB | 0014 | Participate on call with counsel to Debtors, AHC and UCC re insurance issues and next steps in connection with adversary proceeding (.3); review complaint re same (.7). | 1.00 |
| 01/24/21 | EYP | 0014 | Call with Debtors and AHC regarding insurance issues. | 0.30 |
| 01/24/21 | SH | 0014 | Attend Zoom meeting with Gilbert and Debtors re insurance issues and briefing (.3); review draft adversary complaint circulated by Debtor (.4); review analysis of same (.1). | 0.80 |
| 01/24/21 | TJS | 0014 | Call with Debtors and CAHC re TIG issues (.3); analyze issues re same (.4); conduct research re same (1.2). | 1.90 |
| 01/25/21 | DJW | 0014 | Conduct research regarding insurance issues (1.4); correspondence with | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | S. Hanson re same (.3). | |
| 01/25/21 | SH | 0014 | Review revised insurance stip (.5); correspondence re insurance issues with D. Windscheffel (.4). | 0.90 |
| 01/26/21 | MPH | 0014 | Comment on insurance complaint (1.9); call with Gilbert re same (0.6). | 2.50 |
| 01/26/21 | DJW | 0014 | Conduct research regarding Purdue insurance policies (1.0); correspond with S. Hanson re same (.4). | 1.40 |
| 01/26/21 | EYP | 0014 | Analyze insurance issues and related pleadings (.4); call with Gilbert re same (.6). | 1.00 |
| 01/26/21 | SH | 0014 | Call re insurance issues with Gilbert firm (.6); review materials re insurance issues (1.6); correspondence with D. Windsheffel re same (.3). | 2.50 |
| 01/27/21 | SLB | 0014 | Review TIG lift-stay brief related to insurance litigation (.5); analyze issues re same (.8). | 1.30 |
| 01/27/21 | EYP | 0014 | Review of various insurance issues and pleadings (.4); correspond with S. Hanson re same (.1). | 0.50 |
| 01/27/21 | SH | 0014 | Review debtor revisions to adversary insurance complaint (.4); correspondence with A. Preis re same (.3). | 0.70 |
| 01/27/21 | ESL | 0014 | Review TIG supplemental brief re lift stay motion related to insurance litigation. | 0.20 |
| 01/27/21 | JKC | 0014 | Summarize TIG supplemental brief re lift-stay motion related to insurance dispute. | 0.80 |
| 01/27/21 | TJS | 0014 | Review renewed TIG motion re insurance arbitration (.3); revise summary of same (.2); analyze issues re same (.7); conduct research re same (1.5). | 2.70 |
| 01/27/21 | YZ | 0014 | Review supplemental motions re insurance litigation. | 0.20 |
| 01/28/21 | MPH | 0014 | Call with Gilbert re insurance issues. | 0.60 |
| 01/28/21 | SLB | 0014 | Analyze issue re TIG supplemental motion (1.5); multiple calls with AHC and Debtor advisors and representatives re same (1.0); correspondence with J. Salwen re same (.3). | 2.80 |
| 01/28/21 | EYP | 0014 | Calls with AHC and Debtor reps re response to TIG re insurance arbitration. | 1.00 |
| 01/28/21 | SH | 0014 | Call with Gilbert re TIG insurance dispute and related issues (.6); review revisions to draft pleading re same (.4). | 1.00 |
| 01/28/21 | TJS | 0014 | Conduct research re TIG lift-stay and related insurance issues (3.7); correspondence with S. Brauner re same (.4). | 4.10 |
| 01/29/21 | EYP | 0014 | Correspondence with S. Hanson re insurance adversary pleading (.3); correspondence with AHC and Gilbert re finalizing same (.7). | 1.00 |
| 01/29/21 | SH | 0014 | Prepare for TIG insurance call (.2); attend TIG insurance call (.3); correspondence with A. Preis re insurance adversary pleading (.3); review revisions to insurance adversary pleading (.3). | 1.10 |
| 01/29/21 | TJS | 0014 | Review filed insurance complaint. | 0.50 |
| 01/17/21 | JKC | 0016 | Conduct research re lift-stay issues. | 0.50 |
| 01/22/21 | TJS | 0017 | Conduct research re issue in PI and voluntary injunction. | 0.30 |
| 01/25/21 | ESL | 0017 | Analyze issues related to PI (.3); review materials re same (.4). | 0.70 |
| 01/27/21 | MPH | 0017 | Call with A. Preis, S. Brauner and K. Porter re PI issues. | 0.70 |
| 01/27/21 | KPP | 0017 | Call with A. Preis, M. Hurley and S. Brauner re PI and related issues (.7); follow up call with S. Brauner re same (.3). | 1.00 |
| 01/27/21 | SLB | 0017 | Call with A. Preis, M. Hurley and K. Porter re PI and related issues (.7); analyze issues re same (1.1); correspondence with J. Salwen re PI issues (.4); follow-up call with K. Porter re same (.3). | 2.50 |
| 01/27/21 | EYP | 0017 | Call with S. Brauner, M. Hurley and K. Porter re PI extension. | 0.70 |
| 01/27/21 | TJS | 0017 | Analyze issues re extension of anti-secretion measures (.8); conduct research re same (2.9); correspondence with S. Brauner re same (.5). | 4.20 |
| 01/28/21 | MPH | 0017 | Call with lit and FR team members re issues related to preliminary injunction (.4); correspond with S. Brauner re same (.1). | 0.50 |
| 01/28/21 | KPP | 0017 | Call with lit and FR team members re preliminary injunction. | 0.40 |
| 01/28/21 | SLB | 0017 | Analyze issues re PI (1.3); correspond with M. Hurley re same (.5); particiapte on call with members of FR and Lit teams re same (.4). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/28/21 | EYP | 0017 | Call with lit team members re preliminary injunction and litigation strategy (.4); prep for same (.1). | 0.50 |
| 01/28/21 | EEP | 0017 | Call with lit and FR team members re injunction issues (0.4); conduct research in connection with same (0.6). | 1.00 |
| 01/29/21 | SLB | 0017 | Analyze issues re injunction (.5); review precedent re same (1.5); correspondence with E. Parlar same (.5). | 2.50 |
| 01/29/21 | EEP | 0017 | Research injunctive relief issues (2.6); draft summary re same (1.0); correspondence re same with S. Brauner (0.8). | 4.40 |
| 01/30/21 | SMC | 0017 | Compile materials re preliminary injunction for attorney review. | 0.80 |
| 01/30/21 | EEP | 0017 | Research injunction issues (0.8); draft summary re same (0.7). | 1.50 |
| 01/04/21 | HBJ | 0018 | Review materials re tax issues (.4); call with S. Davidov re diligence requests (.3). | 0.70 |
| 01/04/21 | SD | 0018 | Analyze tax materials from Debtors (5.7); correspondence with Davis Polk re same (.6); call with H Jacobson re tax production requests (.3). | 6.60 |
| 01/05/21 | HBJ | 0018 | Review materials produced by the IACs re tax issues (.2); call with S. Davidov re same (.3). | 0.50 |
| 01/05/21 | SD | 0018 | Conduct research re IAC tax issues (1.8); review materials re same (.4); call with H. Jacobson re same (.3). | 2.50 |
| 01/06/21 | HBJ | 0018 | Call with DPW and KPMG re IAC tax issues (1.2); prep for same (.1). | 1.30 |
| 01/06/21 | SD | 0018 | Call with KPMG and Davis Polk re tax issues in connection with IACs. | 1.20 |
| 01/07/21 | HBJ | 0018 | Review correspondence re tax issues (0.4); correspondence with S. Davidov re same (0.5). | 0.90 |
| 01/07/21 | SD | 0018 | Correspondence with H. Jacobson re tax diligence (.5); correspondence with Province re same (.4); analyze materials re same (.4). | 1.30 |
| 01/11/21 | HBJ | 0018 | Prepare for (0.4) and participate in (0.9) call with FTI Consulting, KPMG and Davis Polk re tax model and impact. | 1.30 |
| 01/11/21 | SD | 0018 | Prepare for (.5) and attend (.9) call with FTI, KPMG and DPW re tax model; review materials related to tax issues (7.0). | 8.40 |
| 01/12/21 | SD | 0018 | Review documents related to tax analysis. | 2.90 |
| 01/25/21 | SD | 0018 | Conduct review of due diligence documents re tax issues. | 2.90 |
| 01/29/21 | SD | 0018 | Conduct due diligence re produced diligence materials. | 2.40 |
| 01/31/21 | HBJ | 0018 | Analyze tax implications of mediation settlement updates. | 0.30 |
| 01/05/21 | KCW | 0020 | Revise litigation tracker spreadsheet. | 2.70 |
| 01/05/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.50 |
| 01/06/21 | JKC | 0020 | Circulate news articles re opioid litigation. | 0.20 |
| 01/07/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.40 |
| 01/12/21 | BKB | 0020 | Attend telephonically NY opioid lit hearing (.9); review filings in NY litigation (.3); review MDL docket and 6th Circuit filings (.6). | 1.80 |
| 01/14/21 | JKC | 0020 | Review news articles re opioid litigation and related matters. | 0.40 |
| 01/19/21 | ESL | 0020 | Review summary re N.D. decision re public nuisance claims. | 0.20 |
| 01/19/21 | MRG | 0020 | Review recent state court decision in opioid case (1.5); draft summary of same (1.2); correspond with J. Salwen re same (.2); call with J. Salwen re same (.3). | 3.20 |
| 01/19/21 | KCW | 0020 | Revise litigation tracker spreadsheet (4.0); confer with B. Barker re same (.3). | 4.30 |
| 01/19/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.20 |
| 01/19/21 | TJS | 0020 | Review transcript of recent state-court decision regarding opioid claims (.7); revise summary of analysis re same (.4); call with M. Gardiner re same (.3); correspondence with M. Gardiner re same (.2). | 1.60 |
| 01/19/21 | BKB | 0020 | Review docket filings in various opioid litigations (.8); review summaries re same (.5); revise same (1.1); confer with K. Woodhouse re same (.3). | 2.70 |
| 01/20/21 | KCW | 0020 | Revise litigation tracker spreadsheet (3.3); correspond with B. Baker re same (.3). | 3.60 |
| 01/20/21 | BKB | 0020 | Review summaries of opioid lit filings (.3); revise same (.9); review related materials (.3); correspond with K. Woodhouse re same (.2); attend portion of status conference in NY opioid lit (.5). | 2.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 48
Invoice Number: 1926306                                                March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/22/21 | JKC | 0020 | Review news articles re opioid litigation. | 0.60 |
| 01/28/21 | KCW | 0020 | Prepare summaries re opioid litigation filings in NY and MDL. | 2.10 |
| 01/29/21 | KCW | 0020 | Continue to prepare summaries re MDL and NY opioid litigation filings (5.3); confer (.2) and correspond (.2) with B. Barker re same. | 5.70 |
| 01/29/21 | BKB | 0020 | Review NY and MDL opioid ligation docket filings (.8); correspond with K. Woodhouse re summaries for same (.4); confer with same re same (.2). | 1.40 |
| 01/30/21 | SLB | 0020 | Review articles re recent developments in opioid litigation and related issues. | 0.50 |
| 01/01/21 | EYP | 0022 | Comment on analysis of alternate plan structure. | 1.00 |
| 01/02/21 | EYP | 0022 | Analyze issues re plan structure (.6); correspondence with UCC advisors re same (.4). | 1.00 |
| 01/02/21 | TJS | 0022 | Review (.6) and comment on (.2) plan term sheet markup; analyze issues re same (.7). | 1.50 |
| 01/03/21 | EYP | 0022 | Review plan term sheet (1.0); comment on same (.5); analyze issues re strategic alternatives (.2). | 1.70 |
| 01/04/21 | SLB | 0022 | Analyze plan issues (.8); review term sheet re same (.6). | 1.40 |
| 01/05/21 | ENM | 0022 | Call with interested party re strategic alternatives in connection with Plan (.5); prep for same (.1). | 0.60 |
| 01/05/21 | SLB | 0022 | Participate on call with advisors to party in interest re plan options. | 0.50 |
| 01/05/21 | EYP | 0022 | Call with interested party re alternate plan structure (.5); analyze issues re same (.1); calls with various parties re same (1.4). | 2.00 |
| 01/06/21 | SLB | 0022 | Participate on call with DPW re plan issues (.7); analyze same (.6); correspondence with UCC advisors re same (.4). | 1.70 |
| 01/06/21 | EYP | 0022 | Call re plan with DPW (.7); analyze issues re same (.3). | 1.00 |
| 01/06/21 | ESL | 0022 | Attend call with DPW re open plan issues. | 0.70 |
| 01/06/21 | TJS | 0022 | Call with Debtors re plan issues (.7); conduct additional research re same (1.8); analyze issues re same (.8). | 3.30 |
| 01/07/21 | EYP | 0022 | Calls re strategic alternatives with various parties in interest (1.0); correspondence with various parties re same (.5). | 1.50 |
| 01/08/21 | MRG | 0022 | Analyze potential plan issues. | 0.60 |
| 01/09/21 | EYP | 0022 | Correspondence with UCC advisors re strategic alternatives and related plan issues. | 0.50 |
| 01/10/21 | ENM | 0022 | Review letter from party in interest re strategic alternatives (.8) and comment on same (1.0). | 1.80 |
| 01/10/21 | JLK | 0022 | Review (1.2) and revise (1.0) draft letter re alternative plan structure. | 2.20 |
| 01/10/21 | EYP | 0022 | Correspondence with various parties in interest re strategic alternatives. | 2.50 |
| 01/11/21 | MPH | 0022 | Call with NCSG, AHC re potential plan structure. | 1.00 |
| 01/11/21 | SLB | 0022 | Participate on call with state reps and advisors and UCC advisors re plan issues (1.0); analyze issues re same (1.0); review materials re same (.8). | 2.80 |
| 01/11/21 | EYP | 0022 | Analyze issues re strategic alternatives (1.1); review materials re same (1.3); call with advisors to state groups re same (1.0). | 3.40 |
| 01/11/21 | MRG | 0022 | Conduct research re plan issues. | 0.20 |
| 01/12/21 | EYP | 0022 | Comment on draft deck regarding strategic alternatives and plan issues (1.8); comment on plan term sheet (2.2). | 4.00 |
| 01/12/21 | ESL | 0022 | Review revised plan term sheet (.8); analyze issues re same (.3). | 1.10 |
| 01/13/21 | SLB | 0022 | Participate on call with party in interest re strategic alternative (1.0); analyze open plan issues (1.5); correspondence with UCC advisors re same (.4). | 2.90 |
| 01/13/21 | EYP | 0022 | Review (2.1) and comment on (1.2) plan term sheet. | 3.30 |
| 01/13/21 | ESL | 0022 | Review correspondence and related materials with FR and lit team members re potential Plan issues. | 0.40 |
| 01/13/21 | TJS | 0022 | Analyze plan issues (1.4); draft correspondence to G. Zhu re research in connection with same (.8); review research re same (2.1); conduct additional research re same (1.0); revise informal memo re same (1.4). | 6.70 |
| 01/14/21 | SLB | 0022 | Review internal research analysis re plan-related issues. | 0.50 |
| 01/15/21 | SLB | 0022 | Participate on call with counsel to NCSG re plan issues (.4); analyze | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                          Page 49
Invoice Number: 1926306                                                                         March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.7). | |
| 01/16/21 | SLB | 0022 | Attend call with third party and state reps re strategic alternatives and plan issues. | 1.00 |
| 01/16/21 | EYP | 0022 | Comment on plan term sheet (2.0); call with third-party and AHC counsel re strategic alternatives (1.0). | 3.00 |
| 01/17/21 | EYP | 0022 | Communications with UCC member re plan issues (.5); call with Gilbert re strategic alternatives (.4). | 0.90 |
| 01/18/21 | ENM | 0022 | Review plan term sheet. | 1.60 |
| 01/18/21 | EYP | 0022 | Correspondence (.3) and call (.8) with private-side creditor constituency re plan alternatives; call with Debtors' counsel re same (.6). | 1.70 |
| 01/19/21 | ENM | 0022 | Call with S. Welkis and J. Lumley re strategic alternatives (0.5); correspondence re same (0.3); review financing letters (0.3); prepare summary of issues re same (0.8). | 1.90 |
| 01/19/21 | EYP | 0022 | Call with NCSG counsel and interested party re alternative plan structure (1.0); comment on deck re same (2.6). | 3.60 |
| 01/19/21 | SW | 0022 | Call with party in interest and NCSG counsel re plan alternatives (1.2); review documents re same (1.5); analyze debt financing issues re same (1.0); prepare analysis re same (1.0); call with J. Lumley and E. Miller re same (0.5). | 5.20 |
| 01/19/21 | JTL | 0022 | Review materials in connection with alternative plan structure (3.2); call with S. Welkis and E. Miller regarding same (.5). | 3.70 |
| 01/20/21 | ENM | 0022 | Review correspondence re plan stucture issues (0.5); review materials relating to same (0.3); correspond with corp team members re same (0.4); review and comment on materials re same (0.7); call re same with corp team members (0.7). | 2.60 |
| 01/20/21 | JLK | 0022 | Review materials re plan structure issues. | 2.20 |
| 01/20/21 | SLB | 0022 | Participate on call with states' advisors re plan issues (1.0); analyze same (1.0). | 2.00 |
| 01/20/21 | EYP | 0022 | Call with states' advisors re plan issues (1.0); calls with multiple parties in interest re same (.9); revise presentation re same (.6). | 2.50 |
| 01/20/21 | SW | 0022 | Call re potential plan structure with members of corp team (.7); correspondence re same with same (.7); review related materials (2.5); review (.6) and comment on (1.1) draft summary re same. | 5.60 |
| 01/20/21 | TJS | 0022 | Analyze issues re plan structure (.3); conduct research re same (1.1). | 1.40 |
| 01/20/21 | JTL | 0022 | Review materials in connection with alternative plan structure proposal (3.5); prepare analysis re same (5.7); call with corp team members regarding same (.7). | 9.90 |
| 01/21/21 | ENM | 0022 | Call with Akin and Province re issues related to potential plan structure (0.3); correspond with corporate team members re same (0.2). | 0.50 |
| 01/21/21 | JLK | 0022 | Review materials re potential plan structure (.7); call with Akin teams and Province re same (.3); correspondence with corporate team re same (.4). | 1.40 |
| 01/21/21 | SLB | 0022 | Participate on call with DPW re plan issues (1.0); review and analyze issues re term sheet in connection with same (.5); correspondence with J. Salwen re same (.3). | 1.80 |
| 01/21/21 | EYP | 0022 | Call with DPW re plan issues (1.0); call with Province re alternative plan structure (.3); finalize presentation re same (2.0); call with UCC member re plan (.4). | 3.70 |
| 01/21/21 | SW | 0022 | Review/analyze issues relating to plan structure proposal (.9); call with Akin and Province re same (.3). | 1.20 |
| 01/21/21 | ESL | 0022 | Analyze research re plan issue. | 1.00 |
| 01/21/21 | TJS | 0022 | Conduct research re plan issue (1.0); analyze issues re same (.4); correspondence with S. Brauner re same (.3). | 1.70 |
| 01/21/21 | JTL | 0022 | Call with Province and Akin regarding financing letters in connection with plan proposal. | 0.30 |
| 01/22/21 | SLB | 0022 | Attend meeting with AGs re plan issues and strategic alternative. | 1.40 |
| 01/22/21 | EYP | 0022 | Call with FAs re proposal for potential plan structure (.5); call with AGs | 2.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 50
Invoice Number: 1926306                                                                   March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | re same (1.4); prepare for same (.9). | |
| 01/22/21 | SW | 0022 | Review/analyze presentation re plan alternatives. | 1.10 |
| 01/23/21 | SLB | 0022 | Correspondence with UCC advisors re plan issues (.3); analyze same (.9); review precedent re same (.5). | 1.70 |
| 01/24/21 | EYP | 0022 | Review materials re plan structuring issues (.6); analyze same (.4). | 1.00 |
| 01/25/21 | MPH | 0022 | Review plan term sheet (1.0); correspondence with A. Preis and parties in interest re same (0.3). | 1.30 |
| 01/25/21 | SLB | 0022 | Analyze issues re plan (.5); review materials re same (1.0); review correspondence among parties in interest re same (.2). | 1.70 |
| 01/25/21 | EYP | 0022 | Call re plan issues with states' advisors (1.0); call with M. Atkinson re same (1.0); analyze proposal re same (1.0); review and revise presentation re same (1.0); call with advisors to creditor groups re plan issues (.5); review plan term sheet (.3); correspondence with parties in interest and M. Hurley re same (.2). | 5.00 |
| 01/25/21 | MRG | 0022 | Conduct research re plan issue. | 0.50 |
| 01/25/21 | TJS | 0022 | Analyze developments re plan issue (.4); conduct research re same (.3). | 0.70 |
| 01/26/21 | SLB | 0022 | Analyze open Plan issues (.8); review materials re same (.5). | 1.30 |
| 01/26/21 | EYP | 0022 | Analyze plan issues (.3); review materials re same (.2). | 0.50 |
| 01/26/21 | MRG | 0022 | Call with G. Zhu re plan research. | 0.50 |
| 01/26/21 | YZ | 0022 | Confer with M. Gardiner re plan issues (.5); research case law re plan issues (4.4); draft research memo re same (3.0). | 7.90 |
| 01/27/21 | SLB | 0022 | Analyze open issues re plan (.5); correspondence with members of FR team re research in connection with same (.2). | 0.70 |
| 01/27/21 | MRG | 0022 | Call with G. Zhu re plan research (.2); review summary of plan research (.8); revise same (.9); correspond with G. Zhu and S. Brauner re same (.5). | 2.40 |
| 01/27/21 | YZ | 0022 | Confer with M. Gardiner re plan issue research (.2); correspond with FR team members re same (.4); conduct research re same (2.7); revise memo analyzing same (1.2). | 4.50 |
| 01/28/21 | MRG | 0022 | Review research re plan issue (1.0); revise same (1.2); correspond with G. Zhu re same (.3). | 2.50 |
| 01/28/21 | YZ | 0022 | Correspond with M. Gardiner re research on plan issues (.3); review comments to memo re same (.5); continue research re same (1.8); draft sections of memo re same (1.1). | 3.70 |
| 01/29/21 | MPH | 0022 | Call with NCSG counsel re plan and related issues. | 0.70 |
| 01/29/21 | EMS | 0022 | Participate in update call with NCSG re plan issues. | 0.70 |
| 01/29/21 | KPP | 0022 | Call with NCSG counsel re outstanding plan issues. | 0.70 |
| 01/29/21 | SLB | 0022 | Participate on call with state reps re plan and related issues (.7); analyze same (.8). | 1.50 |
| 01/29/21 | EYP | 0022 | Review (.6) and comment on (.4) deck regarding plan issues and alternatives; call with NCSG re plan (.7). | 1.70 |
| 01/29/21 | ESL | 0022 | Review research memo re open plan issues. | 0.40 |
| 01/29/21 | MRG | 0022 | Review precedent in connection with plan research (.7); review revised analysis of plan research findings (1.5); further revise same (1.9). | 4.10 |
| 01/29/21 | TJS | 0022 | Review updated research re plan issue (.4); conduct additional research re same (.3); review updated draft of plan supplement document (.2). | 0.90 |
| 01/29/21 | YZ | 0022 | Revise research analysis re plan issues. | 0.70 |
| 01/31/21 | MPH | 0022 | Comment on plan term sheet. | 0.70 |
| 01/05/21 | SLB | 0031 | Participate on call with creditor constituency re adverse event reporting and related issues. | 0.20 |
| 01/05/21 | EYP | 0031 | Call with AGs re monitorship issues. | 0.50 |
| 01/05/21 | SDB | 0031 | Call with claimants re adverse event reporting issues (.2); review materials re same (.2); call with N. Brown re same (.5). | 0.90 |
| 01/05/21 | TJS | 0031 | Review materials re adverse event reporting. | 0.30 |
| 01/11/21 | SLB | 0031 | Participate on call with NCSG advisors re monitor issues (.2); review correspondence among parties in interest re same (.2). | 0.40 |
| 01/12/21 | SLB | 0031 | Call with UCC member re monitor and related issues (.5); review | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 51
Invoice Number: 1926306                                                                March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence among UCC advisors re same (.2). | |
| 01/14/21 | EYP | 0031 | Call with potential monitor candidate. | 0.50 |
| 01/14/21 | ESL | 0031 | Draft correspondence to Monitor candidate (.2); review materials re same (.4). | 0.60 |
| 01/14/21 | TJS | 0031 | Assemble background materials for replacement monitor candidate. | 0.40 |
| 01/16/21 | EYP | 0031 | Call with potential monitor candidate (.5); analyze issues re same (1.0). | 1.50 |
| 01/16/21 | ESL | 0031 | Prepare for 1/18 meeting with monitor candidate. | 0.20 |
| 01/18/21 | SLB | 0031 | Participate on call with Debtor and UCC counsel re adverse event reporting letters and related issues (.3); correspond with E. Lisovicz re same (.1). | 0.40 |
| 01/18/21 | EYP | 0031 | Call with Skadden team re adverse reporting issue (.3); review correspondence to Skadden re same (.3). | 0.60 |
| 01/18/21 | SDB | 0031 | Review materials re adverse event reporting issues. | 0.40 |
| 01/18/21 | ESL | 0031 | Review correspondence re claimants and adverse event reporting (.3); follow-up correspondence with Province and S. Brauner re same (.1). | 0.40 |
| 01/20/21 | ESL | 0031 | Review correspondence re adverse event reporting (.5); confer with J. Coleman re same (.1); review letter from claimant re same (.1). | 0.70 |
| 01/20/21 | JKC | 0031 | Draft letter to claimant re adverse reporting issues (1.5); call with E. Lisovicz re same (.1). | 1.60 |
| 01/21/21 | ESL | 0031 | Revise letter to claimant re adverse event reporting (.5); review materials re same (.4). | 0.90 |
| 01/21/21 | JKC | 0031 | Revise letter to claimant re adverse reporting (.6); incorporate internal comments to same (.2). | 0.80 |
| 01/25/21 | ESL | 0031 | Review draft letter to unrepresented claimants re adverse event reporting. | 0.10 |
| 01/30/21 | SLB | 0031 | Participate on call with monitor candidate. | 0.40 |
| 01/30/21 | EYP | 0031 | Call with monitor candidate. | 0.40 |
| 01/30/21 | TJS | 0031 | Review materials re proposed successor monitors. | 0.60 |
| 01/31/21 | SLB | 0031 | Review correspondence with UCC member re monitor and related issues. | 0.20 |
| 01/05/21 | DCV | 0032 | Analyze intellectual property materials provided by debtors relating to IACs. | 2.30 |
| 01/06/21 | DCV | 0032 | Analyze IP materials relating to IACs. | 2.30 |
| 01/08/21 | DCV | 0032 | Analyze materials relating to IP issues. | 3.80 |
| 01/11/21 | CTG | 0032 | Review documents productions for intellectual property issues. | 4.50 |
| 01/12/21 | DCV | 0032 | Analyze materials relating to IP issues. | 2.50 |
| 01/13/21 | DCV | 0032 | Analyze materials relating to licenses to IACs. | 3.00 |
| 01/15/21 | DCV | 0032 | Analyze materials relating to IP licenses. | 4.20 |
| 01/20/21 | DCV | 0032 | Analyze materials relating to patent licenses (2.9); prepare analysis re same (.6). | 3.50 |
| 01/22/21 | DCV | 0032 | Analyze materials relating to IP licenses. | 2.00 |
| 01/25/21 | DCV | 0032 | Analyze materials relating to pending patent litigation. | 2.50 |
| 01/26/21 | DCV | 0032 | Analyze license agreements with IACs. | 2.00 |
| 01/28/21 | DCV | 0032 | Analyze materials relating to pending intellectual property litigation. | 2.70 |
| 01/05/21 | JLS | 0033 | Meet and confer call with Side B's counsel re privilege issues. | 0.70 |
| 01/05/21 | MPH | 0033 | Participate on meet and confer call with Side B's counsel re privilege dispute. | 0.70 |
| 01/05/21 | EMS | 0033 | Prepare for (.1) and participate in (.7) meet-and-confer call with Side B's counsel regarding privilege issues. | 0.80 |
| 01/05/21 | KPP | 0033 | Participate in meet and confer with Side B re privilege issues. | 0.70 |
| 01/06/21 | EMS | 0033 | Revise draft meet-and-confer correspondence to Side B regarding discovery issues (0.3); correspondence with litigation team members regarding same (0.1). | 0.40 |
| 01/06/21 | JEP | 0033 | Draft letter to Side A's counsel re estate claims discovery issues. | 4.80 |
| 01/07/21 | EMS | 0033 | Correspondence with Side B regarding issues with privilege logs. | 0.10 |
| 01/07/21 | JEP | 0033 | Finalize letter to Side A re outstanding estate claims discovery issues. | 0.90 |
| 01/08/21 | EMS | 0033 | Revise draft Stipulation regarding NRF productions (0.4); revise draft | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 52
Invoice Number: 1926306                                                                                   March 12, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence to Debtors and STB regarding privilege issues (0.6). | |
| 01/08/21 | MVL | 0033 | Draft stipulation re discovery dispute in connection with estate claims investigation. | 2.00 |
| 01/08/21 | BHM | 0033 | Revise draft stipulation re Sacklet dispute. | 0.30 |
| 01/10/21 | EMS | 0033 | Revise draft correspondence to STB regarding privilege issues. | 0.50 |
| 01/10/21 | KPP | 0033 | Revise letter to STB re discovery issues. | 0.50 |
| 01/11/21 | JLS | 0033 | Review proposed stipulation re discovery. | 0.40 |
| 01/11/21 | MPH | 0033 | Correspondence with STB regarding NRF discovery. | 2.20 |
| 01/11/21 | EMS | 0033 | Revise draft stipulation regarding NRF productions. | 1.50 |
| 01/12/21 | EMS | 0033 | Revise updated draft Stipulation regarding NRF production and logging. | 0.90 |
| 01/14/21 | EMS | 0033 | Review draft Notice of Stipulation with STP re NRF discovery (0.3); finalize Stipulation regarding NRF production for filing (1.3); correspondence with NCSG's counsel re same (0.3); confer with B. Kemp re filing STB stipulation (.1). | 2.00 |
| 01/15/21 | EMS | 0033 | Revise draft correspondence to the Sacklers' counsel regarding documents related to privileges dispute. | 0.40 |
| 01/18/21 | EMS | 0033 | Analyze claw back letter from Side B. | 0.40 |
| 01/20/21 | EMS | 0033 | Revise draft correspondence to Side B regarding claw back issues. | 0.40 |
| 01/20/21 | MRG | 0033 | Draft letters to Sacklers in response to clawback requests. | 2.50 |
| 01/22/21 | MPH | 0033 | Revise letter re claw back requests in connection with estate claims investigation. | 0.80 |
| 01/22/21 | EMS | 0033 | Revise draft meet-and-confer to Side B regarding claw backs (0.3); confer with Side B regarding same (0.1). | 0.40 |
| 01/26/21 | EMS | 0033 | Correspondence with Sackler advisors regarding privilege motion issues. | 0.20 |
| 01/28/21 | EMS | 0033 | Correspondence with Sackler counsel re privilege motions. | 0.10 |

Total Hours                                                                        3862.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 65.20 | at | $1425.00 | = | $92,910.00 |
| H B  JACOBSON | 5.30 | at | $1310.00 | = | $6,943.00 |
| M P  HURLEY | 196.70 | at | $1655.00 | = | $325,538.50 |
| I S  DIZENGOFF | 3.30 | at | $1655.00 | = | $5,461.50 |
| E M  SCOTT | 164.30 | at | $1135.00 | = | $186,480.50 |
| S S  KHO | 9.80 | at | $1330.00 | = | $13,034.00 |
| D C  VONDLE | 31.40 | at | $1175.00 | = | $36,895.00 |
| E N  MILLER | 20.90 | at | $1135.00 | = | $23,721.50 |
| J Y  YECIES | 20.80 | at | $1175.00 | = | $24,440.00 |
| J L  KOCHIAN | 5.80 | at | $1450.00 | = | $8,410.00 |
| S L  BRAUNER | 120.40 | at | $1265.00 | = | $152,306.00 |
| A  PREIS | 160.70 | at | $1655.00 | = | $265,958.50 |
| S  HANSON | 15.20 | at | $1195.00 | = | $18,164.00 |
| S  WELKIS | 15.80 | at | $1450.00 | = | $22,910.00 |
| H L  PECKHAM | 6.70 | at | $990.00 | = | $6,633.00 |
| E  HARRIS | 53.90 | at | $1125.00 | = | $60,637.50 |
| D J  WINDSCHEFFEL | 98.10 | at | $1020.00 | = | $100,062.00 |
| K P  PORTER | 136.90 | at | $1145.00 | = | $156,750.50 |
| M R  GIBSON | 99.50 | at | $1005.00 | = | $99,997.50 |
| M V  LLOYD | 45.80 | at | $980.00 | = | $44,884.00 |
| B H  MEIER | 71.70 | at | $980.00 | = | $70,266.00 |
| M E  WHITMAN | 92.50 | at | $960.00 | = | $88,800.00 |
| R R  WILLIAMS, JR. | 37.60 | at | $1030.00 | = | $38,728.00 |
| J B  RICHARDS | 14.50 | at | $935.00 | = | $13,557.50 |
| J J  UNDERWOOD | 47.50 | at | $935.00 | = | $44,412.50 |
| C H  CAREY | 91.60 | at | $960.00 | = | $87,936.00 |

PURDUE CREDITORS COMMITTEE

Page 53

Invoice Number: 1926306

March 12, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S  DAVIDOV | 31.20 | at | $1065.00 | = | $33,228.00 |
| N E  PETREE | 39.00 | at | $980.00 | = | $38,220.00 |
| E S  LISOVICZ | 60.70 | at | $1045.00 | = | $63,431.50 |
| E E  PARLAR | 86.30 | at | $1005.00 | = | $86,731.50 |
| S D  BAJRACHARYA | 54.00 | at | $785.00 | = | $42,390.00 |
| N P  GOEPFERT | 19.60 | at | $855.00 | = | $16,758.00 |
| J E  GANGWER | 34.00 | at | $785.00 | = | $26,690.00 |
| L N  GARRETT | 16.50 | at | $785.00 | = | $12,952.50 |
| C T  GORDON | 10.00 | at | $870.00 | = | $8,700.00 |
| R C  KURZWEIL | 15.10 | at | $870.00 | = | $13,137.00 |
| P J  GLACKIN | 63.70 | at | $770.00 | = | $49,049.00 |
| M R  GARDINER | 20.00 | at | $735.00 | = | $14,700.00 |
| T  IAKOVENKO-GRÄSSER | 6.20 | at | $650.00 | = | $4,030.00 |
| J E  POON | 80.80 | at | $940.00 | = | $75,952.00 |
| A D  SIERRA | 38.10 | at | $625.00 | = | $23,812.50 |
| M F  MILLER | 183.30 | at | $625.00 | = | $114,562.50 |
| M  BELEGU | 176.80 | at | $695.00 | = | $122,876.00 |
| J K  COLEMAN | 53.30 | at | $735.00 | = | $39,175.50 |
| J D  TATE | 27.20 | at | $625.00 | = | $17,000.00 |
| I R  TULLY | 206.80 | at | $695.00 | = | $143,726.00 |
| J  SALWEN | 112.20 | at | $895.00 | = | $100,419.00 |
| M  MOUSSAOUI | 31.20 | at | $770.00 | = | $24,024.00 |
| S  KALRO | 87.30 | at | $940.00 | = | $82,062.00 |
| B K  BARKER | 15.30 | at | $895.00 | = | $13,693.50 |
| C H  HIGHTOWER | 65.30 | at | $785.00 | = | $51,260.50 |
| J  JAMOOJI | 18.70 | at | $695.00 | = | $12,996.50 |
| J T  LUMLEY | 13.90 | at | $855.00 | = | $11,884.50 |
| C A  CARRILLO | 17.50 | at | $735.00 | = | $12,862.50 |
| G  ZHU | 24.70 | at | $650.00 | = | $16,055.00 |
| K C  WOODHOUSE | 18.40 | at | $420.00 | = | $7,728.00 |
| D P  MOYE | 98.00 | at | $545.00 | = | $53,410.00 |
| G  ANISIMOVA | 88.50 | at | $360.00 | = | $31,860.00 |
| D  KRASA-BERSTELL | 12.80 | at | $440.00 | = | $5,632.00 |
| S M  CSIZMADIA | 11.60 | at | $350.00 | = | $4,060.00 |
| F J  CASTRO | 27.60 | at | $370.00 | = | $10,212.00 |
| A  LAARAJ | 173.50 | at | $370.00 | = | $64,195.00 |
| L  CHAU | 109.80 | at | $390.00 | = | $42,822.00 |
| J P  MOORE | 20.50 | at | $300.00 | = | $6,150.00 |
| K  LA CROIX | 8.70 | at | $390.00 | = | $3,393.00 |
| F  RACANATI | 15.70 | at | $300.00 | = | $4,710.00 |
| W  PINKNEY | 7.00 | at | $225.00 | = | $1,575.00 |
| G L  SINGLETON | 29.60 | at | $390.00 | = | $11,544.00 |

Current Fees

$3,515,507.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $819.76 |
| Computerized Legal Research - Other | $2,980.02 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,809.62 |
| Courier Service/Messenger Service- Off Site | $146.65 |
| Imaging/Computerized Litigation Support | $5,010.16 |

PURDUE CREDITORS COMMITTEE                                                      Page 54
Invoice Number: 1926306                                                  March 12, 2021

| | |
|---|---|
| Miscellaneous | $15.72 |
| Meals - Overtime | $62.22 |
| Meals - Business | $60.00 |
| Professional Fees - Legal | $356,082.65 |
| Research | $3.20 |
| Telephone - Long Distance | $70.00 |
| Deposition | $13,884.75 |
| Transcripts | $204.00 |
| Travel - Ground Transportation | $1,734.89 |
| Local Transportation - Overtime | $519.50 |

Current Expenses                                                      $390,403.14


**Total Amount of This Invoice**                                     **$3,905,910.64**

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $819.76 |
| Computerized Legal Research – Other | $2,980.02 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $8,809.62 |
| Courier Service/Messenger Service | $146.65 |
| Imaging/Computerized Litigation Support | $5,010.16 |
| Miscellaneous | $15.72 |
| Meals – Overtime | $62.22 |
| Meals – Business | $60.00 |
| Professional Fees – Legal | $356,082.65 |
| Research | $3.20 |
| Deposition | $13,884.75 |
| Telephone – Long Distance | $70.00 |
| Local Transportation - Overtime | $519.50 |
| Travel – Ground Transportation | $1,734.89 |
| Transcripts | $204.00 |
| **TOTAL** | **$390,403.14** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1926306 |
| Invoice Date | 03/12/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $819.76 |
| Computerized Legal Research - Other | $2,980.02 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,809.62 |
| Courier Service/Messenger Service- Off Site | $146.65 |
| Imaging/Computerized Litigation Support | $5,010.16 |
| Miscellaneous | $15.72 |
| Meals - Overtime | $62.22 |
| Meals - Business | $60.00 |
| Professional Fees - Legal | $356,082.65 |
| Research | $3.20 |
| Telephone - Long Distance | $70.00 |
| Deposition | $13,884.75 |
| Transcripts | $204.00 |
| Travel - Ground Transportation | $1,734.89 |
| Local Transportation - Overtime | $519.50 |

Current Expenses                                                                 $390,403.14

| Date | | Value |
|---|---|---|
| 01/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $7.46 |

PURDUE CREDITORS COMMITTEE                                                          Page 2
Invoice Number: 1926306                                                       March 12, 2021

_____

|          |                                                                    |          |
|----------|--------------------------------------------------------------------|----------|
|          | DORIS Date: 1/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0       |          |
| 01/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/03/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001211908 DATE: 1/21/2021 Working Late in Office Taxi/Car/etc, 01/03/21, Car while working on Purdue matter., Uber | $23.67 |
| 01/03/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Working Late in Office Taxi/Car/etc, 01/03/21, Car while working on Purdue matter., Uber | $33.50 |
| 01/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/04/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Taxi/Car Service/Public Transport, 01/04/21, Car while working on Purdue matter., Uber | $43.67 |
| 01/04/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Taxi/Car Service/Public Transport, 01/04/21, Car to office while working on Purdue matter., Uber | $0.00 |
| 01/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/05/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Working Late in Office Taxi/Car/etc, 01/05/21, Car home while working late on Purdue matter., Uber | $36.15 |
| 01/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RINKER JULIA Date: 1/6/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $346.24 |

PURDUE CREDITORS COMMITTEE

Page 3

Invoice Number: 1926306

March 12, 2021

| | | |
|---|---|---|
| 01/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $145.70 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $6.20 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $390.40 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $3.00 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $69.00 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $15.60 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $323.20 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $9.00 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $0.10 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021<br>-- Usage from 10/1/2020 to 12/31/2020 | $67.00 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 | $98.80 |

PURDUE CREDITORS COMMITTEE                                                  Page 4
Invoice Number: 1926306                                              March 12, 2021

---

|  |  |  |
|---|---|---|
|  | -- Usage from 10/1/2020 to 12/31/2020 |  |
| 01/06/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Working Late in Office Taxi/Car/etc, 01/06/21, Car from office while working on Purdue matter., Uber | $33.23 |
| 01/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/07/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: HIGHTOWER CHRISTINA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.15 |
| 01/07/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Working Late in Office Taxi/Car/etc, 01/07/21, Car from office while working on Purdue matter., Uber | $33.05 |
| 01/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CLAUS AMANDA Date: 1/8/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $108.95 |
| 01/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/08/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Working Late in Office Taxi/Car/etc, 01/08/21, Car from office while working on Purdue matter., Uber | $32.85 |
| 01/09/21 | Meals - Business  VENDOR: ERIN E. PARLAR INVOICE#: 4416592201111708 DATE: 1/11/2021 Dinner, 01/09/21, Dinner wile working on Purdue matter., Guanaticos, Erin Parlar | $20.00 |
| 01/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/09/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Working Late in Office Taxi/Car/etc, 01/09/21, Car to office while working on Purdue matter (weekend)., Uber | $30.88 |
| 01/10/21 | Meals - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 4416873901111804 DATE: 1/11/2021 | $12.26 |

PURDUE CREDITORS COMMITTEE                                                                    Page 5
Invoice Number: 1926306                                                                March 12, 2021

|           |                                                                                 |          |
|-----------|---------------------------------------------------------------------------------|----------|
|           | All working late in office Meals, 01/10/21, Lunch while working on Purdue matter (weekend)., Whole Foods, Mitchell Hurley | |
| 01/10/21  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/10/21  | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Working Late in Office Taxi/Car/etc, 01/10/21, Car home while working late on Purdue matter., Uber | $33.08 |
| 01/10/21  | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4423517001202206 DATE: 1/20/2021 Working Late in Office Taxi/Car/etc, 01/10/21, Car to office while working on Purdue matter., Uber | $31.34 |
| 01/11/21  | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888289924 DATE: 1/11/2021 Bloomberg Law Docket Research and tracks - December 2020 | $3.20 |
| 01/11/21  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/11/21  | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E081-21 DATE: 2/20/2021 |TRACKING #: 1Z02E52E0192165996; SHIP DATE: 01/11/2021; SENDER: ; NAME:  COMPANY: NA ADDRESS: 228   S  QUAKER, HYDE PARK, NY 12538 US; | $25.35 |
| 01/12/21  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/12/21  | Computerized Legal Research - Lexis - in contract 30% discount  Service: COURTLINK ONLINE DOC VIEW; Employee: CLAUS  AMANDA; Charge Type: COURT DOCUMENT; Quantity: 2.0 | $10.28 |
| 01/12/21  | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CLAUS AMANDA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.51 |
| 01/13/21  | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $128.35 |

PURDUE CREDITORS COMMITTEE                                                          Page 6
Invoice Number: 1926306                                                      March 12, 2021

---

|          |                                                                                          |           |
|----------|------------------------------------------------------------------------------------------|-----------|
|          | WILLIAMS RICHIE Date: 1/13/2021 AcctNumber: 1000193694 ConnectTime: 0.0                  |           |
| 01/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/13/21 | Deposition  VENDOR: LEXITAS INVOICE#: 1108901 DATE: 1/13/2021 Deposition                  | $7,404.95 |
| 01/13/21 | Deposition  VENDOR: LEXITAS INVOICE#: 1108738 DATE: 1/13/2021 Deposition                  | $6,479.80 |
| 01/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 1/14/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $770.08 |
| 01/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 1/15/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $128.35 |
| 01/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/15/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.76 |
| 01/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/16/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $436.54 |
| 01/16/21 | Meals - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 4423526502011905 DATE: 2/1/2021 All working late in office Meals, 01/16/21, Breakfast while working on Purdue matter., Interlude, Mitchell Hurley | $14.75 |
| 01/16/21 | Meals - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 4423526502011905 DATE: 2/1/2021 All working late in office Meals, 01/16/21, Lunch while working on Purdue matter., Whole Foods, Mitchell Hurley | $15.21 |

| | | |
|---|---|---|
| 01/16/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Working Late in Office Taxi/Car/etc, 01/16/21, Car home while working late on Purdue matter., Uber | $40.07 |
| 01/17/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 28404 DATE: 1/20/2021 Vendor: Dial Car Voucher #: 362766 Date: 01/17/2021 Name: Katherine Porter||Car Service, Vendor: Dial Car Voucher #: 362766 Date: 01/17/2021 Name: Katherine Porter | $605.95 |
| 01/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: CARRILLO CRAIG A Date: 1/17/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $3,419.12 |
| 01/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 1/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/17/21 | Computerized Legal Research - Lexis - in contract 30% discount Service: SEARCH; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.30 |
| 01/17/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Working Late in Office Taxi/Car/etc, 01/17/21, Car to office while working on Purdue matter., Uber | $29.22 |
| 01/18/21 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4424372301192202 DATE: 1/19/2021 Lunch, 01/18/21, Lunch for Mitch Hurley while working on hearing prep., Whole Foods, Katherine Porter | $0.00 |
| 01/18/21 | Miscellaneous  VENDOR: KATHERINE P. PORTER INVOICE#: 4424372301192202 DATE: 1/19/2021 Misc - Other, 01/18/21, Coffee for Katherine Porter and Mitchell Hurley while working in office on Purdue matter., La Colombe | $15.72 |
| 01/18/21 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4424372301192202 DATE: 1/19/2021 Lunch, 01/18/21, Lunch for Katherine Porter and Mitchell Hurley while working on Purdue matter., Porter Katherine, Katherine Porter, Mitchell Hurley | $20.00 |
| 01/18/21 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: | $20.00 |

|  |  |  |
|---|---|---|
|  | 4424372301192308 DATE: 1/19/2021 Lunch, 01/18/21, Lunch while working on Purdue matter., Takumen, Katherine Porter |  |
| 01/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/18/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COURTLINK ONLINE DOC VIEW; Employee: CUATT  JENNIFER; Charge Type: COURT DOCUMENT; Quantity: 2.0 | $10.22 |
| 01/18/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Taxi/Car Service/Public Transport, 01/18/21, Car to office while working on Purdue matter., Uber | $32.23 |
| 01/18/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Working Late in Office Taxi/Car/etc, 01/18/21, Car home while working late on Purdue matter., Uber | $31.92 |
| 01/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/19/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E041-21 DATE: 1/23/2021 |TRACKING #: 1Z02E52E0193035106; SHIP DATE: 01/19/2021; SENDER: Scott Welkis; NAME:  COMPANY: Scott Welkis ADDRESS: 40 Linden Place, Summit, NJ 07901 US; | $19.60 |
| 01/20/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4426608401222304 DATE: 1/22/2021 Court Calls, 01/20/21, Payment for court call hearing held on 1/20/2021 at 10:00 AM (ET)., CourtSolutions LLC | $70.00 |
| 01/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/20/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Working Late in Office Taxi/Car/etc, 01/20/21, Car home while working late on Purdue matter., Uber | $32.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 9
Invoice Number: 1926306                                                  March 12, 2021

| | | |
|---|---|---|
| 01/20/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Taxi/Car Service/Public Transport, 01/20/21, Car while working on Purdue matter., Uber | $31.52 |
| 01/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/21/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 28449 DATE: 1/27/2021  Vendor: Dial Car Voucher #: 363278 Date: 01/21/2021 Name: Amy Laaraj||Car Service, Vendor: Dial Car Voucher #: 363278 Date: 01/21/2021 Name: Amy Laaraj | $136.70 |
| 01/21/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 28449 DATE: 1/27/2021  Vendor: Dial Car Voucher #: 363165 Date: 01/21/2021 Name: Katherine Porter||Car Service, Vendor: Dial Car Voucher #: 363165 Date: 01/21/2021 Name: Katherine Porter | $633.10 |
| 01/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 1/22/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,373.01 |
| 01/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/22/21 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 28449 DATE: 1/27/2021  Vendor: Dial Car Voucher #: 363339 Date: 01/22/2021 Name: Amy Laaraj||Car Service, Vendor: Dial Car Voucher #: 363339 Date: 01/22/2021 Name: Amy Laaraj | $136.70 |
| 01/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E051-21 DATE: 1/30/2021 |TRACKING #: 1Z02E52E0194354251; SHIP DATE: 01/22/2021; SENDER: Daniel Chau; NAME: Kevin Thompson COMPANY: Thompson Barney ADDRESS: 2030 Kanawha Blvd E., Charleston, WV 25311 US; | $34.20 |
| 01/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1926306

Page 10

March 12, 2021

| | | |
|---|---|---|
| 01/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/25/21 | Imaging/Computerized Litigation Support VENDOR: XACT DATA DISCOVERY/XDD (43-1685216) INVOICE#: 24-28375 DATE: 1/25/2021 Copying and binder job. | $5,010.16 |
| 01/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 1/25/2021 AcctNumber: 1000812018 ConnectTime: 0.0 | $622.33 |
| 01/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/25/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Working Late in Office Taxi/Car/etc, 01/25/21, Car while working on Purdue matter., Uber | $32.46 |
| 01/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/26/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702051605 DATE: 2/5/2021 Working Late in Office Taxi/Car/etc, 01/26/21, Car home while working late on Purdue matter., Uber | $31.95 |
| 01/26/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E051-21 DATE: 1/30/2021 |TRACKING #: 1Z02E52E0192243946; SHIP DATE: 01/26/2021; SENDER: Daniel Chau; NAME: Kevin Thompson, Esq. COMPANY: Thompson Barney ADDRESS: 2030 Kanawha Blvd E., Charleston, WV 25311 US; | $36.24 |
| 01/26/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E051-21 DATE: 1/30/2021 |TRACKING #: 1Z02E52E0197476703; SHIP DATE: 01/26/2021; SENDER: Arik Preis; NAME: Cody Kelley COMPANY: ADDRESS: Courier Service/Messenger Se rvice- Off Site  VENDOR: UNITED PAR | $23.84 |
| 01/26/21 | CEL | $7.42 |

|  |  |  |
|---|---|---|
|  | SERVICE INVOICE#: 00000002E52E051-21 DATE: 1/30/2021 \|TRACKING #: 1Z02E52E0197476703; SHIP DATE: 01/26/2021; SENDER: Arik Preis; NAME: Cody Kelley COMPANY: ADDRESS: Transcripts  VENDOR: VERITEXT |  |
| 01/26/21 | INVOICE#: 4785025 DATE: 1/26/2021 Transcriber fee for transcript of January 20, 2021 hearing. | $204.00 |
| 01/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/27/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Taxi/Car Service/Public Transport, 01/27/21, Car  while working on Purdue matter., Uber | $35.77 |
| 01/27/21 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702051605 DATE: 2/5/2021 Working Late in Office Taxi/Car/etc, 01/27/21, Car while working on Purdue matter., Uber | $34.13 |
| 01/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 1/28/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $513.39 |
| 01/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/28/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702051701 DATE: 2/5/2021 Taxi/Car Service/Public Transport, 01/28/21, Car while working on Purdue matter., Uber | $39.60 |
| 01/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/29/21 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4444157702042005 DATE: 2/4/2021 Taxi/Car Service/Public Transport, 01/29/21, Car while working on Purdue matter., Lyft | $39.65 |
| 01/30/21 | Computerized Legal Research - Westlaw | $385.04 |

PURDUE CREDITORS COMMITTEE                                                    Page 12
Invoice Number: 1926306                                                      March 12, 2021

---

| | - in contract 30% discount  User: PARLAR ERIN Date: 1/30/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 01/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 1/30/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $655.15 |
| 01/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 1/30/2021 AcctNumber: 1003229222 ConnectTime: 0.0 | $128.35 |
| 01/30/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/30/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2101 DATE: 1/31/2021 - Document Retrieval in Various Courts | $7.62 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2101 DATE: 1/31/2021 - Document Retrieval in Various Courts | $118.13 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2101 DATE: 1/31/2021 - Document Retrieval in Various Courts | $14.97 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2101 DATE: 1/31/2021 - Document Retrieval in Various Courts | $226.24 |
| 01/31/21 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 4446169102052307 DATE: 2/5/2021 All working late in office Meals, 01/31/21, Dinner while working on Purdue matter., Village Trattoria, Erin Parlar | $20.00 |
| 01/31/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/31/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: RELATIVITY ODA LLC (Wire) INVOICE#: 128585 DATE: 1/31/2021 January 2021 - Monthly user fees for Server Users in excess of the 300 user cap. | $1,485.06 |
| 01/31/21 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE INVOICE#: 21- | $341,128.65 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1926306

Page 13
March 12, 2021

|  |  |  |
|---|---|---|
| | 00102 DATE: 1/31/2021 | |
| | Professional fees | |
| 01/31/21 | Professional Fees - Legal  VENDOR: | $14,954.00 |
| | OCEAN TOMO LLC INVOICE#: OCO- | |
| | 05-99-1-21 DATE: 1/31/2021 | |
| | Professional fees. | |
| | | |
| | Current Expenses | $390,403.14 |

**Total Amount of This Invoice**          **$3,905,910.64**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00102 | 1/31/2021 | | 3/2/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 01-03-2021 | | | |
| 1/3/2021 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Louisa Andress – Overtime | 1.2 | 66.00 | 79.20 |
| 1/3/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Debora Barnes – Overtime | 0.1 | 66.00 | 6.60 |
| 1/3/2021 | Brian Bradigan | 34.5 | 44.00 | 1,518.00 |
| 1/3/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Chris Brown – Overtime | 10 | 66.00 | 660.00 |
| 1/3/2021 | Mary Colebrook | 34.5 | 44.00 | 1,518.00 |
| 1/3/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Josef Conrad – Overtime | 7 | 66.00 | 462.00 |
| 1/3/2021 | Mario De Caris | 34.8 | 44.00 | 1,531.20 |
| 1/3/2021 | Kurt Ehrbar | 33.3 | 44.00 | 1,465.20 |
| 1/3/2021 | Thomas Flinn (QC) | 33.1 | 49.00 | 1,621.90 |
| 1/3/2021 | Scott Gilliam (QC) | 25.8 | 43.00 | 1,109.40 |
| 1/3/2021 | Jay Haliczer | 34.2 | 44.00 | 1,504.80 |
| 1/3/2021 | Douglas Harden | 28 | 44.00 | 1,232.00 |
| 1/3/2021 | Howard Himelhoch | 28.5 | 44.00 | 1,254.00 |
| 1/3/2021 | Linda Innes | 32 | 44.00 | 1,408.00 |
| 1/3/2021 | Charles Iseman | 34.3 | 44.00 | 1,509.20 |
| 1/3/2021 | Scott Kramer | 38.5 | 43.00 | 1,655.50 |
| 1/3/2021 | Ron Light (QC) | 32 | 49.00 | 1,568.00 |
| 1/3/2021 | Ron Light | 0.3 | 44.00 | 13.20 |
| 1/3/2021 | Kyle Lindenbaum | 23.8 | 44.00 | 1,047.20 |
| 1/3/2021 | Laura McLeod (QC) | 40 | 49.00 | 1,960.00 |
| 1/3/2021 | Laura McLeod (QC) – Overtime | 10 | 73.50 | 735.00 |
| 1/3/2021 | Christopher Murray | 20 | 44.00 | 880.00 |
| 1/3/2021 | Donald Norcross | 30 | 44.00 | 1,320.00 |
| 1/3/2021 | Lynne Nothsine | 16.8 | 44.00 | 739.20 |
| 1/3/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Johnna Shia | 37 | 44.00 | 1,628.00 |
| 1/3/2021 | Aaron Snopek | 29.2 | 44.00 | 1,284.80 |
| 1/3/2021 | Carol Stoner | 32 | 44.00 | 1,408.00 |
| 1/3/2021 | Michele Sullen | 19.3 | 44.00 | 849.20 |
| 1/3/2021 | Matthew Talley | 26 | 44.00 | 1,144.00 |
| 1/3/2021 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| | INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|---|
| Edan Lisovicz | **21-00102** | **1/31/2021** | | **3/2/2021** |
| Akin Gump Strauss Hauer & Feld LLP | | | | |
| One Bryant Park | **Matter ID** | | Purdue Creditors Committee | |
| New York, NY  10036-6745 | | | | |

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 1/3/2021 | Barbara Tavaglione – Overtime | 5 | 66.00 | 330.00 |
| 1/3/2021 | John Terry | 36.3 | 44.00 | 1,597.20 |
| 1/3/2021 | Emily Valadingham | 37.4 | 44.00 | 1,645.60 |
| 1/3/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Thomas Williams – Overtime | 10 | 66.00 | 660.00 |
| 1/3/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Donald Wilson – Overtime | 1 | 66.00 | 66.00 |
| 1/3/2021 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 1/3/2021 | Sheila Worthy–Williams – Overtime | 10 | 66.00 | 660.00 |
| | | | | |
| 1/10/2021 | Week Ending 01-10-2021 | | | |
| 1/10/2021 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Louisa Andress – Overtime | 11 | 66.00 | 726.00 |
| 1/10/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 1/10/2021 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Mary Colebrook – Overtime | 0.5 | 66.00 | 33.00 |
| 1/10/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Josef Conrad – Overtime | 17.5 | 66.00 | 1,155.00 |
| 1/10/2021 | Mario De Caris | 39.5 | 44.00 | 1,738.00 |
| 1/10/2021 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Kurt Ehrbar – Overtime | 1.2 | 66.00 | 79.20 |
| 1/10/2021 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 1/10/2021 | Thomas Flinn – Overtime | 4 | 73.50 | 294.00 |
| 1/10/2021 | Scott Gilliam | 30.6 | 44.00 | 1,346.40 |
| 1/10/2021 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Jay Haliczer – Overtime | 1.4 | 66.00 | 92.40 |
| 1/10/2021 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Douglas Harden – Overtime | 5 | 66.00 | 330.00 |
| 1/10/2021 | Howard Himelhoch | 34.6 | 44.00 | 1,522.40 |
| 1/10/2021 | Linda Innes | 38.6 | 44.00 | 1,698.40 |
| 1/10/2021 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Scott Kramer (QC) | 40 | 49.00 | 1,960.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00102 | 1/31/2021 | | 3/2/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 1/10/2021 | Scott Kramer (QC) – Overtime | 0.3 | 64.50 | 19.35 |
| 1/10/2021 | Ron Light (QC) | 38.8 | 49.00 | 1,901.20 |
| 1/10/2021 | Ron Light | 0.7 | 44.00 | 30.80 |
| 1/10/2021 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Kyle Lindenbaum – Overtime | 7 | 44.00 | 308.00 |
| 1/10/2021 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 1/10/2021 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 1/10/2021 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Christopher Murray – Overtime | 2.9 | 66.00 | 191.40 |
| 1/10/2021 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Donald Norcross – Overtime | 7.5 | 66.00 | 495.00 |
| 1/10/2021 | Lynne Nothsine | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Rhonda Ross – Overtime | 9.8 | 66.00 | 646.80 |
| 1/10/2021 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Aaron Snopek | 39.5 | 44.00 | 1,738.00 |
| 1/10/2021 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 1/10/2021 | John Steinhart – Overtime | 5.5 | 73.50 | 404.25 |
| 1/10/2021 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Carol Stoner – Overtime | 0.1 | 66.00 | 6.60 |
| 1/10/2021 | Michelle Sullen | 38.6 | 44.00 | 1,698.40 |
| 1/10/2021 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Matthew Talley – Overtime | 17.5 | 66.00 | 1,155.00 |
| 1/10/2021 | Barbara Tavaglione | 10.5 | 44.00 | 462.00 |
| 1/10/2021 | John Terry | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | John Terry – Overtime | 7.5 | 66.00 | 495.00 |
| 1/10/2021 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Emily Valadingham – Overtime | 5.2 | 66.00 | 343.20 |
| 1/10/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Thomas Williams – Overtime | 13 | 66.00 | 858.00 |
| 1/10/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Donald Wilson – Overtime | 19.5 | 66.00 | 1,287.00 |
| 1/10/2021 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 1/10/2021 | Sheila Worthy–Williams – Overtime | 19.5 | 66.00 | 1,287.00 |
| 1/10/2021 | Nathan Yohey (QC) | 8 | 43.00 | 344.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
**PO BOX 532292
Atlanta, GA 30353–2292**

**WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208**

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00102 | 1/31/2021 | | 3/2/2021 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 01-17-2021 | | | |
| 1/17/2021 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Louisa Andress – Overtime | 12 | 66.00 | 792.00 |
| 1/17/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Debora Barnes – Overtime | 0.2 | 66.00 | 13.20 |
| 1/17/2021 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Brian Bradigan – Overtime | 1 | 66.00 | 66.00 |
| 1/17/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 1/17/2021 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Josef Conrad – Overtime | 17.3 | 66.00 | 1,141.80 |
| 1/17/2021 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Mario De Caris – Overtime | 4.5 | 66.00 | 297.00 |
| 1/17/2021 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Kurt Ehrbar – Overtime | 5.1 | 66.00 | 336.60 |
| 1/17/2021 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 1/17/2021 | Thomas Flinn – Overtime | 4 | 73.50 | 294.00 |
| 1/17/2021 | Scott Gilliam | 29.4 | 44.00 | 1,293.60 |
| 1/17/2021 | Jay Haliczer | 39.1 | 44.00 | 1,720.40 |
| 1/17/2021 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Douglas Harden – Overtime | 4 | 66.00 | 264.00 |
| 1/17/2021 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Howard Himelhoch – Overtime | 2.4 | 66.00 | 158.40 |
| 1/17/2021 | Linda Innes | 39.7 | 44.00 | 1,746.80 |
| 1/17/2021 | Linda Innes – Overtime | 0 | 66.00 | 0.00 |
| 1/17/2021 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Charles Iseman – Overtime | 2.4 | 66.00 | 158.40 |
| 1/17/2021 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Scott Kramer – Overtime | 0.2 | 64.50 | 12.90 |
| 1/17/2021 | Ron Light (QC) | 39.7 | 49.00 | 1,945.30 |
| 1/17/2021 | Ron Light | 0.3 | 44.00 | 13.20 |
| 1/17/2021 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Kyle Lindenbaum – Overtime | 7 | 66.00 | 462.00 |
| 1/17/2021 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 1/17/2021 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00102 | 1/31/2021 | | 3/2/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 1/17/2021 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Christopher Murray – Overtime | 7.3 | 66.00 | 481.80 |
| 1/17/2021 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Donald Norcross – Overtime | 12 | 66.00 | 792.00 |
| 1/17/2021 | Lynne Nothstine | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Lynne Nothstine – Overtime | 0.5 | 66.00 | 33.00 |
| 1/17/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Rhonda Ross – Overtime | 9.8 | 66.00 | 646.80 |
| 1/17/2021 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Johnna Shia – Overtime | 3.7 | 66.00 | 244.20 |
| 1/17/2021 | Aaron Snopek | 37.3 | 44.00 | 1,641.20 |
| 1/17/2021 | Aaron Snopek – Overtime | 0 | 66.00 | 0.00 |
| 1/17/2021 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 1/17/2021 | John Steinhart – Overtime | 3.5 | 73.50 | 257.25 |
| 1/17/2021 | Carol Stoner | 7.5 | 44.00 | 330.00 |
| 1/17/2021 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Michele Sullen – Overtime | 1.6 | 66.00 | 105.60 |
| 1/17/2021 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | John Terry | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | John Terry – Overtime | 2.5 | 66.00 | 165.00 |
| 1/17/2021 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Emily Valandingham – Overtime | 3.3 | 66.00 | 217.80 |
| 1/17/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Thomas Williams – Overtime | 19.5 | 66.00 | 1,287.00 |
| 1/17/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Donald Wilson – Overtime | 19.5 | 66.00 | 1,287.00 |
| 1/17/2021 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 1/17/2021 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 1/17/2021 | Nathan Yohey | 39.2 | 44.00 | 1,724.80 |
| | Week Ending 01–24–2021 | | | |
| 1/24/2021 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Louisa Andress – Overtime | 0.6 | 66.00 | 39.60 |
| 1/24/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Debora Barnes – Overtime | 1 | 66.00 | 66.00 |
| 1/24/2000 | Brian Bradigan | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00102 | 1/31/2021 | | 3/2/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 1/24/2000 | Brian Bradigan – Overtime | 2 | 66.00 | 132.00 |
| 1/24/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Chris Brown – Overtime | 9.5 | 66.00 | 627.00 |
| 1/24/2021 | Mary Colebrook | 32 | 44.00 | 1,408.00 |
| 1/24/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Josef Conrad – Overtime | 12.5 | 66.00 | 825.00 |
| 1/24/2021 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Mario De Caris – Overtime | 6 | 66.00 | 396.00 |
| 1/24/2021 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Kurt Ehrbar – Overtime | 5.2 | 66.00 | 343.20 |
| 1/24/2021 | Thomas Flinn (QC) | 32 | 49.00 | 1,568.00 |
| 1/24/2021 | Scott Gilliam (QC) | 25.8 | 44.00 | 1,135.20 |
| 1/24/2021 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Jay Haliczer – Overtime | 2 | 66.00 | 132.00 |
| 1/24/2021 | Douglas Harden | 34.5 | 44.00 | 1,518.00 |
| 1/24/2021 | Howard Himelhoch | 29 | 44.00 | 1,276.00 |
| 1/24/2021 | Howard Himelhoch – Overtime | 0 | 66.00 | 0.00 |
| 1/24/2021 | Linda Innes | 30.6 | 44.00 | 1,346.40 |
| 1/24/2021 | Charles Iseman | 32.7 | 44.00 | 1,438.80 |
| 1/24/2021 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 1/24/2021 | Ron Light (QC) | 32 | 49.00 | 1,568.00 |
| 1/24/2021 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Kyle Lindenbaum – Overtime | 3 | 66.00 | 198.00 |
| 1/24/2021 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 1/24/2021 | Laura McLeod – Overtime | 20 | 66.00 | 1,320.00 |
| 1/24/2021 | Christopher Murrary | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Donald Norcross | 36 | 44.00 | 1,584.00 |
| 1/24/2021 | Lynne Nothstine | 31.8 | 44.00 | 1,399.20 |
| 1/24/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Rhonda Ross – Overtime | 20 | 66.00 | 1,320.00 |
| 1/24/2021 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Johnna Shia – Overtime | 2.7 | 66.00 | 178.20 |
| 1/24/2021 | Aaron Snopek | 32.3 | 44.00 | 1,421.20 |
| 1/24/2021 | John Steinhart | 32.5 | 49.00 | 1,592.50 |
| 1/24/2021 | Michele Sullen | 38 | 44.00 | 1,672.00 |
| 1/24/2021 | Matthew Talley | 34.5 | 44.00 | 1,518.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00102 | 1/31/2021 | | 3/2/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 1/24/2021 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Barbara Tavaglione – Overtime | 5 | 66.00 | 330.00 |
| 1/24/2021 | John Terry | 36.1 | 44.00 | 1,588.40 |
| 1/24/2021 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 1/24/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Donald Wilson – Overtime | 17.3 | 66.00 | 1,141.80 |
| 1/24/2021 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 1/24/2021 | Sheila Worthy–Williams – Overtime | 10 | 66.00 | 660.00 |
| 1/24/2021 | Nathan Yohey (QC) | 40 | 43.00 | 1,720.00 |
| | Week Ending 01–31–2021 | | | |
| 1/31/2021 | Luisa Andress | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Luisa Andress – Overtime | 9.1 | 66.00 | 600.60 |
| 1/31/2021 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Chris Brown – Overtime | 10 | 66.00 | 660.00 |
| 1/31/2021 | Mary Colebrook | 29 | 44.00 | 1,276.00 |
| 1/31/2021 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Josef Conrad – Overtime | 14 | 66.00 | 924.00 |
| 1/31/2021 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Mario De Caris – Overtime | 10 | 66.00 | 660.00 |
| 1/31/2021 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Kurt Ehrbar – Overtime | 6.2 | 66.00 | 409.20 |
| 1/31/2021 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 1/31/2021 | Thomas Flinn – Overtime | 1.2 | 73.50 | 88.20 |
| 1/31/2021 | Scott Gilliam | 27.2 | 44.00 | 1,196.80 |
| 1/31/2021 | Jay Haliczer | 37.6 | 44.00 | 1,654.40 |
| 1/31/2021 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Douglas Harden – Overtime | 4 | 66.00 | 264.00 |
| 1/31/2021 | Howard Himelhoch | 39.4 | 44.00 | 1,733.60 |
| 1/31/2021 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Linda Innes – Overtime | 1.5 | 66.00 | 99.00 |
| 1/31/2021 | Charles Iseman | 37.5 | 44.00 | 1,650.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE D... | DUE DATE |
|---|---|---|---|
| 21-00102 | 1/31/2021 | **$341,128.65** | 3/2/2021 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 1/31/2021 | Scott Kramer | 39.6 | 43.00 | 1,702.80 |
| 1/31/2021 | Ron Light (QC) | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Kyle Lindenbaum – Overtime | 5.5 | 66.00 | 363.00 |
| 1/31/2021 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 1/31/2021 | Laura McLeod – Overtime | 20 | 73.00 | 1,460.00 |
| 1/31/2021 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Christopher Murray – Overtime | 19 | 66.00 | 1,254.00 |
| 1/31/2021 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Donald Norcross – Overtime | 5.3 | 66.00 | 349.80 |
| 1/31/2021 | Lynne Nothstine | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Lynne Nothstine – Overtime | 0.8 | 66.00 | 52.80 |
| 1/31/2021 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Rhonda Ross – Overtime | 19.5 | 66.00 | 1,287.00 |
| 1/31/2021 | Johnna Shia | 34.2 | 44.00 | 1,504.80 |
| 1/31/2021 | Aaron Snopek | 34 | 44.00 | 1,496.00 |
| 1/31/2021 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 1/31/2021 | John Steinhart – Overtime | 3 | 73.50 | 220.50 |
| 1/31/2021 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Michele Sullen – Overtime | 2.6 | 66.00 | 171.60 |
| 1/31/2021 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Matthew Talley – Overtime | 8 | 66.00 | 528.00 |
| 1/31/2021 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Barbara Tavaglione – Overtime | 10 | 66.00 | 660.00 |
| 1/31/2021 | John Terry | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | John Terry – Overtime | 4.8 | 66.00 | 316.80 |
| 1/31/2021 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 1/31/2021 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Donald Wilson – Overtime | 20 | 66.00 | 1,320.00 |
| 1/31/2021 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 1/31/2021 | Sheila Worthy–Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 1/31/2021 | Nathan Yohey | 40 | 43.00 | 1,720.00 |
| 1/31/2021 | Nathan Yohey – Overtime | 4 | 64.50 | 258.00 |

**TOTAL** **$341,128.65**

**Payments/Credits** $0.00

**Balance Due** **$341,128.65**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/28/2020 - 01/03/2021, Page 1**

| Project | Contractor | Sum | Mon 12/28/2020 | Tue 12/29/2020 | Wed 12/30/2020 | Thu 12/31/2020 | Fri 01/01/2021 | Sat 01/02/2021 | Sun 01/03/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 20:18:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 18:12:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:12:00 | 14:36:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 07:06:00 | 11:18:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 41.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:42:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:24:00 | 18:06:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 08:30:00 | 18:06:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:12:00 | 12:12:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:42:00 | 15:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:45:00 | 16:22:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:00:00 | 14:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 08:29:00 | 10:29:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 34.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:34:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:34:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | Subtotal (Brown, Chris) | 50.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 20:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 18:48:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 11:48:00 | 20:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 11:24:00 | 18:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 09:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 34.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:55:00 | 19:00:00 | 1.1 | Catherine Howard | 12/28 1.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:25:00 | 1.4 | | 12/29 1.40 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:40:00 | 18:50:00 | 0.7 | | 12/30 0.70 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:55:00 | 19:40:00 | 3.3 | | 12/31 3.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 08:30:00 | 18:30:00 | 1 | | 01/02 1.00 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 47.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:05:00 | 0 | Catherine Howard | (No notes) |
| | | 9.60 | 0 | 9.60 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:25:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:10:00 | 18:30:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 08:50:00 | 16:00:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 34.80 | | | | | | | | | | | | |
| | Page Total | 282.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/28/2020 - 01/03/2021, Page 2**

| Project | Contractor | Sum | Mon 12/28/2020 | Tue 12/29/2020 | Wed 12/30/2020 | Thu 12/31/2020 | Fri 01/01/2021 | Sat 01/02/2021 | Sun 01/03/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:08:00 | 20:49:00 | 0 | Catherine Howard | 12/28 8.00 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | 12/29 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:15:00 | 20:52:00 | 0 | | 12/30 8.00 hrs Document Review |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 14:30:00 | 21:00:00 | 0 | | 12/31 6.00 hrs Document Review |
| | | 3.30 | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 10:55:00 | 17:38:00 | 0 | | 01/02 3.30 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 33.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | Catherine Howard | 12/28 0.60 hrs On Break / Lunch |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0.6 | | 12/29 0.60 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 08:24:00 | 17:00:00 | 0.6 | | 12/30 0.60 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 08:06:00 | 16:30:00 | 0.6 | | 12/31 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 33.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 16:15:00 | 0 | Catherine Howard | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 16:45:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 09:45:00 | 17:30:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 09:00:00 | 16:30:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 25.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 10:48:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 1.00 | 0 | 12:00:00 | 15:36:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 34.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:48:00 | 17:48:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 07:42:00 | 12:12:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 28.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 15:45:00 | 0 | Catherine Howard | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 15:58:00 | 0 | | |
| | | 5.40 | 0 | 0 | 5.40 | 0 | 0 | 0 | 0 | 10:15:00 | 15:39:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 08:35:00 | 15:23:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 28.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:25:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:08:00 | 17:08:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:35:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:10:00 | 16:00:00 | 0 | | |
| | Subtotal (Innes, Linda) | 32.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 9.90 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 08:41:00 | 20:57:00 | 2.4 | Catherine Howard | 12/28 2.40 hrs On Break / Lunch |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 08:01:00 | 18:02:00 | 1.4 | | 12/29 1.40 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 09:30:00 | 20:59:00 | 1.9 | | 12/30 1.90 hrs On Break / Lunch |
| | | 6.20 | 0 | 0 | 0 | 6.20 | 0 | 0 | 0 | 07:38:00 | 16:02:00 | 2.2 | | 12/31 2.20 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 34.30 | | | | | | | | | | | | |
| | Page Total | 249.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/28/2020 - 01/03/2021, Page 3**

| Project | Contractor | Sum | Mon 12/28/2020 | Tue 12/29/2020 | Wed 12/30/2020 | Thu 12/31/2020 | Fri 01/01/2021 | Sat 01/02/2021 | Sun 01/03/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee (QC)** | Kramer, Scott | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:36:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:06:00 | 0 |  |  |
|  |  | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:00:00 | 16:54:00 | 0 |  |  |
|  |  | 6.20 | 0 | 0 | 0 | 6.20 | 0 | 0 | 0 | 09:24:00 | 16:00:00 | 0 |  |  |
|  |  | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 12:00:00 | 20:18:00 | 0 |  |  |
|  | Subtotal (Kramer, Scott) | **38.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:54:00 | 0 |  |  |
|  |  | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 |  |  |
|  |  | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 07:00:00 | 15:12:00 | 0 |  |  |
|  | Subtotal (Light, Ron) | **32.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 0.30 | 0 | 0.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | **Catherine Howard** | (No notes) |
|  | Subtotal (Light, Ron) | **0.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 15:06:00 | 0.1 | **Catherine Howard** | 12/28 0.10 hrs On Break / Lunch |
|  |  | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:06:00 | 0.8 |  | 12/29 0.80 hrs On Break / Lunch |
|  |  | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 07:54:00 | 21:00:00 | 5.8 |  | 12/30 5.80 hrs On Break / Lunch |
|  | Subtotal (Lindenbaum, Kyle) | **23.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 18:30:00 | 0 |  |  |
|  | Subtotal (McLeod, Laura) | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 9.60 | 9.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:15:00 | 0.7 | **Catherine Howard** | 12/28 0.70 hrs On Break / Lunch |
|  |  | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 13:00:00 | 0 |  |  |
|  |  | 4.90 | 0 | 0 | 4.90 | 0 | 0 | 0 | 0 | 14:06:00 | 19:00:00 | 0 |  |  |
|  | Subtotal (Murray, Christopher) | **20.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 18:06:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:24:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 |  |  |
|  | Subtotal (Norcross, Donald) | **30.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 5.30 | 0 | 5.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 16:00:00 | 21:00:00 | 0 |  |  |
|  |  | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 13:00:00 | 19:30:00 | 0 |  |  |
|  | Subtotal (Nothstine, Lynne) | **16.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 |  |  |
|  |  | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 12:30:00 | 21:00:00 | 0 |  |  |
|  |  | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 16:00:00 | 21:00:00 | 0 |  |  |
|  | Subtotal (Ross, Rhonda) | **40.00** | | | | | | | | | | | | |
|  | Page Total | **251.40** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/28/2020 - 01/03/2021, Page 4**

| Project | Contractor | Sum | Mon 12/28/2020 | Tue 12/29/2020 | Wed 12/30/2020 | Thu 12/31/2020 | Fri 01/01/2021 | Sat 01/02/2021 | Sun 01/03/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:30:00 | 0 | **Catherine Howard** | 12/29 1.00 hrs On Break / Lunch |
| | | 9.20 | 0 | 9.20 | 0 | 0 | 0 | 0 | 0 | 10:50:00 | 21:00:00 | 1 | | 12/30 0.20 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 12:00:00 | 18:00:00 | 0.2 | | |
| | | 4.50 | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 16:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 37.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | **Catherine Howard** | 12/28 7.00 hrs document review |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 16:30:00 | 0 | | 12/29 7.00 hrs document review |
| | | 5.70 | 0 | 0 | 5.70 | 0 | 0 | 0 | 0 | 07:05:00 | 14:30:00 | 0 | | 12/30 5.70 hrs document review |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | 12/31 5.00 hrs document review |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 08:10:00 | 12:40:00 | 0 | | 01/02 4.50 hrs document review |
| | Subtotal (Snopek, Aaron) | 29.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 13:12:00 | 20:42:00 | 0 | **Catherine Howard** | |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 20:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:30:00 | 20:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 14:48:00 | 19:48:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 18:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Sullen, Michele** | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 3.3 | **Catherine Howard** | 12/28 3.30 hrs On Break / Lunch |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 17:00:00 | 1 | | 12/29 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 13:00:00 | 21:30:00 | 0.5 | | 01/02 0.50 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 19.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 2.20 | 0 | 2.20 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:24:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 12:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 26.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 20:00:00 | 0 | **Catherine Howard** | 12/28 9.00 hrs First Level Review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:45:00 | 0 | | 12/29 10.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | 12/30 10.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 0 | | 12/31 10.00 hrs First Level Review |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 09:30:00 | 15:30:00 | 0 | | 01/02 6.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 45.00 | | | | | | | | | | | | |
| | Page Total | 188.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 12/28/2020 - 01/03/2021, Page 5**

| Project | Contractor | Sum | Mon 12/28/2020 | Tue 12/29/2020 | Wed 12/30/2020 | Thu 12/31/2020 | Fri 01/01/2021 | Sat 01/02/2021 | Sun 01/03/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 8.90 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 11:42:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 20:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 11:42:00 | 20:48:00 | 0 | | |
| | | 6.70 | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 11:30:00 | 18:18:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 00:54:00 | 05:06:00 | 0 | | |
| | Subtotal (Terry, John) | 36.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 11:00:00 | 20:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 14:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 37.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 19:12:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 07:00:00 | 11:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 41.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | **Catherine Howard** | 12/28 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/29 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/30 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 12/31 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 10:30:00 | 21:00:00 | 0.5 | | 01/02 0.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 50.00 | | | | | | | | | | | | |
| | Page Total | 214.70 | | | | | | | | | | | | |
| | Overall Total | 1185.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/04/2021 - 01/10/2021, Page 1**

| Project | Contractor | Sum | Mon 01/04/2021 | Tue 01/05/2021 | Wed 01/06/2021 | Thu 01/07/2021 | Fri 01/08/2021 | Sat 01/09/2021 | Sun 01/10/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 19:06:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 19:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:48:00 | 19:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 18:42:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 0 | 0 | 1.80 | 0 | 15:30:00 | 17:18:00 | 0 | | |
| Subtotal (Andress, Louisa) | | 51.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:12:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:54:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:30:00 | 16:54:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:48:00 | 12:48:00 | 0 | | |
| Subtotal (Barnes, Debora) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45:00 | 14:45:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:47:00 | 14:47:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:47:00 | 14:47:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 06:55:00 | 15:02:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 07:38:00 | 10:08:00 | 0 | | |
| Subtotal (Bradigan, Brian) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:37:00 | 0 | | |
| Subtotal (Brown, Chris) | | 60.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 18:36:00 | 0 | Catherine Howard | 01/05 0.50 hrs Trustpoint Security Training |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:48:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 12:06:00 | 19:06:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 11:30:00 | 17:42:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 13:42:00 | 17:00:00 | 0 | | |
| Subtotal (Colebrook, Mary) | | 40.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 18:55:00 | 0.8 | Catherine Howard | 01/04 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 19:00:00 | 0.7 | | 01/05 0.70 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:15:00 | 20:00:00 | 2.3 | | 01/06 2.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:50:00 | 18:00:00 | 1.2 | | 01/07 1.20 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08:10:00 | 19:30:00 | 1.3 | | 01/08 0.50 hrs Cybersecurity training |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 08:50:00 | 19:20:00 | 1 | | 01/08 1.30 hrs On Break / Lunch |
| Subtotal (Conrad, Josef) | | 57.50 | | | | | | | | | | | | |
| Page Total | | 289.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/04/2021 - 01/10/2021, Page 2**

| Project | Contractor | Sum | Mon 01/04/2021 | Tue 01/05/2021 | Wed 01/06/2021 | Thu 01/07/2021 | Fri 01/08/2021 | Sat 01/09/2021 | Sun 01/10/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | Catherine Howard | 01/04 0.50 hrs Administrative/Training |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 18:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:45:00 | 17:50:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 3.30 | 0 | 0 | 0 | 15:12:00 | 18:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 09:35:00 | 18:30:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 0 | 0 | 4.10 | 0 | 12:28:00 | 16:35:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 39.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:35:00 | 20:27:00 | 0 | Catherine Howard | 01/04 8.00 hrs Document Review |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 10:25:00 | 21:00:00 | 0 | | 01/05 6.50 hrs Document Review |
| | | 5.20 | 0 | 0 | 5.20 | 0 | 0 | 0 | 0 | 07:29:00 | 19:06:00 | 0 | | 01/05 0.70 hrs Zoom Meeting |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 17:00:00 | 21:00:00 | 0 | | 01/05 0.80 hrs Annual Security Awareness Training |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | 01/06 5.20 hrs Document Review |
| | | 9.90 | 0 | 0 | 0 | 0 | 0 | 9.90 | 0 | 10:00:00 | 21:00:00 | 0 | | 01/08 6.90 hrs Document Review |
| | | | | | | | | | | | | | | 01/09 9.90 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 41.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 9.10 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:36:00 | 0.6 | Catherine Howard | 01/04 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:30:00 | 0.6 | | 01/05 0.60 hrs On Break / Lunch |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 08:30:00 | 17:42:00 | 0.6 | | 01/06 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:24:00 | 17:42:00 | 0.6 | | 01/07 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:48:00 | 17:06:00 | 0.6 | | 01/08 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 44.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.90 | 6.90 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 18:00:00 | 0 | | |
| | | 6.60 | 0 | 0 | 6.60 | 0 | 0 | 0 | 0 | 10:00:00 | 17:30:00 | 0 | | |
| | | 6.40 | 0 | 0 | 0 | 6.40 | 0 | 0 | 0 | 10:00:00 | 17:40:00 | 0 | | |
| | | 4.60 | 0 | 0 | 0 | 0 | 4.60 | 0 | 0 | 09:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 2.60 | 2.60 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 14:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:12:00 | 21:00:00 | 0 | | |
| | | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 16:30:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 41.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:36:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:42:00 | 0 | | |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 09:18:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:36:00 | 18:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 07:24:00 | 17:30:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 0 | 5.30 | 0 | 08:42:00 | 15:18:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 45.00 | | | | | | | | | | | | |
| | Page Total | 241.70 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/04/2021 - 01/10/2021, Page 3

| Project | Contractor | Sum | Mon 01/04/2021 | Tue 01/05/2021 | Wed 01/06/2021 | Thu 01/07/2021 | Fri 01/08/2021 | Sat 01/09/2021 | Sun 01/10/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | Catherine Howard | 01/05 0.50 hrs Internet security training |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | | 01/06 3.10 hrs Internet security training |
| | | 3.10 | 0 | 0 | 3.10 | 0 | 0 | 0 | 0 | 07:25:00 | 11:51:00 | 0 | | 01/07 8.00 hrs Internet security training |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:20:00 | 15:20:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 34.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:18:00 | 0 | Catherine Howard | 01/06 0.50 hrs required compliance training |
| | | 9.20 | 0 | 9.20 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 17:57:00 | 0 | | |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 07:00:00 | 15:51:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:15:00 | 17:10:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Innes, Linda) | 38.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 12:49:00 | 20:58:00 | 1.4 | Catherine Howard | 01/04 0.50 hrs Security Training |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:03:00 | 18:02:00 | 4 | | 01/04 1.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:22:00 | 20:40:00 | 1.3 | | 01/05 2.70 hrs tech problems |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:42:00 | 20:43:00 | 1 | | 01/05 4.00 hrs On Break / Lunch |
| | | 6.70 | 0 | 0 | 0 | 0 | 6.70 | 0 | 0 | 09:07:00 | 16:33:00 | 0.8 | | 01/06 1.30 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 01/08 0.80 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 09:00:00 | 17:42:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:18:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 07:48:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Light, Ron) | 38.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Light, Ron | 0.70 | 0 | 0.70 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:42:00 | 0 | Catherine Howard | (No notes) |
| | Subtotal (Light, Ron) | 0.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 20:42:00 | 3.6 | Catherine Howard | 01/04 3.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0.8 | | 01/05 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 01/06 4.00 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 07:12:00 | 21:00:00 | 5 | | 01/07 5.00 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 07:00:00 | 16:30:00 | 1.3 | | 01/08 1.30 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 47.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1 | Catherine Howard | 01/04 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/05 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/06 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/07 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:15:00 | 17:45:00 | 1 | | 01/08 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 1 | | 01/09 1.00 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| | Page Total | 300.00 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/04/2021 - 01/10/2021, Page 4

| Project | Contractor | Sum | Mon 01/04/2021 | Tue 01/05/2021 | Wed 01/06/2021 | Thu 01/07/2021 | Fri 01/08/2021 | Sat 01/09/2021 | Sun 01/10/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 5.60 | 5.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 13:15:00 | 0 | **Catherine Howard** | 01/05 3.10 hrs On Break / Lunch |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 21:00:00 | 3.1 | | 01/06 1.30 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:48:00 | 19:15:00 | 1.3 | | 01/07 0.30 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0.3 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 11:00:00 | 18:45:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 11:00:00 | 14:00:00 | 0 | | |
| | Subtotal (Murray, Christopher) | **42.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Norcross, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:24:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:18:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 19:12:00 | 0 | | |
| | Subtotal (Norcross, Donald) | **47.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Nothstine, Lynne** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 13:30:00 | 21:00:00 | 0 | **Catherine Howard** | 01/04 0.50 hrs Cyber-security Training |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:15:00 | 20:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 11:00:00 | 20:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | **Catherine Howard** | 01/09 8.30 hrs Required Training |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:15:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 0 | 8.30 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **49.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Shia, Johnna** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | **Catherine Howard** | 01/06 0.50 hrs Training |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:30:00 | 20:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 4.70 | 4.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 15:50:00 | 0 | **Catherine Howard** | 01/04 4.70 hrs document review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | 01/05 8.00 hrs document review |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | | 01/05 0.50 hrs security training |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | | 01/06 8.60 hrs document review |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 04:05:00 | 11:20:00 | 0 | | 01/07 7.00 hrs document review |
| | | 5.20 | 0 | 0 | 0 | 0 | 0 | 5.20 | 0 | 05:05:00 | 11:00:00 | 0 | | 01/08 6.00 hrs document review |
| | Subtotal (Snopek, Aaron) | **39.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Steinhart, John** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 20:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 17:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 10:15:00 | 16:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | **45.50** | | | | | | | | | | | | |
| | Page Total | **305.20** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/04/2021 - 01/10/2021, Page 5**

| Project | Contractor | Sum | Mon 01/04/2021 | Tue 01/05/2021 | Wed 01/06/2021 | Thu 01/07/2021 | Fri 01/08/2021 | Sat 01/09/2021 | Sun 01/10/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:22:00 | 20:22:00 | 0 | Catherine Howard | |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 12:38:00 | 19:44:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 11:00:00 | 20:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 12:36:00 | 18:36:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 18:45:00 | 20:45:00 | 0 | | |
| | **Subtotal (Stoner, Carol)** | **40.10** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2 | Catherine Howard | 01/04 2.00 hrs On Break / Lunch |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 2 | | 01/05 2.00 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11:00:00 | 17:00:00 | 0.5 | | 01/06 0.50 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 2.5 | | 01/07 2.50 hrs On Break / Lunch |
| | | 6.60 | 0 | 0 | 0 | 0 | 6.60 | 0 | 0 | 09:00:00 | 16:00:00 | 0.3 | | 01/08 0.30 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 16:45:00 | 23:59:00 | 0.3 | | 01/09 0.30 hrs On Break / Lunch |
| | **Subtotal (Sullen, Michele)** | **38.60** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:48:00 | 0 | Catherine Howard | 01/04 0.50 hrs security training |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:00:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | **Subtotal (Talley, Matthew)** | **57.50** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 19:00:00 | 21:00:00 | 0 | Catherine Howard | 01/04 2.00 hrs First Level Review |
| | | 0.50 | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:30:00 | 0 | | 01/05 0.50 hrs First Level Review |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 09:00:00 | 16:00:00 | 0 | | 01/07 4.00 hrs First Level Review |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 10:00:00 | 14:00:00 | 0 | | 01/08 4.00 hrs First Level Review |
| | **Subtotal (Tavaglione, Barbara)** | **10.50** | | | | | | | | | | | | |
| | **Page Total** | **146.70** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/04/2021 - 01/10/2021, Page 6**

| Project | Contractor | Sum | Mon 01/04/2021 | Tue 01/05/2021 | Wed 01/06/2021 | Thu 01/07/2021 | Fri 01/08/2021 | Sat 01/09/2021 | Sun 01/10/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 17:24:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:36:00 | 18:18:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 10:06:00 | 19:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:06:00 | 16:24:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:00:00 | 14:30:00 | 0 | | |
| | Subtotal (Terry, John) | 47.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Valandingham, Emily | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 11:00:00 | 20:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 13:30:00 | 17:30:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 45.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 07:00:00 | 10:06:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 53.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | **Catherine Howard** | 01/05 2.50 hrs Cyber Training |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 59.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1 | **Catherine Howard** | 01/04 0.50 hrs Administration/Training |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 01/04 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/05 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/06 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 20:00:00 | 2 | | 01/07 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 21:00:00 | 2 | | 01/08 2.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 59.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 09:00:00 | 13:00:00 | 0 | **Catherine Howard** | 01/07 2.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 10:00:00 | 15:00:00 | 2 | | |
| | Subtotal (Yohey, Nathan) | 8.00 | | | | | | | | | | | | |
| | Page Total | 272.70 | | | | | | | | | | | | |
| | Overall Total | 1555.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/11/2021 - 01/17/2021, Page 1**

| Project | Contractor | Sum | Mon 01/11/2021 | Tue 01/12/2021 | Wed 01/13/2021 | Thu 01/14/2021 | Fri 01/15/2021 | Sat 01/16/2021 | Sun 01/17/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 19:18:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:36:00 | 19:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:18:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:18:00 | 18:06:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 2.30 | 0 | 07:42:00 | 10:00:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 52.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:54:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 09:24:00 | 18:30:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 07:24:00 | 17:12:00 | 0 | | |
| | | 4.30 | 0 | 0 | 0 | 0 | 4.30 | 0 | 0 | 08:12:00 | 12:30:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:36:00 | 14:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:51:00 | 14:51:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 06:45:00 | 15:45:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 41.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:28:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:54:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 10:24:00 | 19:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 11:12:00 | 19:06:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 10:54:00 | 19:20:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 2.3 | Catherine Howard | 01/11 2.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:40:00 | 0.7 | | 01/12 0.70 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1 | | 01/13 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:20:00 | 20:10:00 | 1.8 | | 01/14 1.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 07:55:00 | 19:55:00 | 2.5 | | 01/15 2.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 08:50:00 | 19:35:00 | 1.3 | | 01/16 1.30 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 57.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:11:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:14:00 | 18:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:03:00 | 17:25:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:18:00 | 17:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:08:00 | 17:25:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 10:25:00 | 13:55:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 44.50 | | | | | | | | | | | | |
| | Page Total | 335.00 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/11/2021 - 01/17/2021, Page 2

| Project | Contractor | Sum | Mon 01/11/2021 | Tue 01/12/2021 | Wed 01/13/2021 | Thu 01/14/2021 | Fri 01/15/2021 | Sat 01/16/2021 | Sun 01/17/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:18:00 | 21:00:00 | 0 | **Catherine Howard** | 01/11 7.00 hrs Document Review |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 10:43:00 | 20:50:00 | 0 | | 01/12 7.80 hrs Document Review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:00:00 | 20:55:00 | 0 | | 01/12 0.30 hrs Zoom Meeting |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:46:00 | 21:00:00 | 0 | | 01/13 9.00 hrs Document Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:30:00 | 20:00:00 | 0 | | 01/14 8.00 hrs Document Review |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 17:00:00 | 21:00:00 | 0 | | 01/15 9.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 45.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 7.20 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:00:00 | 0.6 | **Catherine Howard** | 01/11 0.60 hrs On Break / Lunch |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:30:00 | 0.6 | | 01/12 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:54:00 | 17:12:00 | 0.6 | | 01/13 0.60 hrs On Break / Lunch |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 0.6 | | 01/14 0.60 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 07:12:00 | 16:48:00 | 0.6 | | 01/15 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 44.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.10 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 17:45:00 | 0 | **Catherine Howard** | 01/11 0.80 hrs Required annual security training. |
| | | 5.40 | 0 | 5.40 | 0 | 0 | 0 | 0 | 0 | 09:55:00 | 17:45:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 10:15:00 | 17:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 09:30:00 | 16:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 29.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 09:48:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 0 | 7.40 | 0 | 11:36:00 | 19:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 39.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 17:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:06:00 | 17:36:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 07:12:00 | 17:36:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 07:15:00 | 11:15:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 44.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 15:40:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:37:00 | 15:37:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:24:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:06:00 | 15:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:25:00 | 15:25:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 2.20 | 0 | 08:35:00 | 10:47:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 42.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:25:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:13:00 | 17:35:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:17:00 | 15:41:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 16:28:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 07:20:00 | 17:25:00 | 0 | | |
| | Subtotal (Innes, Linda) | 39.70 | | | | | | | | | | | | |
| | Page Total | 283.70 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/11/2021 - 01/17/2021, Page 3**

| Project | Contractor | Sum | Mon 01/11/2021 | Tue 01/12/2021 | Wed 01/13/2021 | Thu 01/14/2021 | Fri 01/15/2021 | Sat 01/16/2021 | Sun 01/17/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:12:00 | 21:00:00 | 0.3 | **Catherine Howard** | 01/11 0.30 hrs On Break / Lunch |
| | | 7.10 | 0 | 7.10 | 0 | 0 | 0 | 0 | 0 | 09:37:00 | 17:58:00 | 1.3 | | 01/12 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:59:00 | 19:49:00 | 0.8 | | 01/13 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:51:00 | 20:47:00 | 0.9 | | 01/14 0.90 hrs On Break / Lunch |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 08:27:00 | 17:30:00 | 2.3 | | 01/15 2.30 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 42.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.90 | 0 | 6.90 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 08:24:00 | 17:48:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 08:48:00 | 17:48:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 07:06:00 | 15:54:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.30 | 0 | 0.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | 0.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 07:00:00 | 15:12:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:30:00 | 0.8 | **Catherine Howard** | 01/11 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:42:00 | 3.7 | | 01/12 3.70 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 3.9 | | 01/13 3.90 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 5 | | 01/14 5.00 hrs On Break / Lunch |
| | | 6.70 | 0 | 0 | 0 | 0 | 6.70 | 0 | 0 | 07:00:00 | 17:12:00 | 3.5 | | 01/15 3.50 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 07:36:00 | 15:18:00 | 5.7 | | 01/16 5.70 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 47.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | **Catherine Howard** | 01/11 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/12 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/13 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/14 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/15 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 1 | | 01/16 1.00 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:30:00 | 0.6 | **Catherine Howard** | 01/11 0.60 hrs On Break / Lunch |
| | | 9.70 | 0 | 9.70 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 1.9 | | 01/12 1.90 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 3.8 | | 01/13 3.80 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 11:18:00 | 22:03:00 | 0.5 | | 01/14 1.10 hrs Administrative/training |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 18:21:00 | 0.5 | | 01/14 0.50 hrs On Break / Lunch |
| | Subtotal (Murray, Christopher) | 47.30 | | | | | | | | | | | | |
| | Page Total | 276.90 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/11/2021 - 01/17/2021, Page 4

| Project | Contractor | Sum | Mon 01/11/2021 | Tue 01/12/2021 | Wed 01/13/2021 | Thu 01/14/2021 | Fri 01/15/2021 | Sat 01/16/2021 | Sun 01/17/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Norcross, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:42:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 19:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 08:54:00 | 11:18:00 | 0 | | |
| | Subtotal (Norcross, Donald) | **52.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Nothstine, Lynne** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 18:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | **40.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 12:45:00 | 17:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **49.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1 | **Catherine Howard** | 01/11 1.00 hrs On Break / Lunch |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 2.3 | | 01/12 2.30 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 2.5 | | 01/13 2.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 1.5 | | 01/14 1.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 11:00:00 | 20:00:00 | 0.5 | | 01/15 0.50 hrs On Break / Lunch |
| | Subtotal (Shia, Johnna) | **43.70** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 4.90 | 4.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | **Catherine Howard** | 01/11 4.90 hrs document review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:25:00 | 0 | | 01/12 8.00 hrs document review |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | 01/13 7.00 hrs document review |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 07:20:00 | 17:00:00 | 0 | | 01/14 7.30 hrs document review |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 14:30:00 | 0 | | 01/15 5.00 hrs document review |
| | | 5.10 | 0 | 0 | 0 | 0 | 0 | 5.10 | 0 | 07:45:00 | 16:30:00 | 0 | | 01/16 5.10 hrs document review |
| | Subtotal (Snopek, Aaron) | **37.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:45:00 | 18:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:45:00 | 18:15:00 | 0 | | |
| | Subtotal (Steinhart, John) | **43.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 0.50 | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 08:30:00 | 0 | **Catherine Howard** | |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Stoner, Carol) | **7.50** | | | | | | | | | | | | |
| | Page Total | **274.30** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/11/2021 - 01/17/2021, Page 5**

| Project | Contractor | Sum | Mon 01/11/2021 | Tue 01/12/2021 | Wed 01/13/2021 | Thu 01/14/2021 | Fri 01/15/2021 | Sat 01/16/2021 | Sun 01/17/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 18:00:00 | 0.5 | **Catherine Howard** | 01/11 0.50 hrs On Break / Lunch |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2.5 | | 01/12 2.50 hrs On Break / Lunch |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 12:00:00 | 21:15:00 | 2.3 | | 01/13 2.30 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 13:00:00 | 21:40:00 | 1.8 | | 01/14 1.80 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 13:00:00 | 21:40:00 | 1.8 | | 01/15 1.80 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 10:20:00 | 21:00:00 | 2.8 | | 01/16 2.80 hrs On Break / Lunch |
| **Subtotal (Sullen, Michele)** | | **41.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 14:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 13:00:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| **Subtotal (Talley, Matthew)** | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 17:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.10 | 0 | 7.10 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 18:12:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:36:00 | 18:36:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 09:36:00 | 18:06:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 09:12:00 | 17:30:00 | 0 | | |
| | | 3.70 | 0 | 0 | 0 | 0 | 0 | 3.70 | 0 | 13:54:00 | 19:30:00 | 0 | | |
| **Subtotal (Terry, John)** | | **42.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 11:00:00 | 18:45:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| **Subtotal (Valandingham, Emily)** | | **43.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| **Subtotal (Williams, Thomas)** | | **59.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 07:00:00 | 19:30:00 | 0 | | |
| **Subtotal (Wilson, Donald)** | | **59.50** | | | | | | | | | | | | |
| **Page Total** | | **286.40** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/11/2021 - 01/17/2021, Page 6**

| Project | Contractor | Sum | Mon 01/11/2021 | Tue 01/12/2021 | Wed 01/13/2021 | Thu 01/14/2021 | Fri 01/15/2021 | Sat 01/16/2021 | Sun 01/17/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | **Catherine Howard** | 01/11 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/12 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/13 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/14 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 20:00:00 | 2 | | 01/15 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:30:00 | 21:00:00 | 2.5 | | 01/16 2.50 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 4.20 | 4.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 14:48:00 | 2.6 | **Catherine Howard** | 01/11 0.80 hrs Mandatory Security Training |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 17:12:00 | 0.8 | | 01/11 2.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:54:00 | 17:24:00 | 1 | | 01/12 0.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:00:00 | 17:18:00 | 1.6 | | 01/13 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 06:54:00 | 15:54:00 | 1 | | |
| | | | | | | | | | | | | | | 01/15 1.00 hrs On Break / Lunch |
| | **Subtotal (Yohey, Nathan)** | **39.20** | | | | | | | | | | | | |
| | **Page Total** | **99.20** | | | | | | | | | | | | |
| | **Overall Total** | **1555.50** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/18/2021 - 01/24/2021, Page 1**

| Project | Contractor | Sum | Mon 01/18/2021 | Tue 01/19/2021 | Wed 01/20/2021 | Thu 01/21/2021 | Fri 01/22/2021 | Sat 01/23/2021 | Sun 01/24/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Andress, Louisa | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 19:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:24:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:42:00 | 18:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:24:00 | 18:24:00 | 0 | | |
| | | 2.60 | 0 | 0 | 0 | 0 | 0 | 2.60 | 0 | 08:42:00 | 11:18:00 | 0 | | |
| | Subtotal (Andress, Louisa) | **40.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Barnes, Debora | 10.20 | 10.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 19:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:12:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:36:00 | 17:12:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:24:00 | 17:54:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 4.20 | 0 | 0 | 08:42:00 | 12:54:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **41.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Bradigan, Brian | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45:00 | 16:08:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 06:45:00 | 15:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:45:00 | 16:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:39:00 | 14:39:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:41:00 | 14:41:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 07:02:00 | 09:02:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | **42.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Brown, Chris | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:33:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Brown, Chris) | **49.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Colebrook, Mary | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 18:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 09:48:00 | 17:42:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 14:42:00 | 21:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 11:24:00 | 19:00:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 2.30 | 0 | 11:36:00 | 13:54:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | **32.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Conrad, Josef | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 16:00:00 | 0 | **Catherine Howard** | 01/19 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 19:10:00 | 1 | | 01/20 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:10:00 | 19:00:00 | 0.8 | | 01/21 2.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:50:00 | 19:20:00 | 2.5 | | 01/22 1.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08:50:00 | 19:20:00 | 1 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 08:40:00 | 15:40:00 | 0 | | |
| | Subtotal (Conrad, Josef) | **52.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | De Caris, Mario | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:20:00 | 18:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:15:00 | 20:25:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:27:00 | 18:55:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 09:00:00 | 15:45:00 | 0 | | |
| | Subtotal (De Caris, Mario) | **46.00** | | | | | | | | | | | | |
| | Page Total | **303.60** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/18/2021 - 01/24/2021, Page 2

| Project | Contractor | Sum | Mon 01/18/2021 | Tue 01/19/2021 | Wed 01/20/2021 | Thu 01/21/2021 | Fri 01/22/2021 | Sat 01/23/2021 | Sun 01/24/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:25:00 | 21:00:00 | 0 | **Catherine Howard** | 01/20 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:45:00 | 20:55:00 | 0 | | 01/21 8.20 hrs Document Review |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 10:55:00 | 20:55:00 | 0 | | 01/22 10.00 hrs Document Review |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:55:00 | 20:57:00 | 0 | | 01/23 9.00 hrs Document Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 07:43:00 | 18:15:00 | 0 | | 01/24 1.00 hrs Document Review |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00 | 19:50:00 | 20:50:00 | 0 | | |
| | Subtotal (Ehrbar, Kurt) | 45.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 16:54:00 | 0.6 | **Catherine Howard** | 01/19 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 16:18:00 | 0.6 | | 01/20 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 16:36:00 | 0.6 | | 01/21 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:42:00 | 17:00:00 | 0.6 | | 01/22 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 09:45:00 | 20:45:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 10:20:00 | 18:30:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 09:00:00 | 16:35:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 25.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 11:48:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 13:30:00 | 21:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 0 | 0 | 8.80 | 0 | 11:42:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 42.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | **Catherine Howard** | 01/21 0.50 hrs Administrative Time - Security Training |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:48:00 | 17:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 08:24:00 | 17:42:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 08:26:00 | 17:36:00 | 0 | | |
| | | 5.40 | 0 | 0 | 0 | 0 | 0 | 5.40 | 0 | 07:03:00 | 13:06:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 34.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.80 | 0 | 0 | 6.80 | 0 | 0 | 0 | 0 | 07:00:00 | 14:30:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 07:00:00 | 14:30:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 29.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:50:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.10 | 0 | 0 | 6.10 | 0 | 0 | 0 | 0 | 01:49:00 | 11:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 17:20:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:04:00 | 17:33:00 | 0 | | |
| | Subtotal (Innes, Linda) | 30.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 08:49:00 | 17:59:00 | 1 | **Catherine Howard** | 01/19 1.00 hrs On Break / Lunch |
| | | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 10:42:00 | 20:58:00 | 1.2 | | 01/20 1.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:21:00 | 20:22:00 | 1.1 | | 01/21 1.10 hrs On Break / Lunch |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 08:31:00 | 15:41:00 | 1.8 | | 01/22 1.80 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 32.70 | | | | | | | | | | | | |
| | Page Total | 271.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/18/2021 - 01/24/2021, Page 3**

| Project | Contractor | Sum | Mon 01/18/2021 | Tue 01/19/2021 | Wed 01/20/2021 | Thu 01/21/2021 | Fri 01/22/2021 | Sat 01/23/2021 | Sun 01/24/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee (QC)** | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:24:00 | 17:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:12:00 | 15:42:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 13:24:00 | 17:54:00 | 0 | **Catherine Howard** | 01/19 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:54:00 | 0.8 | | 01/20 3.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 20:24:00 | 3.1 | | 01/21 7.00 hrs Security Training. |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 6.1 | | 01/21 6.10 hrs On Break / Lunch |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 07:00:00 | 21:00:00 | 6.1 | | 01/22 0.50 hrs Security Training. |
| | | 3.20 | 0 | 0 | 0 | 0 | 0 | 3.20 | 0 | 13:12:00 | 16:24:00 | 0 | | 01/22 6.10 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 43.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 19:20:00 | 1 | **Catherine Howard** | 01/18 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/19 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:55:00 | 2 | | 01/20 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/21 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/22 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 1 | | 01/23 1.00 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:05:00 | 1.2 | **Catherine Howard** | 01/19 1.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 20:51:00 | 2.5 | | 01/20 2.50 hrs On Break / Lunch |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0.8 | | 01/21 0.80 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 10:30:00 | 18:15:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 11:18:00 | 14:18:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:48:00 | 18:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:36:00 | 18:30:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 1.00 | 0 | 0 | 08:12:00 | 09:12:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 08:18:00 | 21:00:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 36.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 13:00:00 | 18:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 0 | 9.30 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 31.80 | | | | | | | | | | | | |
| | Page Total | 282.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/18/2021 - 01/24/2021, Page 4**

| Project | Contractor | Sum | Mon 01/18/2021 | Tue 01/19/2021 | Wed 01/20/2021 | Thu 01/21/2021 | Fri 01/22/2021 | Sat 01/23/2021 | Sun 01/24/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:45:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:45:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:45:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:30:00 | 20:15:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 8.70 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 12:20:00 | 21:00:00 | 0 | **Catherine Howard** | 01/19 2.00 hrs On Break / Lunch |
| | | 3.30 | 0 | 3.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 16:20:00 | 2 | | 01/23 2.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 15:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 0 | 5.20 | 0 | 13:30:00 | 21:00:00 | 2.3 | | |
| | Subtotal (Shia, Johnna) | 42.70 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:10:00 | 0 | **Catherine Howard** | 01/19 6.10 hrs document review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:20:00 | 0 | | 01/20 9.00 hrs document review |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 07:00:00 | 18:20:00 | 0 | | 01/21 8.40 hrs document review |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 07:00:00 | 14:40:00 | 0 | | 01/22 5.50 hrs document review |
| | | 3.30 | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 07:40:00 | 11:00:00 | 0 | | 01/23 3.30 hrs document review |
| | Subtotal (Snopek, Aaron) | 32.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:45:00 | 17:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 32.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:40:00 | 21:00:00 | 2.3 | **Catherine Howard** | 01/19 2.30 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 09:30:00 | 16:30:00 | 2 | | 01/20 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 2.5 | | 01/21 2.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:30:00 | 21:00:00 | 2.5 | | 01/22 2.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 10:20:00 | 21:30:00 | 2.3 | | 01/23 2.30 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 38.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.30 | 0 | 0 | 5.30 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 08:30:00 | 20:00:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 34.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Tavaglione, Barbara | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 20:45:00 | 0 | **Catherine Howard** | 01/19 10.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:15:00 | 0 | | 01/20 10.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:15:00 | 20:45:00 | 0 | | 01/21 10.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 20:30:00 | 0 | | 01/22 10.00 hrs First Level Review |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 09:00:00 | 15:30:00 | 0 | | 01/23 5.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 45.00 | | | | | | | | | | | | |
| | **Page Total** | 285.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/18/2021 - 01/24/2021, Page 5**

| Project | Contractor | Sum | Mon 01/18/2021 | Tue 01/19/2021 | Wed 01/20/2021 | Thu 01/21/2021 | Fri 01/22/2021 | Sat 01/23/2021 | Sun 01/24/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 10:42:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 11:24:00 | 20:48:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 11:00:00 | 19:36:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 12:42:00 | 16:42:00 | 0 | | |
| | Subtotal (Terry, John) | 36.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 16:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 07:30:00 | 19:40:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:06:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 57.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:30:00 | 3 | **Catherine Howard** | 01/19 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 20:30:00 | 3 | | 01/20 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/21 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/22 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 20:30:00 | 1.5 | | 01/23 1.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 06:54:00 | 15:36:00 | 1 | **Catherine Howard** | 01/18 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 1 | | 01/19 1.00 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 07:48:00 | 16:36:00 | 1 | | 01/20 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 16:30:00 | 1 | | 01/21 1.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | 40.00 | | | | | | | | | | | | |
| | Page Total | 283.40 | | | | | | | | | | | | |
| | Overall Total | 1426.60 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/25/2021 - 01/31/2021, Page 1

| Project | Contractor | Sum | Mon 01/25/2021 | Tue 01/26/2021 | Wed 01/27/2021 | Thu 01/28/2021 | Fri 01/29/2021 | Sat 01/30/2021 | Sun 01/31/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 9.60 | 9.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:54:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 18:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 17:54:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:12:00 | 19:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:12:00 | 18:42:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 49.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:48:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:36:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:06:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:18:00 | 17:42:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:06:00 | 12:06:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 14:48:00 | 0 | Jacy Schoen | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 14:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:45:00 | 14:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:33:00 | 14:33:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:32:00 | 14:32:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Jacy Schoen | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:31:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:44:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | | |
| | Subtotal (Brown, Chris) | 50.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 20:24:00 | 0 | Jacy Schoen | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 10:24:00 | 18:18:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:06:00 | 15:00:00 | 0 | | |
| | | 3.10 | 0 | 0 | 0 | 3.10 | 0 | 0 | 0 | 09:54:00 | 13:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 10:18:00 | 12:18:00 | 0 | | |
| | | 0.20 | 0 | 0 | 0 | 0 | 0 | 0.20 | 0 | 10:48:00 | 11:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 29.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:40:00 | 1.2 | Jacy Schoen | 01/25 1.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:40:00 | 19:50:00 | 1.2 | | 01/26 1.20 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:05:00 | 18:45:00 | 2.2 | | 01/27 2.20 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:45:00 | 19:50:00 | 2.6 | | 01/28 2.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:55:00 | 20:00:00 | 3.1 | | 01/29 3.10 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 08:20:00 | 19:15:00 | 3.4 | | 01/30 3.40 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 54.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:20:00 | 0 | Jacy Schoen | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 18:35:00 | 0 | | |
| | | 9.40 | 0 | 0 | 9.40 | 0 | 0 | 0 | 0 | 08:45:00 | 18:30:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 08:20:00 | 18:15:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 0 | 9.70 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 09:30:00 | 12:45:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 50.00 | | | | | | | | | | | | |
| | Page Total | 312.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/25/2021 - 01/31/2021, Page 2**

| Project | Contractor | Sum | Mon 01/25/2021 | Tue 01/26/2021 | Wed 01/27/2021 | Thu 01/28/2021 | Fri 01/29/2021 | Sat 01/30/2021 | Sun 01/31/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 21:00:00 | 0 | **Jacy Schoen** | 01/25 9.20 hrs Document Review |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 11:52:00 | 21:00:00 | 0 | | 01/26 7.50 hrs Document Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:30:00 | 20:45:00 | 0 | | 01/27 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 0 | | 01/28 8.00 hrs Document Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 20:48:00 | 0 | | 01/29 9.00 hrs Document Review |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 15:00:00 | 21:00:00 | 0 | | 01/30 4.50 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 46.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:24:00 | 0.6 | **Jacy Schoen** | 01/25 0.80 hrs administrative - security training |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | | 01/25 0.60 hrs On Break / Lunch |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 07:48:00 | 16:30:00 | 0.6 | | 01/26 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | | 01/27 0.60 hrs On Break / Lunch |
| | | 5.20 | 0 | 0 | 0 | 0 | 5.20 | 0 | 0 | 08:00:00 | 15:24:00 | 4.4 | | 01/28 0.60 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 08:30:00 | 12:00:00 | 0 | | |
| | Subtotal (Flinn, Thomas) | 41.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 4.60 | 4.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 19:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 3.50 | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:15:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 09:15:00 | 17:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 09:30:00 | 18:45:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 11:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 27.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 14:36:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 14:12:00 | 21:00:00 | 0 | | |
| | | 9.90 | 0 | 0 | 9.90 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 08:00:00 | 19:48:00 | 0 | | |
| | | 5.70 | 0 | 0 | 0 | 0 | 0 | 5.70 | 0 | 08:42:00 | 20:30:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 37.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 16:54:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:36:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:44:00 | 17:12:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:18:00 | 17:18:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 07:06:00 | 11:36:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 44.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 5.80 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:08:00 | 19:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:35:00 | 17:35:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:02:00 | 17:02:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 39.40 | | | | | | | | | | | | |
| | Page Total | 235.60 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/25/2021 - 01/31/2021, Page 3

| Project | Contractor | Sum | Mon 01/25/2021 | Tue 01/26/2021 | Wed 01/27/2021 | Thu 01/28/2021 | Fri 01/29/2021 | Sat 01/30/2021 | Sun 01/31/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:20:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:26:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:23:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 07:00:00 | 16:48:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Innes, Linda) | 41.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:11:00 | 21:00:00 | 7.3 | **Jacy Schoen** | 01/25 7.30 hrs On Break / Lunch |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:35:00 | 18:59:00 | 3.2 | | 01/26 3.20 hrs On Break / Lunch |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 11:30:00 | 20:58:00 | 1.9 | | 01/27 1.90 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:13:00 | 20:51:00 | 0.6 | | 01/28 0.60 hrs On Break / Lunch |
| | | 5.20 | 0 | 0 | 0 | 0 | 5.20 | 0 | 0 | 08:28:00 | 17:37:00 | 4 | | 01/29 4.00 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 37.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:48:00 | 0 | **Jacy Schoen** | 01/25 0.50 hrs Security Training |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:06:00 | 0 | | |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 08:48:00 | 17:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 08:18:00 | 18:24:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 07:00:00 | 15:12:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 39.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 07:00:00 | 14:36:00 | 0 | | |
| | Subtotal (Light, Ron) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 20:36:00 | 3.3 | **Jacy Schoen** | 01/25 3.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:42:00 | 0.6 | | 01/26 0.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 01/27 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 19:18:00 | 2.2 | | 01/28 2.20 hrs On Break / Lunch |
| | | 1.60 | 0 | 0 | 0 | 0 | 1.60 | 0 | 0 | 14:42:00 | 20:12:00 | 3.9 | | 01/29 3.90 hrs On Break / Lunch |
| | | 3.90 | 0 | 0 | 0 | 0 | 0 | 3.90 | 0 | 13:42:00 | 17:36:00 | 0 | | |
| | Subtotal (Lindenbaum, Kyle) | 45.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | **Jacy Schoen** | 01/25 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/26 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/27 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/28 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/29 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 1 | | 01/30 1.00 hrs On Break / Lunch |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 20:10:00 | 1.5 | **Jacy Schoen** | 01/25 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:40:00 | 0.8 | | 01/26 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:06:00 | 20:45:00 | 2.8 | | 01/27 2.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:51:00 | 1.5 | | 01/28 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:00:00 | 21:00:00 | 4.1 | | 01/29 4.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:30:00 | 19:40:00 | 1.3 | | 01/30 1.30 hrs On Break / Lunch |
| | Subtotal (Murray, Christopher) | 59.00 | | | | | | | | | | | | |
| | Page Total | 323.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/25/2021 - 01/31/2021, Page 4

| Project | Contractor | Sum | Mon 01/25/2021 | Tue 01/26/2021 | Wed 01/27/2021 | Thu 01/28/2021 | Fri 01/29/2021 | Sat 01/30/2021 | Sun 01/31/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Norcross, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 19:00:00 | 0 | **Jacy Schoen** | 01/28 6.70 hrs Administrative Security Training |
| | | 5.80 | 0 | 5.80 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 13:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 18:48:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:42:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:42:00 | 19:30:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 45.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Nothstine, Lynne** | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 12:15:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 10:00:00 | 20:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 40.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:30:00 | 0 | **Jacy Schoen** | 01/25 0.50 hrs Security Training. |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:45:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 19:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 59.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 1.5 | **Jacy Schoen** | 01/25 1.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 12:30:00 | 21:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 11:50:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 34.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:35:00 | 0 | **Jacy Schoen** | 01/25 7.50 hrs document review |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:05:00 | 0 | | 01/26 6.50 hrs document review |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 18:05:00 | 0 | | 01/27 8.50 hrs document review |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 07:00:00 | 11:00:00 | 0 | | 01/28 4.00 hrs document review |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 08:05:00 | 15:20:00 | 0 | | 01/30 5.50 hrs document review |
| | Subtotal (Snopek, Aaron) | 34.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | 43.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Sullen, Michele** | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:30:00 | 2.5 | **Jacy Schoen** | 01/25 2.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2 | | 01/26 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 4 | | 01/27 4.00 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 8.80 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 3.8 | | 01/28 3.80 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 16:15:00 | 21:30:00 | 1.8 | | 01/29 1.80 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 0 | 0 | 7.30 | 0 | 13:15:00 | 21:30:00 | 1.1 | | 01/30 1.10 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 42.60 | | | | | | | | | | | | |
| | Page Total | 299.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/25/2021 - 01/31/2021, Page 5**

| Project | Contractor | Sum | Mon 01/25/2021 | Tue 01/26/2021 | Wed 01/27/2021 | Thu 01/28/2021 | Fri 01/29/2021 | Sat 01/30/2021 | Sun 01/31/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:12:00 | 18:42:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 48.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Jacy Schoen** | 01/25 9.00 hrs First Level Review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | 01/26 9.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | 01/27 8.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 19:30:00 | 0 | | 01/28 10.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 19:30:00 | 0 | | 01/29 10.00 hrs First Level Review |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 09:30:00 | 15:30:00 | 0 | | 01/30 4.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 20:36:00 | 0 | **Jacy Schoen** | 01/25 0.50 hrs Administrative/Training |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 20:24:00 | 0 | | |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 10:54:00 | 20:06:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 11:00:00 | 20:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 12:30:00 | 19:00:00 | 0 | | |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 4.80 | 0 | 13:42:00 | 21:00:00 | 0 | | |
| | Subtotal (Terry, John) | 44.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:56:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Jacy Schoen** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.5 | **Jacy Schoen** | 01/25 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/26 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/27 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 01/28 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 20:00:00 | 2 | | 01/29 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 19:30:00 | 0.5 | | 01/30 0.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 60.00 | | | | | | | | | | | | |
| | Page Total | 322.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 01/25/2021 - 01/31/2021, Page 6**

| Project | Contractor | Sum | Mon 01/25/2021 | Tue 01/26/2021 | Wed 01/27/2021 | Thu 01/28/2021 | Fri 01/29/2021 | Sat 01/30/2021 | Sun 01/31/2021 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 1 | **Jacy Schoen** | 01/25 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/26 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 01/27 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 06:54:00 | 17:54:00 | 2 | | 01/28 2.00 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:30:00 | 12:30:00 | 0 | | |
| Subtotal (Yohey, Nathan) | | 44.00 | | | | | | | | | | | | |
| Page Total | | 44.00 | | | | | | | | | | | | |
| Overall Total | | 1537.00 | | | | | | | | | | | | |



# Invoice

**Invoice No:** 1108738

**Invoice Date:** 1/13/2021
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|---|---|---|---|---|---|---|
| 2020-89913 | Dr. Craig Landau | 11/24/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 390 | $3,003.00 |
| Rough Draft of Transcript | 390 | $585.00 |
| Realtime Text Stream - Remote Connection X 2 | 390 | $1,170.00 |
| Realtime Connectivity Fee - Per User | 2 | $350.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 314 | $298.30 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 8 | $1,000.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 1108738

**Invoice Date:** 1/13/2021
**Payment Terms:** Due on Receipt

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $6,479.80

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $6,479.80

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-89913

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $6,479.80 |
| **After 2/12/2021 Pay** | $6,577.00 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



# Invoice

**Invoice No:** 1108901

**Invoice Date:** 1/13/2021
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|---|---|---|---|---|---|---|
| 2020-92048 | Robin Abrams | 11/20/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 384 | $2,956.80 |
| Rough Draft of Transcript | 384 | $576.00 |
| Realtime Text Stream - Remote Connection X 3 | 384 | $1,728.00 |
| Realtime Connectivity Fee - Per User | 3 | $525.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 327 | $310.65 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| Reporter Appearance Fee - After Hours | 2 | $110.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 9 | $1,125.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 1108901

**Invoice Date:** 1/13/2021
**Payment Terms:** Due on Receipt

**Memo:**
Concluding at 6:47 PM

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $7,404.95

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $7,404.95

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-92048

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $7,404.95 |
| **After 2/12/2021 Pay** | $7,516.02 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



**OCEAN TOMO** ®

INTELLECTUAL CAPITAL EQUITY ®

February 10, 2021


<u>VIA EMAIL</u>

Arik Preis
Akin Gump Strauss Hauer & Feld
One Bryant Park
New York, NY 10036

> Re:   *In re Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*
> *Confidential*

Dear Mr. Preis:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period January 1 to January 31, 2021.  If you have any questions or concerns, please do not hesitate to call.


Sincerely,

Robert M. Hess

200 W. Madison Street, Suite 3700
Chicago, IL  60606
312.327.4400
www.oceantomo.com



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:          January 31, 2021

Invoice No.:           OCO-05-99 / 1-21

To:                    Arik Preis
                       Akin Gump Strauss Hauer & Feld
                       One Bryant Park
                       New York, NY 10036

RE:                    *Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

---

Billing for professional services rendered in the above referenced matter for
the period January 1 through January 31, 2021                         $        14,954

Out-of-Pocket Expenses                                                $             0

Total                                                                 $        14,954

*Please remit payment to:*
**Send ACH/Wires to:**
First Midwest Bank
8750 W. Bryn Mawr, Suite 1300
Chicago, IL 60631

**For Credit to:**
Ocean Tomo, LLC
ABA/Routing # 071901604
Account # 8100291437

*Payment Terms:  Net 60 days*
*Any questions please contact accounting@oceantomo.com*



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

### SUMMARY OF PROFESSIONAL TIME

| Professional | Rate | | Hours | Total | |
|---|---|---|---|---|---|
| Bob Hess | $ | 545 | 0.50 | $ | 272 |
| Robert McSorley | $ | 525 | 17.00 | $ | 8,925 |
| Dan Principe | $ | 235 | 24.50 | $ | 5,757 |
| | | | | $ | 14,954 |

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense | Total |
|---|---|
| Transportation | |
| Hotel | |
| Total | $    - |



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

**DETAIL OF PROFESSIONAL TIME**

1.    Research license agreements with relatively lower royalty rates

2.    Review license agreements with substantial milestone payments

3.    Draft and revise our research methodologies and preliminary observations

4.    Review IAC sales and royalty data and reconcile to Alix Partners report

5.    Review and evaluate 2012 KMPG Report re: Profitability and royalty rates

6.    Internal meetings, case management, and administration