AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- :
                                                               :
In re:                                                         :     Chapter 11
                                                               :
PURDUE PHARMA L.P., *et al*.,                                  :     Case No. 19-23649 (RDD)
                                                               :
                              Debtors.[1]                      :     (Jointly Administered)
                                                               :
-------------------------------------------------------------- :

**ELEVENTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | January 1, 2021 – January 31, 2021 |
| **Total Fees Incurred** | $1,110,742.00 |
| **20% Holdback** | $222,148.40 |
| **Total Fees Less 20% Holdback** | $888,593.60 |
| **Total Expenses Incurred** | $70.00 |
| **Total Fees and Expenses Requested** | $1,110,812.00 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Eleventh Monthly Fee Statement") covering the period from January 1, 2021 through and including January 31, 2021 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Eleventh Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $1,110,742.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $70.00 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the

Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.    Notice of this Eleventh Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

3

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Eleventh Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than March 26, 2021 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Eleventh Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Eleventh Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eleventh Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: March 12, 2021          **AKIN GUMP STRAUSS HAUER & FELD LLP**
New York, New York

/s/      Arik Preis
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- *and* –

**COLE SCHOTZ P.C.**
Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

## Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $645.00 | 16.8 | $10,836.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $655.00 | 97.1 | $63,600.50 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $620.00 | 57.9 | $35,898.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $520.00 | 63.5 | $33,020.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $640.00 | 46.3 | $29,632.00 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $635.00 | 7.3 | $4,635.50 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 113.3 | $67,980.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $590.00 | 76.5 | $45,135.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 51.7 | $32,312.50 |
| Adam J. Sklar | 1996 | Member (Litigation) (since 2009) | $635.00 | 68.3 | $43,370.50 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 96.4 | $63,142.00 |
| David A. Rubenstein | 1994 | Member (Real Estate) (since 2015) | $600.00 | 49.5 | $29,700.00 |
| Donald A. Ottaunick | 1984 | Member (Litigation) | $735.00 | 161.1 | $118,408.50 |

| | | (since 2000) | | | |
|---|---|---|---|---|---|
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 35.7 | $22,312.50 |
| Carl Rizzo | 1987 | Member (Litigation) (since 2007) | $625.00 | 17.4 | $10,875.00 |
| Christopher Gagic | 1997 | Member (Tax, Trust & Estates) (since 2018) | $515.00 | 133.9 | $68,958.50 |
| Jan A. Lewis | 1983 | Member (Real Estate) (since 1998) | $600.00 | 40.4 | $24,240.00 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2013) | $630.00 | 7.2 | $4,536.00 |
| Eric J. Reisman | 2010 | Member (Real Estate) (since 2021) | $400.00 | 24.0 | $9,600.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $570.00 | 122.1 | $69,597.00 |
| Geoffrey N. Weinstein | 1999 | Special Counsel (Tax, Trust & Estates) (since 2011) | $495.00 | 9.0 | $4,455.00 |
| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $375.00 | 73.9 | $27,712.50 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $315.00 | 100.9 | $31,783.50 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $360.00 | 96.2 | $34,632.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $295.00 | 43.0 | $12,685.00 |
| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $360.00 | 8.3 | $2,988.00 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $310.00 | 41.1 | $12,741.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $285.00 | 107.5 | $30,637.50 |

| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 52.5 | $18,900.00 |
|---|---|---|---|---|---|
| Perri Hom | 2016 | Associate (Environmental) (since 2019) | $405.00 | 12.6 | $5,103.00 |
| Ian R. Phillips | 2015 | Associate (Litigation) (since 2016) | $360.00 | 5.6 | $2,016.00 |
| Marian Bekheet | 2015 | Associate (Tax, Trust & Estates) (since 2019) | $350.00 | 86.3 | $30,205.00 |
| Phillip R. Hirschfeld | 2011 | Associate (Tax, Trust & Estates) (since 2017) | $435.00 | 36.5 | $15,877.50 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 35.9 | $8,077.50 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 20.0 | $4,500.00 |
| Jack Dougherty | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 18.2 | $4,095.00 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 75.4 | $16,965.00 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 49.7 | $11,182.50 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 71.2 | $16,020.00 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 55.4 | $12,465.00 |
| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 27.9 | $6,277.50 |
| Lauren McNamara | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 8.5 | $1,912.50 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $315.00 | 12.5 | $3,937.50 |

3

| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $280.00 | 27.8 | $7,784.00 |
|---|---|---|---|---|---|
| **TOTAL** | | | | **2,362.3** | **$1,110,742.00** |

## <u>EXHIBIT B</u>

### COMPENSATION BY PROJECT CATEGORY
### <u>JANUARY 1, 2021 THROUGH JANUARY 31, 2021</u>

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Committee Matters and Creditor Meetings | 10.8 | $6,942.00 |
| Creditor Inquiries | 1.1 | $709.50 |
| Document Review/Committee Investigation | 2,321.0 | $1,088,187.50 |
| Litigation/Gen. (Except Automatic Stay Relief) | 11.5 | $7,482.50 |
| Fee Application Matters/Objections | 17.9 | $7,420.50 |
| **TOTAL** | **2,362.3** | **$1,110,742.00** |

**EXHIBIT C**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

| | |
|---|---|
| Invoice Date: | February 9, 2021 |
| Invoice Number: | 882689 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2021

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **10.80** | **6,942.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/01/21 | JRA | REVIEW A. PREIS UCC UPDATE AND REVISED SETTLEMENT TERM SHEET | 0.40 | 258.00 |
| 01/04/21 | PJR | CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE LITIGATION UPDATE AND OPEN NEGOTIATION POINTS | 1.30 | 832.00 |
| 01/04/21 | PJR | REVIEW AND ANALYZE COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.30 | 192.00 |
| 01/04/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 1.20 | 774.00 |
| 01/04/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: COMMITTEE UPDATE AND OPEN ISSUES | 0.10 | 64.00 |
| 01/06/21 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.10 | 64.00 |
| 01/06/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 01/07/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 0.50 | 322.50 |
| 01/07/21 | PJR | CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.50 | 320.00 |
| 01/08/21 | JRA | REVIEW UCC UPDATE MATERIALS AND A. PREIS UCC UPDATE EMAIL | 0.40 | 258.00 |
| 01/11/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, A. PREIS, L. SZLEZINGER AND UCC MEMBERS | 0.60 | 387.00 |
| 01/11/21 | PJR | ATTEND CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.70 | 448.00 |
| 01/16/21 | JRA | EMAIL WITH A. PREIS RE NEXT COMMITTEE CALL AND COMMITTEE UPDATE | 0.10 | 64.50 |
| 01/18/21 | JRA | PARITCIPATE IN UCC UPDATE CALL WITH A. PREIS AND UCC MEMBERS | 0.50 | 322.50 |
| 01/18/21 | JRA | REVIEW A. PREIS UCC UPDATE MATERIALS | 0.20 | 129.00 |
| 01/18/21 | JRA | REVIEW A. PREIS UCC UPDATE | 0.20 | 129.00 |
| 01/18/21 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.50 | 320.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 882689 |
|---|---|---|
| | Client/Matter No. 60810-0001 | February 9, 2021 |
| | | Page 2 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/20/21 | JRA | REVIEW A. PREIS UCC UPDATE AND MATERIALS INCLUDED IN SAME | 0.30 | 193.50 |
| 01/25/21 | PJR | CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.50 | 320.00 |
| 01/25/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.50 | 322.50 |
| 01/25/21 | JRA | EMAILS WITH A. PREIS RE AGENDA FOR TODAY | 0.10 | 64.50 |
| 01/27/21 | PJR | ATTEND COMMITTEE CALL RE: CASE STATUS AND OPEN ISSUES | 0.80 | 512.00 |
| 01/27/21 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH UCC MEMBERS, A. PREIS, M. ATKINSON AND L. SZLEZINGER | 0.90 | 580.50 |

| **CREDITOR INQUIRIES** | | | **1.10** | **709.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/04/21 | JRA | RETURN BAR DATE INQUIRY CALL FROM CREDITOR | 0.30 | 193.50 |
| 01/06/21 | JRA | RETURN ADDITIONAL CREDITOR CALLS RE BAR DATE ISSUES | 0.40 | 258.00 |
| 01/18/21 | JRA | EMAILS WITH S. BRAUNER AND A. PREIS RE CREDITOR INQUIRY | 0.40 | 258.00 |

| **DOCUMENT REVIEW/COMMITEE INVESTIGATION** | | | **2,321.00** | **1,088,187.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/01/21 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 01/01/21 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 01/01/21 | GG | DOCUMENT REVIEW. | 3.00 | 1,710.00 |
| 01/01/21 | MEF | DOC REVIEW | 2.20 | 495.00 |
| 01/01/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 01/02/21 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 01/02/21 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 01/03/21 | DAO | REVIEW DOCUMENTS | 3.80 | 2,793.00 |
| 01/03/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 01/03/21 | GG | DOCUMENT REVIEW. | 2.90 | 1,653.00 |
| 01/03/21 | DYR | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 01/03/21 | PTS | DOCUMENT REVIEW | 0.70 | 157.50 |
| 01/03/21 | MYL | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 01/03/21 | MEF | DOC REVIEW | 3.70 | 832.50 |
| 01/04/21 | MXB | DOCUMENT REVIEW | 1.20 | 420.00 |
| 01/04/21 | JRM | WORK ON REPORTING, PRIORITIZATION OF REVIEW. | 1.80 | 1,179.00 |
| 01/04/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 01/04/21 | JL | DRAFT E-MAIL TO JASON MELZER RE: STATUS RE: CODING. REVIEW E-MAIL FROM JASON MELZER RE: SAME. | 0.10 | 60.00 |
| 01/04/21 | CYG | DOCUMENT REVIEW. | 9.10 | 4,686.50 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  882689
         Client/Matter No. 60810-0001                                          February 9, 2021
                                                                                           Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/04/21 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 01/04/21 | AJS | DOCUMENT REVIEW. | 4.60 | 2,921.00 |
| 01/04/21 | DFB | DOCUMENT REVIEW. | 3.60 | 1,296.00 |
| 01/04/21 | JRM | ATTEND STANDING UCC CALL. | 1.30 | 851.50 |
| 01/04/21 | JRM | WORK WITH S. USATINE, I. JACOBS, C. GAGIC, D. BARONE RE REVIEW ISSUES. | 2.20 | 1,441.00 |
| 01/04/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.10 | 308.00 |
| 01/04/21 | PEP | DOCUMENT REVIEW | 0.70 | 217.00 |
| 01/04/21 | PTS | DOCUMENT REVIEW | 1.80 | 405.00 |
| 01/04/21 | JTS | DOCUMENT REVIEW | 5.30 | 1,669.50 |
| 01/04/21 | ZFA | DOCUMENT REVIEW | 2.20 | 495.00 |
| 01/04/21 | ASB | DOCUMENT REVIEW. | 7.40 | 2,664.00 |
| 01/04/21 | PRH | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 4.00 | 1,740.00 |
| 01/04/21 | NYD | DOCUMENT REVIEW | 5.20 | 1,482.00 |
| 01/04/21 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 01/04/21 | RAP | DOCUMENT REVIEW | 1.60 | 944.00 |
| 01/04/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/04/21 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 01/04/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.10 | 1,092.00 |
| 01/04/21 | GG | DOCUMENT REVIEW. | 6.30 | 3,591.00 |
| 01/04/21 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 01/04/21 | IRJ | CONTINUED DOCUMENT REVIEW FOR UCC INVESTIGATION | 0.70 | 206.50 |
| 01/04/21 | JMW | WORK ON DOCUMENT REVIEW | 5.20 | 3,224.00 |
| 01/04/21 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 2.90 | 652.50 |
| 01/04/21 | EJR | DOCUMENT REVIEW. | 5.50 | 2,200.00 |
| 01/04/21 | JZD | DOCUMENT REVIEW | 0.50 | 112.50 |
| 01/04/21 | RAP | DOCUMENT REVIEW | 2.90 | 1,711.00 |
| 01/04/21 | LWM | DOCUMENT REVIEW | 1.00 | 225.00 |
| 01/04/21 | MS | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/05/21 | AJS | DOCUMENT REVIEW. | 1.20 | 762.00 |
| 01/05/21 | RAP | DOCUMENT REVIEW | 1.30 | 767.00 |
| 01/05/21 | SMU | WORK ON SACKLER INVESTIGATION | 1.10 | 698.50 |
| 01/05/21 | JRM | QC REVIEW. | 2.40 | 1,572.00 |
| 01/05/21 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/05/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.90 | 4,740.00 |
| 01/05/21 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.70 | 458.50 |
| 01/05/21 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 01/05/21 | AJH | DOCUMENT REVIEW | 3.70 | 1,387.50 |
| 01/05/21 | DFB | DOCUMENT REVIEW. | 4.70 | 1,692.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | February 9, 2021 |
|     |                                           | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/05/21 | AJH | DOCUMENT REVIEW | 2.10 | 787.50 |
| 01/05/21 | MS | DOCUMENT REVIEW | 3.60 | 810.00 |
| 01/05/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY. | 0.10 | 60.00 |
| 01/05/21 | JTS | DOCUMENT REVIEW | 5.10 | 1,606.50 |
| 01/05/21 | GNW | PURDUE DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.20 | 594.00 |
| 01/05/21 | PK | REVIEW DOCUMENTS. | 2.50 | 1,562.50 |
| 01/05/21 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 01/05/21 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 01/05/21 | NYD | DOCUMENT REVIEW | 5.40 | 1,539.00 |
| 01/05/21 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 01/05/21 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 01/05/21 | LWM | DOCUMENT REVIEW | 3.40 | 765.00 |
| 01/05/21 | JRM | WORK ON REPORTING, PROJECT MANAGEMENT. | 2.20 | 1,441.00 |
| 01/05/21 | GG | DOCUMENT REVIEW. | 4.50 | 2,565.00 |
| 01/05/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 01/05/21 | PJR | REVIEW ANALYZE CASE MEMORANDUM RE: INVESTIGATION ISSUES | 0.50 | 320.00 |
| 01/05/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 01/05/21 | RAP | DOCUMENT REVIEW | 1.00 | 590.00 |
| 01/05/21 | JRM | WORK WITH M. BEKHEET, , P. PARRISH, L. MCNAMARRA, L. MANDUKE S. USATINE, K. PORTER RE REVIEW ISSUES. | 1.80 | 1,179.00 |
| 01/05/21 | CYG | DOCUMENT REVIEW. | 4.80 | 2,472.00 |
| 01/05/21 | LWM | DOCUMENT REVIEW | 2.60 | 585.00 |
| 01/05/21 | PEP | DOCUMENT REVIEW | 0.70 | 217.00 |
| 01/05/21 | IRJ | UCC DOCUMENT REVIEW. | 1.60 | 472.00 |
| 01/05/21 | RAP | DOCUMENT REVIEW | 2.60 | 1,534.00 |
| 01/05/21 | DAO | REVIEW DOCUMENTS | 7.00 | 5,145.00 |
| 01/05/21 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 01/05/21 | EJR | DOCUMENT REVIEW. | 3.40 | 1,360.00 |
| 01/05/21 | ASB | DOCUMENT REVIEW. | 7.30 | 2,628.00 |
| 01/05/21 | PEP | DOCUMENT REVIEW | 4.60 | 1,426.00 |
| 01/06/21 | JRA | CORRESPOND WITH J. MELZER AND A. CHRISTOPHER RE SACKLER INVESTIGATION ISSUES | 0.20 | 129.00 |
| 01/06/21 | AJH | DOCUMENT REVIEW | 0.70 | 262.50 |
| 01/06/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/06/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.50 | 2,700.00 |
| 01/06/21 | CYG | DOCUMENT REVIEW. | 8.20 | 4,223.00 |
| 01/06/21 | MEF | DOC REVIEW | 4.20 | 945.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 882689 |
|---|---|---|
| | Client/Matter No. 60810-0001 | February 9, 2021 |
| | | Page 5 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/06/21 | ASB | DOCUMENT REVIEW. | 7.70 | 2,772.00 |
| 01/06/21 | RAP | DOCUMENT REVIEW | 3.40 | 2,006.00 |
| 01/06/21 | GG | DOCUMENT REVIEW. | 6.10 | 3,477.00 |
| 01/06/21 | ACF | DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 01/06/21 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 01/06/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/06/21 | NYD | DOCUMENT REVIEW | 3.80 | 1,083.00 |
| 01/06/21 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 01/06/21 | IRJ | UCC DOCUMENT REVIEW. | 3.60 | 1,062.00 |
| 01/06/21 | JRM | WORK ON REPORTING. | 1.10 | 720.50 |
| 01/06/21 | JRM | WORK WITH L. MANDUKE, I. JACOBS, P. PARRISH, D. OTTAUNICK, K. PORTER, P. JOHNSON, A. HOROWITZ AND M. BEKHEET RE REVIEW ISSUES. | 2.30 | 1,506.50 |
| 01/06/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY. | 0.10 | 60.00 |
| 01/06/21 | JRM | QC REVIEW. | 1.80 | 1,179.00 |
| 01/06/21 | TML | DOC REVIEW | 4.20 | 945.00 |
| 01/06/21 | MEF | DOC REVIEW | 0.70 | 157.50 |
| 01/06/21 | PEP | DOCUMENT REVIEW | 5.50 | 1,705.00 |
| 01/06/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 01/06/21 | DAO | REVIEW DOCUMENTS | 8.00 | 5,880.00 |
| 01/06/21 | JTS | DOCUMENT REVIEW | 4.70 | 1,480.50 |
| 01/06/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.70 | 1,924.00 |
| 01/06/21 | MS | DOCUMENT REVIEW | 2.70 | 607.50 |
| 01/06/21 | DFB | DOCUMENT REVIEW. | 5.00 | 1,800.00 |
| 01/06/21 | JZD | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 01/06/21 | AJS | DOCUMENT REVIEW. | 2.80 | 1,778.00 |
| 01/06/21 | MEF | DOC REVIEW | 2.40 | 540.00 |
| 01/06/21 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/06/21 | RAP | DOCUMENT REVIEW | 0.80 | 472.00 |
| 01/06/21 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 01/06/21 | DYR | DOCUMENT REVIEW. | 4.20 | 2,520.00 |
| 01/06/21 | AJH | DOCUMENT REVIEW | 4.10 | 1,537.50 |
| 01/07/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/07/21 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 01/07/21 | MYL | DOCUMENT REVIEW | 3.20 | 720.00 |
| 01/07/21 | AJH | DOCUMENT REVIEW | 1.80 | 675.00 |
| 01/07/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/07/21 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | February 9, 2021       |
|     |                                           | Page 6                 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/07/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/07/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.50 | 5,100.00 |
| 01/07/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 01/07/21 | PEP | DOCUMENT REVIEW | 3.10 | 961.00 |
| 01/07/21 | NYD | DOCUMENT REVIEW | 5.20 | 1,482.00 |
| 01/07/21 | JMW | WORK ON DOCUMENT REVIEW | 4.20 | 2,604.00 |
| 01/07/21 | AJS | DOCUMENT REVIEW. | 1.80 | 1,143.00 |
| 01/07/21 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 01/07/21 | JRM | WORK WITH S. USATINE, K. PORTER, , D. OTTAUNICK, P. JOHNSON, A. RUBIN, L. MANDUKE, G. WEISNTEIN RE REVIEW ISSUES. | 2.90 | 1,899.50 |
| 01/07/21 | JZD | DOCUMENT REVIEW | 5.80 | 1,305.00 |
| 01/07/21 | JRM | REVIEW REPORTING. | 0.80 | 524.00 |
| 01/07/21 | DYR | DOCUMENT REVIEW. | 4.70 | 2,820.00 |
| 01/07/21 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 1.70 | 382.50 |
| 01/07/21 | ASB | DOCUMENT REVIEW. | 7.30 | 2,628.00 |
| 01/07/21 | PK | REVIEW DOCUMENTS. | 3.50 | 2,187.50 |
| 01/07/21 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 01/07/21 | JRM | QC REVIEW. | 2.20 | 1,441.00 |
| 01/07/21 | GG | DOCUMENT REVIEW. | 7.40 | 4,218.00 |
| 01/07/21 | DFB | DOCUMENT REVIEW. | 5.20 | 1,872.00 |
| 01/07/21 | IRJ | UCC DOCUMENT REVIEW. | 0.70 | 206.50 |
| 01/07/21 | RAP | DOCUMENT REVIEW | 2.10 | 1,239.00 |
| 01/07/21 | CYG | DOCUMENT REVIEW. | 7.90 | 4,068.50 |
| 01/07/21 | CAR | CONDUCT DOCUMENT REVIEW | 4.30 | 2,687.50 |
| 01/07/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY. | 0.10 | 60.00 |
| 01/07/21 | MEF | DOC REVIEW | 0.60 | 135.00 |
| 01/07/21 | RAP | DOCUMENT REVIEW | 1.00 | 590.00 |
| 01/07/21 | RAP | DOCUMENT REVIEW | 1.50 | 885.00 |
| 01/07/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.90 | 1,508.00 |
| 01/07/21 | AJH | DOCUMENT REVIEW | 2.50 | 937.50 |
| 01/07/21 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/07/21 | EJR | DOCUMENT REVIEW. | 3.10 | 1,240.00 |
| 01/07/21 | MS | DOCUMENT REVIEW | 2.40 | 540.00 |
| 01/07/21 | JTS | DOCUMENT REVIEW | 5.00 | 1,575.00 |
| 01/08/21 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.00 | 655.00 |
| 01/08/21 | HGB | DOCUMENT REVIEW | 0.50 | 112.50 |
| 01/08/21 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  882689
          Client/Matter No. 60810-0001                                                   February 9, 2021
                                                                                                    Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/08/21 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 01/08/21 | PJR | REVIEW MEMO AND CORRESPONDANCE RE: DOCUMENT REVIEW ISSUES | 0.60 | 384.00 |
| 01/08/21 | RAP | DOCUMENT REVIEW | 1.70 | 1,003.00 |
| 01/08/21 | RAP | DOCUMENT REVIEW | 1.30 | 767.00 |
| 01/08/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 01/08/21 | JTS | DOCUMENT REVIEW | 3.30 | 1,039.50 |
| 01/08/21 | PK | REVIEW DOCUMENTS. | 2.30 | 1,437.50 |
| 01/08/21 | ASB | DOCUMENT REVIEW. | 4.70 | 1,692.00 |
| 01/08/21 | TML | DOC REVIEW | 2.90 | 652.50 |
| 01/08/21 | EJR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.30 | 1,720.00 |
| 01/08/21 | DFB | DOCUMENT REVIEW. | 4.90 | 1,764.00 |
| 01/08/21 | RAP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.60 | 354.00 |
| 01/08/21 | DYR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.10 | 1,860.00 |
| 01/08/21 | PLH | DOCUMENT REVIEW | 4.70 | 1,903.50 |
| 01/08/21 | LWM | DOCUMENT REVIEW | 1.50 | 337.50 |
| 01/08/21 | CYG | DOCUMENT REVIEW. | 5.30 | 2,729.50 |
| 01/08/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.50 | 3,300.00 |
| 01/08/21 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/08/21 | JZD | DOCUMENT REVIEW | 3.90 | 877.50 |
| 01/08/21 | MYL | DOCUMENT REVIEW | 1.40 | 315.00 |
| 01/08/21 | IRJ | UCC DOCUMENT REVIEW. | 3.70 | 1,091.50 |
| 01/08/21 | AJH | DOCUMENT REVIEW | 3.20 | 1,200.00 |
| 01/08/21 | PK | REVIEW DOCUMENTS. | 2.70 | 1,687.50 |
| 01/08/21 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 01/08/21 | PK | REVIEW DOCUMENTS | 2.00 | 1,250.00 |
| 01/08/21 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 01/08/21 | PK | REVIEW DOCUMENTS. | 1.60 | 1,000.00 |
| 01/08/21 | RAP | DOCUMENT REVIEW | 3.30 | 1,947.00 |
| 01/08/21 | AJS | DOCUMENT REVIEW. | 4.90 | 3,111.50 |
| 01/08/21 | JRM | WORK ON REPORTING, PRIORITIZATION OF REVIEW BATCHES. | 1.70 | 1,113.50 |
| 01/08/21 | JRM | WORK WITH A. BROTMAN, R,. PELLIGRINO, A. CHRISTOPHER, P. HOM, A. SKLAR, H. BRESCIA, G. WEINSTEIN, P. JOHNSON, P. PARRISH, N. DLUGOSZ, J. WEISS, D. RUBENSTEIN, T. LUCIANO, M. LOVE, A. RABBANI, I. PHILLIPS RE REVIEW ISSUES. | 4.30 | 2,816.50 |
| 01/08/21 | PEP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 6.10 | 1,891.00 |
| 01/08/21 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 01/08/21 | DAO | REVIEW DOCUMENTS | 5.80 | 4,263.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 882689 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | February 9, 2021 |
|     |                                           | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/08/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 01/08/21 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,348.00 |
| 01/08/21 | NYD | DOCUMENT REVIEW | 5.60 | 1,596.00 |
| 01/08/21 | GG | DOCUMENT REVIEW. | 4.80 | 2,736.00 |
| 01/08/21 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.30 | 1,633.50 |
| 01/08/21 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.20 | 594.00 |
| 01/08/21 | SMU | WORK ON SACKLER INVESTIGATION | 0.60 | 381.00 |
| 01/08/21 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 01/08/21 | ACF | EMAILS RE: SACKLER WITH S. USATINE AND J. MELZER | 0.10 | 65.50 |
| 01/09/21 | ACF | DOCUMENT REVIEW | 5.60 | 3,668.00 |
| 01/09/21 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 01/09/21 | CYG | DOCUMENT REVIEW. | 1.80 | 927.00 |
| 01/09/21 | IRP | DOCUMENT REVIEW | 4.20 | 1,512.00 |
| 01/09/21 | DAO | REVIEW DOCUMENTS | 2.30 | 1,690.50 |
| 01/09/21 | GG | DOCUMENT REVIEW. | 3.10 | 1,767.00 |
| 01/09/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.40 | 728.00 |
| 01/09/21 | ACF | EMAILS RE: SACKLER OPEN ISSUES WITH J. MELZER | 0.20 | 131.00 |
| 01/10/21 | MYL | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 01/10/21 | DYR | DOCUMENT REVIEW. | 1.10 | 660.00 |
| 01/10/21 | MS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 01/10/21 | AJS | DOCUMENT REVIEW. | 1.20 | 762.00 |
| 01/10/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.00 | 1,800.00 |
| 01/10/21 | DAO | REVIEW DOCUMENTS | 3.20 | 2,352.00 |
| 01/11/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 01/11/21 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 01/11/21 | ACF | DOCUMENT REVIEW | 0.70 | 458.50 |
| 01/11/21 | JL | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 01/11/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.90 | 2,340.00 |
| 01/11/21 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 01/11/21 | DYR | DOCUMENT REVIEW. | 4.20 | 2,520.00 |
| 01/11/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 01/11/21 | ASB | DOCUMENT REVIEW. | 7.90 | 2,844.00 |
| 01/11/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 01/11/21 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/11/21 | PRH | REVIEW DOCUMENTS | 1.00 | 435.00 |
| 01/11/21 | AJH | DOCUMENT REVIEW | 5.10 | 1,912.50 |
| 01/11/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/11/21 | TML | DOC REVIEW | 4.10 | 922.50 |
| 01/11/21 | MS | DOCUMENT REVIEW | 2.30 | 517.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 882689 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 60810-0001              | February 9, 2021      |
|     |                                           | Page 9                |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 01/11/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/11/21 | NYD | DOCUMENT REVIEW | 7.80 | 2,223.00 |
| 01/11/21 | JTS | DOCUMENT REVIEW | 6.00 | 1,890.00 |
| 01/11/21 | DAO | REVIEW DOCUMENTS | 6.30 | 4,630.50 |
| 01/11/21 | DFB | DOCUMENT REVIEW. | 1.10 | 396.00 |
| 01/11/21 | JZD | DOCUMENT REVIEW | 1.50 | 337.50 |
| 01/11/21 | AJS | DOCUMENT REVIEW. | 4.40 | 2,794.00 |
| 01/11/21 | PEP | DOCUMENT REVIEW | 3.20 | 992.00 |
| 01/11/21 | GG | DOCUMENT REVIEW. | 5.40 | 3,078.00 |
| 01/11/21 | IRJ | UCC DOCUMENT REVIEW. | 3.60 | 1,062.00 |
| 01/11/21 | RAP | DOCUMENT REVIEW | 2.70 | 1,593.00 |
| 01/11/21 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/11/21 | EJR | DOCUMENT REVIEW. | 2.10 | 840.00 |
| 01/11/21 | CYG | DOCUMENT REVIEW. | 9.20 | 4,738.00 |
| 01/11/21 | RAP | DOCUMENT REVIEW | 1.60 | 944.00 |
| 01/11/21 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 1.90 | 427.50 |
| 01/11/21 | CAR | CONDUCT DOCUMENT REVIEW | 1.30 | 812.50 |
| 01/11/21 | SMU | WORK ON SACKLER INVESTIGATION | 0.50 | 317.50 |
| 01/11/21 | JRM | REPORTING, PRIORITIZATION OF BATCHES. | 2.20 | 1,441.00 |
| 01/11/21 | JRM | QC REVIEW. | 2.80 | 1,834.00 |
| 01/12/21 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.50 | 1,637.50 |
| 01/12/21 | AJS | DOCUMENT REVIEW. | 4.40 | 2,794.00 |
| 01/12/21 | DAO | REVIEW DOCUMENTS | 7.00 | 5,145.00 |
| 01/12/21 | DYR | DOCUMENT REVIEW. | 1.20 | 720.00 |
| 01/12/21 | ASB | DOCUMENT REVIEW. | 6.80 | 2,448.00 |
| 01/12/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.70 | 3,420.00 |
| 01/12/21 | DFB | DOCUMENT REVIEW. | 5.40 | 1,944.00 |
| 01/12/21 | WJP | DOCUMENT REVIEW | 2.20 | 1,375.00 |
| 01/12/21 | NYD | DOCUMENT REVIEW | 5.80 | 1,653.00 |
| 01/12/21 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 01/12/21 | ZFA | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.50 | 562.50 |
| 01/12/21 | JRM | QC REVIEW. | 3.30 | 2,161.50 |
| 01/12/21 | JRM | WORK WITH P. JOHNSON, D. OTTAUNICK, S. EPSTEIN, A. RUBIN P. REILLY RE REVIEW ISSUES. | 0.70 | 458.50 |
| 01/12/21 | RAP | DOCUMENT REVIEW | 2.10 | 1,239.00 |
| 01/12/21 | CYG | DOCUMENT REVIEW. | 6.10 | 3,141.50 |
| 01/12/21 | MS | DOCUMENT REVIEW | 2.50 | 562.50 |
| 01/12/21 | PK | REVIEW DOCUMENTS | 2.20 | 1,375.00 |
| 01/12/21 | RAP | DOCUMENT REVIEW | 0.60 | 354.00 |
| 01/12/21 | RAP | DOCUMENT REVIEW | 1.40 | 826.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
| | Client/Matter No. 60810-0001 | February 9, 2021 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/12/21 | AJH | DOCUMENT REVIEW | 3.40 | 1,275.00 |
| 01/12/21 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 01/12/21 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 01/12/21 | JTS | DOCUMENT REVIEW | 5.30 | 1,669.50 |
| 01/12/21 | WJP | DOCUMENT REVIEW | 0.60 | 375.00 |
| 01/12/21 | AJH | DOCUMENT REVIEW | 0.40 | 150.00 |
| 01/12/21 | PK | REVIEW DOCUMENTS. | 1.40 | 875.00 |
| 01/12/21 | IRJ | UCC DOCUMENT REVIEW. | 1.70 | 501.50 |
| 01/12/21 | ACF | DOCUMENT REVIEW | 0.60 | 393.00 |
| 01/12/21 | JMW | WORK ON DOCUMENT REVIEW | 3.60 | 2,232.00 |
| 01/12/21 | PEP | DOCUMENT REVIEW | 4.30 | 1,333.00 |
| 01/12/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/12/21 | JRM | CONTINUED WORK ON REPORTING FOR INVESTIGATION REVIEW | 0.60 | 393.00 |
| 01/12/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 01/12/21 | PJR | REVIEW AND ANALZE MEMORANDUMS AND CORRESPONDANCE RE: DOCUMENT REVIEW | 1.20 | 768.00 |
| 01/12/21 | GG | DOCUMENT REVIEW. | 5.20 | 2,964.00 |
| 01/12/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.10 | 1,092.00 |
| 01/12/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 01/13/21 | MXB | DOCUMENT REVIEW | 1.50 | 525.00 |
| 01/13/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 01/13/21 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 01/13/21 | JL | DOCUMENT REVIEW. | 4.00 | 2,400.00 |
| 01/13/21 | RAP | DOCUMENT REVIEW | 1.40 | 826.00 |
| 01/13/21 | PTS | DOCUMENT REVIEW | 1.30 | 292.50 |
| 01/13/21 | JRM | WORK WITH P. REILLY, N. SHANAHAN RE REVIEW ISSUES. | 0.60 | 393.00 |
| 01/13/21 | PJR | CONFERENCE WITH J. MELZER RE: DOCUMENT REVIEW ISSUES | 0.10 | 64.00 |
| 01/13/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/13/21 | WJP | DOCUMENT REVIEW | 1.20 | 750.00 |
| 01/13/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/13/21 | GG | DOCUMENT REVIEW. | 5.10 | 2,907.00 |
| 01/13/21 | RAP | DOCUMENT REVIEW | 1.50 | 885.00 |
| 01/13/21 | MYL | DOCUMENT REVIEW | 1.50 | 337.50 |
| 01/13/21 | AJH | CONTINUED DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.20 | 825.00 |
| 01/13/21 | DFB | DOCUMENT REVIEW. | 3.50 | 1,260.00 |
| 01/13/21 | PJR | DOCUMENT REVIEW | 3.70 | 2,368.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
|-----|-----|-----|
|  | Client/Matter No. 60810-0001 | February 9, 2021 |
|  |  | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/13/21 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 01/13/21 | AJS | DOCUMENT REVIEW. | 4.50 | 2,857.50 |
| 01/13/21 | DAO | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 6.80 | 4,998.00 |
| 01/13/21 | MS | DOCUMENT REVIEW | 1.70 | 382.50 |
| 01/13/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 01/13/21 | CYG | DOCUMENT REVIEW. | 7.60 | 3,914.00 |
| 01/13/21 | RAP | DOCUMENT REVIEW | 2.00 | 1,180.00 |
| 01/13/21 | AJH | DOCUMENT REVIEW | 0.80 | 300.00 |
| 01/13/21 | WJP | DOCUMENT REVIEW | 1.40 | 875.00 |
| 01/13/21 | DYR | DOCUMENT REVIEW. | 1.20 | 720.00 |
| 01/13/21 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 01/13/21 | NYD | DOCUMENT REVIEW | 6.10 | 1,738.50 |
| 01/13/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.70 | 4,620.00 |
| 01/13/21 | ASB | DOCUMENT REVIEW. | 3.90 | 1,404.00 |
| 01/13/21 | IRJ | UCC DOCUMENT REVIEW. | 2.10 | 619.50 |
| 01/13/21 | EJR | DOCUMENT REVIEW. | 2.20 | 880.00 |
| 01/13/21 | JTS | DOCUMENT REVIEW | 4.20 | 1,323.00 |
| 01/13/21 | AJH | DOCUMENT REVIEW | 1.80 | 675.00 |
| 01/13/21 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 01/13/21 | RAP | DOCUMENT REVIEW | 1.50 | 885.00 |
| 01/13/21 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/14/21 | CYG | DOCUMENT REVIEW. | 7.80 | 4,017.00 |
| 01/14/21 | JRM | QC REVIEW. | 2.90 | 1,899.50 |
| 01/14/21 | JRM | REPORTING/PRIORITIZATION. | 0.30 | 196.50 |
| 01/14/21 | CAR | CONDUCT DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 01/14/21 | MXB | DOCUMENT REVIEW | 1.50 | 525.00 |
| 01/14/21 | PTS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.10 | 247.50 |
| 01/14/21 | NES | REVIEWING DOCUMENTS. | 1.30 | 819.00 |
| 01/14/21 | RAP | DOCUMENT REVIEW | 1.70 | 1,003.00 |
| 01/14/21 | RAP | DOCUMENT REVIEW | 2.90 | 1,711.00 |
| 01/14/21 | IRJ | UCC DOCUMENT REVIEW. | 1.80 | 531.00 |
| 01/14/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 01/14/21 | RAP | DOCUMENT REVIEW | 1.90 | 1,121.00 |
| 01/14/21 | JL | DOCUMENT REVIEW. | 5.50 | 3,300.00 |
| 01/14/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.70 | 1,404.00 |
| 01/14/21 | RAP | DOCUMENT REVIEW | 0.70 | 413.00 |
| 01/14/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.10 | 3,660.00 |
| 01/14/21 | NYD | DOCUMENT REVIEW | 7.80 | 2,223.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
|---|---|---|
| | Client/Matter No. 60810-0001 | February 9, 2021 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/14/21 | JMW | WORK ON DOCUMENT REVIEW. | 1.80 | 1,116.00 |
| 01/14/21 | GG | DOCUMENT REVIEW. | 4.50 | 2,565.00 |
| 01/14/21 | ASB | DOCUMENT REVIEW. | 2.30 | 828.00 |
| 01/14/21 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 01/14/21 | DAO | REVIEW DOCUMENTS | 6.10 | 4,483.50 |
| 01/14/21 | DYR | DOCUMENT REVIEW. | 1.70 | 1,020.00 |
| 01/14/21 | EJR | DOCUMENT REVIEW. | 2.00 | 800.00 |
| 01/14/21 | ACF | DOCUMENT REVIEW | 1.60 | 1,048.00 |
| 01/14/21 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 01/14/21 | DFB | DOCUMENT REVIEW. | 3.50 | 1,260.00 |
| 01/14/21 | JRM | WORK WITH D. OTTAUNICK, N. SHANAHAN, P. REILLY, R. PELLIGRINO, A. ZIPPER RE REVIEW ISSUES. | 3.30 | 2,161.50 |
| 01/14/21 | AJS | DOCUMENT REVIEW | 2.60 | 1,651.00 |
| 01/14/21 | PJR | DOCUMENT REVIEW | 4.20 | 2,688.00 |
| 01/14/21 | JTS | DOCUMENT REVIEW | 6.10 | 1,921.50 |
| 01/14/21 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 01/14/21 | MS | DOCUMENT REVIEW | 1.70 | 382.50 |
| 01/14/21 | PRH | REVIEW DOCUMENTS | 6.00 | 2,610.00 |
| 01/14/21 | ZFA | DOCUMENT REVIEW | 2.20 | 495.00 |
| 01/14/21 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 01/14/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 01/15/21 | PJR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.70 | 1,728.00 |
| 01/15/21 | DFB | DOCUMENT REVIEW. | 4.70 | 1,692.00 |
| 01/15/21 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 01/15/21 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 01/15/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/15/21 | CYG | DOCUMENT REVIEW. | 3.40 | 1,751.00 |
| 01/15/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 01/15/21 | GG | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 8.50 | 4,845.00 |
| 01/15/21 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 01/15/21 | IRJ | UCC DOCUMENT REVIEW. | 3.20 | 944.00 |
| 01/15/21 | SMU | REVIEW STATUS OF PRIORITY DISCOVERY REVIEW BATCHES | 0.50 | 317.50 |
| 01/15/21 | RAP | DOCUMENT REVIEW | 5.50 | 3,245.00 |
| 01/15/21 | JMW | WORK ON DOCUMENT REVIEW | 4.20 | 2,604.00 |
| 01/15/21 | MXB | DOCUMENT REVIEW | 1.20 | 420.00 |
| 01/15/21 | CAR | CONDUCT DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 01/15/21 | GNW | PURDUE DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.30 | 1,633.50 |
| 01/15/21 | DYR | DOCUMENT REVIEW. | 2.90 | 1,740.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
|---|---|---|
| | Client/Matter No. 60810-0001 | February 9, 2021 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/21 | JRM | WORK WITH M. STEIN, D. OTTAUNICK, P. JOHNSON, S. USATINE, E. REISMAN, L. MCNAMARA, P. KIM, G. WEINSTEIN C. RIZZO, P. REILLEY, A. SKLAR, P. STROM RE REVIEW ISSUES | 5.50 | 3,602.50 |
| 01/15/21 | JTS | DOCUMENT REVIEW | 4.70 | 1,480.50 |
| 01/15/21 | EJR | DOCUMENT REVIEW. | 1.40 | 560.00 |
| 01/15/21 | PTS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 01/15/21 | ASB | DOCUMENT REVIEW. | 7.10 | 2,556.00 |
| 01/15/21 | AJS | DOCUMENT REVIEW. | 4.20 | 2,667.00 |
| 01/15/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.60 | 4,560.00 |
| 01/15/21 | ACF | EMAILS REGARDING REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 01/15/21 | AJH | DOCUMENT REVIEW | 2.40 | 900.00 |
| 01/15/21 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 01/15/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/15/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 01/15/21 | PK | REVIEW DOCUMENTS. | 1.00 | 625.00 |
| 01/15/21 | ZFA | DOCUMENT REVIEW | 3.60 | 810.00 |
| 01/15/21 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.10 | 1,323.00 |
| 01/15/21 | RAP | DOCUMENT REVIEW | 1.10 | 649.00 |
| 01/15/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: OPEN SACKLER ISSUES | 0.10 | 60.00 |
| 01/15/21 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 01/15/21 | RAP | DOCUMENT REVIEW | 1.80 | 1,062.00 |
| 01/15/21 | NYD | DOCUMENT REVIEW | 7.10 | 2,023.50 |
| 01/15/21 | MEF | DOC REVIEW | 1.60 | 360.00 |
| 01/15/21 | CAR | REVIEW DOCUMENT PRODUCTION | 0.30 | 187.50 |
| 01/15/21 | MS | DOCUMENT REVIEW | 1.90 | 427.50 |
| 01/15/21 | JRM | REPORTING/PRIORITIZATION. | 0.40 | 262.00 |
| 01/15/21 | ACF | DOCUMENT REVIEW | 3.30 | 2,161.50 |
| 01/16/21 | MEF | DOC REVIEW | 1.50 | 337.50 |
| 01/16/21 | PJR | DOCUMENT REVIEW | 2.30 | 1,472.00 |
| 01/16/21 | GG | DOCUMENT REVIEW. | 2.20 | 1,254.00 |
| 01/16/21 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 01/16/21 | SBE | DOCUMENT REVIEW | 0.80 | 288.00 |
| 01/16/21 | DAO | REVIEW DOCUMENTS | 4.00 | 2,940.00 |
| 01/16/21 | MXB | DOCUMENT REVIEW | 4.20 | 1,470.00 |
| 01/16/21 | MXB | DOCUMENT REVIEW | 0.60 | 210.00 |
| 01/16/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 01/17/21 | SMU | REVIEW PRIORITY BATCHING OF RECENT PRODUCTIONS | 0.60 | 381.00 |
| 01/17/21 | DAO | REVIEW DOCUMENTS | 4.90 | 3,601.50 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  882689
        Client/Matter No. 60810-0001                                                February 9, 2021
                                                                                    Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 01/17/21 | MXB | DOCUMENT REVIEW | 1.10 | 385.00 |
| 01/17/21 | GG | DOCUMENT REVIEW. | 1.10 | 627.00 |
| 01/17/21 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 01/17/21 | ACF | EMAIL REGARDING SACKLER INVESTIGATION WITH J. MELZER | 0.10 | 65.50 |
| 01/17/21 | PJR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.80 | 1,152.00 |
| 01/17/21 | MYL | DOCUMENT REVIEW | 1.70 | 382.50 |
| 01/17/21 | MXB | DOCUMENT REVIEW | 1.20 | 420.00 |
| 01/17/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: OPEN SACKLER ISSUES | 0.10 | 60.00 |
| 01/17/21 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 01/18/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.90 | 4,140.00 |
| 01/18/21 | GG | DOCUMENT REVIEW. | 3.60 | 2,052.00 |
| 01/18/21 | CAR | CONDUCT DOCUMENT REVIEW | 4.20 | 2,625.00 |
| 01/18/21 | SBE | DOCUMENT REVIEW | 3.20 | 1,152.00 |
| 01/18/21 | PEP | DOCUMENT REVIEW | 5.90 | 1,829.00 |
| 01/18/21 | AJS | DOCUMENT REVIEW. | 7.80 | 4,953.00 |
| 01/18/21 | JTS | DOCUMENT REVIEW | 3.90 | 1,228.50 |
| 01/18/21 | DAO | REVIEW DOCUMENTS | 5.50 | 4,042.50 |
| 01/18/21 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.80 | 2,394.00 |
| 01/18/21 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 6.90 | 4,519.50 |
| 01/18/21 | PJR | DOCUMENT REVIEW RE: INVESTIGATION | 2.60 | 1,664.00 |
| 01/18/21 | MS | DOCUMENT REVIEW | 4.10 | 922.50 |
| 01/18/21 | TML | DOC REVIEW | 4.00 | 900.00 |
| 01/18/21 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 01/18/21 | SMU | REVIEW STATUS OF PRIORITY REVIEW BATCHES | 0.90 | 571.50 |
| 01/18/21 | PTS | DOCUMENT REVIEW | 4.00 | 900.00 |
| 01/18/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.30 | 676.00 |
| 01/18/21 | MEF | DOC REVIEW | 2.50 | 562.50 |
| 01/18/21 | DYR | DOCUMENT REVIEW. | 4.70 | 2,820.00 |
| 01/19/21 | JTS | DOCUMENT REVIEW | 6.80 | 2,142.00 |
| 01/19/21 | GG | DOCUMENT REVIEW. | 5.30 | 3,021.00 |
| 01/19/21 | PK | REVIEW DOCUMENTS. | 2.00 | 1,250.00 |
| 01/19/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 01/19/21 | IRJ | UCC DOCUMENT REVIEW. | 4.40 | 1,298.00 |
| 01/19/21 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 3.30 | 2,161.50 |
| 01/19/21 | PTS | DOCUMENT REVIEW | 0.60 | 135.00 |
| 01/19/21 | DFB | DOCUMENT REVIEW. | 3.60 | 1,296.00 |
| 01/19/21 | WJP | DOCUMENT REVIEW | 3.40 | 2,125.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 882689 |
| | Client/Matter No. 60810-0001 | February 9, 2021 |
| | | Page 15 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| --- | --- | --- | --- | --- |
| 01/19/21 | SMU | MULTIPLE EMAILS REGARDING INCOMING NRF AND DEBTOR PRODUCTIONS | 0.60 | 381.00 |
| 01/19/21 | PJR | DOCUMENT REVIEW RE: INVESTIGATION | 1.30 | 832.00 |
| 01/19/21 | ASB | DOCUMENT REVIEW. | 1.10 | 396.00 |
| 01/19/21 | AJH | DOCUMENT REVIEW | 2.50 | 937.50 |
| 01/19/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 01/19/21 | NYD | DOCUMENT REVIEW | 6.20 | 1,767.00 |
| 01/19/21 | CYG | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 6.30 | 3,244.50 |
| 01/19/21 | MS | DOCUMENT REVIEW | 6.30 | 1,417.50 |
| 01/19/21 | AJS | DOCUMENT REVIEW. | 3.50 | 2,222.50 |
| 01/19/21 | RAP | REVIEW DOCUMENTS | 2.50 | 1,475.00 |
| 01/19/21 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 01/19/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/19/21 | MXB | DOCUMENT REVIEW | 1.80 | 630.00 |
| 01/19/21 | MXB | DOCUMENT REVIEW | 1.10 | 385.00 |
| 01/19/21 | JL | EMAILS WITH JASON MELZER RE: OPEN SACKLER ISSUES | 0.20 | 120.00 |
| 01/19/21 | PK | REVIEW DOCUMENTS | 1.90 | 1,187.50 |
| 01/19/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 01/19/21 | JL | DOCUMENT REVIEW. | 1.50 | 900.00 |
| 01/19/21 | DAO | REVIEW REPORT | 5.00 | 3,675.00 |
| 01/19/21 | JMW | WORK ON DOCUMENT REVIEW | 4.20 | 2,604.00 |
| 01/19/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/19/21 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 01/19/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.10 | 3,060.00 |
| 01/19/21 | AJH | DOCUMENT REVIEW | 2.50 | 937.50 |
| 01/19/21 | ACF | DOCUMENT REVIEW | 1.60 | 1,048.00 |
| 01/19/21 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 01/20/21 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 01/20/21 | JTS | DOCUMENT REVIEW. | 6.30 | 1,984.50 |
| 01/20/21 | PK | REVIEW DOCUMENTS | 1.40 | 875.00 |
| 01/20/21 | MEF | DOC REVIEW | 7.00 | 1,575.00 |
| 01/20/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.90 | 4,140.00 |
| 01/20/21 | RAP | DOCUMENT REVIEW | 2.80 | 1,652.00 |
| 01/20/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 01/20/21 | DFB | DOCUMENT REVIEW. | 1.40 | 504.00 |
| 01/20/21 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 01/20/21 | PLH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.10 | 445.50 |
| 01/20/21 | MS | DOCUMENT REVIEW | 3.10 | 697.50 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 60810-0001

Invoice Number  882689
February 9, 2021
Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/20/21 | PTS | DOCUMENT REVIEW | 4.00 | 900.00 |
| 01/20/21 | ASB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 01/20/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 01/20/21 | CYG | DOCUMENT REVIEW. | 6.10 | 3,141.50 |
| 01/20/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 01/20/21 | MXB | DOCUMENT REVIEW | 1.70 | 595.00 |
| 01/20/21 | AJS | DOCUMENT REVIEW. | 3.70 | 2,349.50 |
| 01/20/21 | IRJ | UCC DOCUMENT REVIEW. | 4.20 | 1,239.00 |
| 01/20/21 | NYD | DOCUMENT REVIEW | 6.70 | 1,909.50 |
| 01/20/21 | JL | DOCUMENT REVIEW. | 6.50 | 3,900.00 |
| 01/20/21 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 01/20/21 | GG | DOCUMENT REVIEW. | 6.20 | 3,534.00 |
| 01/20/21 | JMW | WORK ON DOCUMENT REVIEW | 3.90 | 2,418.00 |
| 01/20/21 | PK | REVIEW DOCUMENTS | 2.80 | 1,750.00 |
| 01/20/21 | SMU | REVIEW NEW PRODUCTIONS AND BATCHES FOR FIRST LEVEL REVIEW | 0.60 | 381.00 |
| 01/21/21 | PTS | DOCUMENT REVIEW | 2.50 | 562.50 |
| 01/21/21 | MS | DOCUMENT REVIEW | 2.10 | 472.50 |
| 01/21/21 | DYR | DOCUMENT REVIEW. | 2.10 | 1,260.00 |
| 01/21/21 | RAP | DOCUMENT REVIEW | 3.00 | 1,770.00 |
| 01/21/21 | PK | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 1.00 | 625.00 |
| 01/21/21 | TML | DOC REVIEW | 5.10 | 1,147.50 |
| 01/21/21 | SMU | WORK ON SACKLER INVESTIGATION | 0.30 | 190.50 |
| 01/21/21 | AJS | DOCUMENT REVIEW. | 2.90 | 1,841.50 |
| 01/21/21 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 01/21/21 | ASB | DOCUMENT REVIEW. | 5.20 | 1,872.00 |
| 01/21/21 | MEF | DOC REVIEW | 1.60 | 360.00 |
| 01/21/21 | JTS | DOCUMENT REVIEW | 6.00 | 1,890.00 |
| 01/21/21 | NYD | DOCUMENT REVIEW | 5.70 | 1,624.50 |
| 01/21/21 | JRM | QC REVIEW. | 1.60 | 1,048.00 |
| 01/21/21 | CYG | DOCUMENT REVIEW. | 7.40 | 3,811.00 |
| 01/21/21 | GG | DOCUMENT REVIEW. | 5.20 | 2,964.00 |
| 01/21/21 | ZFA | DOCUMENT REVIEW | 4.00 | 900.00 |
| 01/21/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 01/21/21 | PLH | DOCUMENT REVIEW | 5.50 | 2,227.50 |
| 01/21/21 | PEP | DOCUMENT REVIEW | 0.20 | 62.00 |
| 01/21/21 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 01/21/21 | MXB | DOCUMENT REVIEW | 1.40 | 490.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  882689
         Client/Matter No. 60810-0001                                        February 9, 2021
                                                                                   Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/21/21 | JRM | REPORTING, PROJECT MANAGEMENT. | 2.80 | 1,834.00 |
| 01/21/21 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 01/21/21 | DFB | DOCUMENT REVIEW. | 3.20 | 1,152.00 |
| 01/21/21 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 01/21/21 | PJR | DOCUMENT REVIEW | 1.30 | 832.00 |
| 01/21/21 | IRJ | UCC DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.80 | 826.00 |
| 01/21/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 01/21/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY. | 0.10 | 60.00 |
| 01/21/21 | ACF | RESEARCH FOR DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/21/21 | MXB | DOCUMENT REVIEW | 1.60 | 560.00 |
| 01/21/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/22/21 | ACF | ANALYZE ISSUES RESULTING FROM DOCUMENT REVIEW AND RESEARCH REGARDING SAME | 1.20 | 786.00 |
| 01/22/21 | TML | DOC REVIEW | 3.00 | 675.00 |
| 01/22/21 | ACF | EMAILS WITH J. MELZER REGARDING RESEARCH AND DOCUMENT REVIEW | 0.10 | 65.50 |
| 01/22/21 | ACF | RESEARCH REGARDING DOCUMENT REVIEW | 0.70 | 458.50 |
| 01/22/21 | DYR | DOCUMENT REVIEW. | 4.90 | 2,940.00 |
| 01/22/21 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 01/22/21 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 01/22/21 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 01/22/21 | JRM | QC REVIEW. | 1.20 | 786.00 |
| 01/22/21 | AJH | DOCUMENT REVIEW | 2.40 | 900.00 |
| 01/22/21 | ZFA | DOCUMENT REVIEW | 2.90 | 652.50 |
| 01/22/21 | DAO | REVIEW DOCUMENTS | 6.80 | 4,998.00 |
| 01/22/21 | CYG | DOCUMENT REVIEW. | 3.40 | 1,751.00 |
| 01/22/21 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 2.40 | 1,572.00 |
| 01/22/21 | PLH | DOCUMENT REVIEW | 1.30 | 526.50 |
| 01/22/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.40 | 1,248.00 |
| 01/22/21 | IRJ | UCC DOCUMENT REVIEW. | 1.50 | 442.50 |
| 01/22/21 | DFB | DOCUMENT REVIEW. | 1.80 | 648.00 |
| 01/22/21 | RAP | DOCUMENT REVIEW | 1.10 | 649.00 |
| 01/22/21 | PJR | DOCUMENT REVIEW | 4.20 | 2,688.00 |
| 01/22/21 | MS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.80 | 630.00 |
| 01/22/21 | ASB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 6.80 | 2,448.00 |
| 01/22/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/22/21 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 01/22/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/22/21 | JTS | DOCUMENT REVIEW | 5.50 | 1,732.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
| Client/Matter No. 60810-0001 | February 9, 2021 |
| | Page 18 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/22/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 01/22/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/22/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/22/21 | NYD | DOCUMENT REVIEW | 2.40 | 684.00 |
| 01/22/21 | ACF | DOCUMENT REVIEW | 3.50 | 2,292.50 |
| 01/22/21 | GG | DOCUMENT REVIEW. | 5.20 | 2,964.00 |
| 01/22/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 01/22/21 | JL | DOCUMENT REVIEW. | 5.50 | 3,300.00 |
| 01/22/21 | MXB | DOCUMENT REVIEW | 2.60 | 910.00 |
| 01/22/21 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.40 | 840.00 |
| 01/22/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/23/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 01/23/21 | ACF | FOLLOW UP EMAILS WITH J. MELZER REGARDING RESEARCH | 0.90 | 589.50 |
| 01/23/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 01/23/21 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 01/23/21 | MYL | DOCUMENT REVIEW | 3.00 | 675.00 |
| 01/23/21 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 01/23/21 | DYR | DOCUMENT REVIEW. | 0.70 | 420.00 |
| 01/23/21 | AJS | DOCUMENT REVIEW. | 1.20 | 762.00 |
| 01/23/21 | MS | DOCUMENT REVIEW | 0.50 | 112.50 |
| 01/23/21 | CYG | DOCUMENT REVIEW. | 1.60 | 824.00 |
| 01/23/21 | IRJ | UCC DOCUMENT REVIEW. | 1.20 | 354.00 |
| 01/24/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.80 | 1,456.00 |
| 01/24/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/24/21 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 01/24/21 | MS | DOCUMENT REVIEW | 1.80 | 405.00 |
| 01/24/21 | MYL | DOCUMENT REVIEW | 7.40 | 1,665.00 |
| 01/24/21 | GG | CONTINUED DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.30 | 1,881.00 |
| 01/24/21 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 01/24/21 | MEF | DOC REVIEW | 2.50 | 562.50 |
| 01/24/21 | AJS | DOCUMENT REVIEW. | 2.10 | 1,333.50 |
| 01/24/21 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 01/24/21 | DYR | DOCUMENT REVIEW. | 1.10 | 660.00 |
| 01/24/21 | PJR | DOCUMENT REVIEW RE: INVESTIGATION | 1.70 | 1,088.00 |
| 01/25/21 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 5.80 | 3,799.00 |
| 01/25/21 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 01/25/21 | IRJ | FURTHER UCC DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.80 | 826.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 882689 |
| | Client/Matter No. 60810-0001 | | | February 9, 2021 |
| | | | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/25/21 | AJS | DOCUMENT REVIEW. | 5.90 | 3,746.50 |
| 01/25/21 | JTS | DOCUMENT REVIEW | 7.60 | 2,394.00 |
| 01/25/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 01/25/21 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 01/25/21 | PEP | DOCUMENT REVIEW | 1.20 | 372.00 |
| 01/25/21 | CYG | DOCUMENT REVIEW. | 7.80 | 4,017.00 |
| 01/25/21 | NYD | DOCUMENT REVIEW | 5.90 | 1,681.50 |
| 01/25/21 | CAR | CONDUCT DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/25/21 | ACF | CONTINUED DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.00 | 1,310.00 |
| 01/25/21 | ASB | DOCUMENT REVIEW. | 4.10 | 1,476.00 |
| 01/25/21 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 01/25/21 | WJP | DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 01/25/21 | MEF | DOC REVIEW | 6.60 | 1,485.00 |
| 01/25/21 | TML | DOC REVIEW | 3.90 | 877.50 |
| 01/25/21 | TML | DOC REVIEW | 4.10 | 922.50 |
| 01/25/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.80 | 1,456.00 |
| 01/25/21 | MS | DOCUMENT REVIEW | 5.70 | 1,282.50 |
| 01/25/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/25/21 | DYR | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 01/25/21 | PJR | DOCUMENT REVIEW RE: UCC SACKLER INVESTIGATION | 3.80 | 2,432.00 |
| 01/25/21 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 01/25/21 | HGB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.00 | 450.00 |
| 01/25/21 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 01/25/21 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 01/25/21 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 01/25/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.90 | 3,540.00 |
| 01/25/21 | RAP | DOCUMENT REVIEW | 1.60 | 944.00 |
| 01/25/21 | PRH | REVIEW DOCUMENTS | 1.00 | 435.00 |
| 01/25/21 | GG | DOCUMENT REVIEW. | 7.40 | 4,218.00 |
| 01/25/21 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 01/26/21 | JRM | SACKLER INVESTIGATION REVIEW | 5.30 | 3,471.50 |
| 01/26/21 | IRP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.40 | 504.00 |
| 01/26/21 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 01/26/21 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 01/26/21 | ACF | DOCUMENT REVIEW | 2.70 | 1,768.50 |
| 01/26/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 01/26/21 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 01/26/21 | AJH | DOCUMENT REVIEW | 2.80 | 1,050.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  882689
        Client/Matter No. 60810-0001                                  February 9, 2021
                                                                          Page 20

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/26/21 | AJS | DOCUMENT REVIEW. | 1.20 | 762.00 |
| 01/26/21 | WJP | DOCUMENT REVIEW | 0.60 | 375.00 |
| 01/26/21 | MYL | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 2.50 | 562.50 |
| 01/26/21 | PRH | REVIEW DOCUMENTS | 6.00 | 2,610.00 |
| 01/26/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 01/26/21 | JTS | DOCUMENT REVIEW | 2.80 | 882.00 |
| 01/26/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.90 | 3,540.00 |
| 01/26/21 | DFB | DOCUMENT REVIEW. | 0.90 | 324.00 |
| 01/26/21 | GG | DOCUMENT REVIEW | 5.40 | 3,078.00 |
| 01/26/21 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 01/26/21 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 01/26/21 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 01/26/21 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 01/26/21 | PTS | DOCUMENT REVIEW | 2.30 | 517.50 |
| 01/26/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/26/21 | CYG | DOCUMENT REVIEW. | 6.30 | 3,244.50 |
| 01/26/21 | PEP | DOCUMENT REVIEW | 1.20 | 372.00 |
| 01/26/21 | IRJ | UCC DOCUMENT REVIEW. | 1.60 | 472.00 |
| 01/26/21 | AJH | SACKLER INVESTIGATION DOCUMENT REVIEW | 1.40 | 525.00 |
| 01/26/21 | MS | DOCUMENT REVIEW | 0.70 | 157.50 |
| 01/26/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/26/21 | PJR | DOCUMENT REVIEW RE: INVESTIGATION | 2.20 | 1,408.00 |
| 01/26/21 | CAR | CONDUCT DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 01/26/21 | NYD | DOCUMENT REVIEW | 5.20 | 1,482.00 |
| 01/26/21 | DAO | REVIEW DOCUMENTS | 6.30 | 4,630.50 |
| 01/26/21 | MEF | DOC REVIEW | 4.50 | 1,012.50 |
| 01/26/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY.  DRAFT E-MAIL TO JASON MELZER RE: SAME. | 0.20 | 120.00 |
| 01/26/21 | WJP | DOCUMENT REVIEW | 2.20 | 1,375.00 |
| 01/26/21 | ASB | DOCUMENT REVIEW | 7.70 | 2,772.00 |
| 01/26/21 | HGB | DOCUMENT REVIEW | 3.00 | 675.00 |
| 01/26/21 | PK | REVIEW DOCUMENTS. | 2.60 | 1,625.00 |
| 01/26/21 | MS | DOCUMENT REVIEW | 4.60 | 1,035.00 |
| 01/26/21 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.70 | 196.00 |
| 01/27/21 | JMW | WORK ON DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 01/27/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 01/27/21 | NYD | DOCUMENT REVIEW | 3.70 | 1,054.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  882689 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | February 9, 2021       |
|     |                                           | Page 21                |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 01/27/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/27/21 | PEP | DOCUMENT REVIEW | 3.00 | 930.00 |
| 01/27/21 | SMU | WORK ON SACKLER INVESTIGATION | 1.60 | 1,016.00 |
| 01/27/21 | RAP | DOCUMENT REVIEW | 0.60 | 354.00 |
| 01/27/21 | CYG | DOCUMENT REVIEW. | 9.10 | 4,686.50 |
| 01/27/21 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 01/27/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 01/27/21 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 01/27/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.10 | 3,060.00 |
| 01/27/21 | JRM | CORRESPONDENCE WITH REVIEW TEAM RE SACKLER OPEN ISSUES (2.1); CONTINUED WORK ON SACKLER INVESTIGATION REVIEW (2.3) | 4.40 | 2,882.00 |
| 01/27/21 | ACF | EMAILS WITH S. USATINE AND J. MELZER REGARDING INVESTIGATION ISSUES | 0.10 | 65.50 |
| 01/27/21 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 01/27/21 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 01/27/21 | JRM | QC REVIEW. | 0.80 | 524.00 |
| 01/27/21 | AJH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.80 | 1,425.00 |
| 01/27/21 | TML | DOC REVIEW | 3.10 | 697.50 |
| 01/27/21 | AJH | DOCUMENT REVIEW | 3.50 | 1,312.50 |
| 01/27/21 | MYL | DOCUMENT REVIEW | 1.40 | 315.00 |
| 01/27/21 | SBE | DOCUMENT REVIEW | 1.60 | 576.00 |
| 01/27/21 | TML | DOC REVIEW | 1.00 | 225.00 |
| 01/27/21 | PK | REVIEW DOCUMENTS. | 2.80 | 1,750.00 |
| 01/27/21 | TML | DOC REVIEW | 3.80 | 855.00 |
| 01/27/21 | JTS | DOCUMENT REVIEW | 5.50 | 1,732.50 |
| 01/27/21 | JRM | ATTEND UCC CALL. | 1.00 | 655.00 |
| 01/27/21 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 01/27/21 | ASB | DOCUMENT REVIEW. | 1.40 | 504.00 |
| 01/27/21 | PTS | DOCUMENT REVIEW | 3.50 | 787.50 |
| 01/27/21 | RAP | DOCUMENT REVIEW | 3.00 | 1,770.00 |
| 01/27/21 | ACF | DOCUMENT REVIEW FOR UCC INVESTIGATION | 0.70 | 458.50 |
| 01/27/21 | IRJ | UCC DOCUMENT REVIEW. | 1.80 | 531.00 |
| 01/27/21 | PJR | DOCUMENT REVIEW RE: UCC INVESTIGATION | 4.40 | 2,816.00 |
| 01/27/21 | MEF | DOC REVIEW | 5.40 | 1,215.00 |
| 01/27/21 | GG | DOCUMENT REVIEW | 7.30 | 4,161.00 |
| 01/27/21 | PRH | REVIEW DOCUMENTS IN CONNECTION WITH SACKLER INVESTIGATION AS INSTRUCTED BY AKIN | 4.50 | 1,957.50 |
| 01/28/21 | AJH | DOCUMENT REVIEW | 3.10 | 1,162.50 |
| 01/28/21 | PEP | DOCUMENT REVIEW | 1.40 | 434.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  882689 |
| | Client/Matter No. 60810-0001 | | February 9, 2021 |
| | | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/21 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 01/28/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.50 | 3,300.00 |
| 01/28/21 | HGB | DOCUMENT REVIEW | 3.00 | 675.00 |
| 01/28/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 01/28/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: STATUS.  DRAFT E-MAIL TO JASON MELZER RE: SAME. | 0.10 | 60.00 |
| 01/28/21 | DAO | REVIEW DOCUMENTS | 5.80 | 4,263.00 |
| 01/28/21 | CYG | DOCUMENT REVIEW. | 6.80 | 3,502.00 |
| 01/28/21 | NYD | DOCUMENT REVIEW | 6.30 | 1,795.50 |
| 01/28/21 | JTS | DOCUMENT REVIEW | 2.90 | 913.50 |
| 01/28/21 | TML | DOC REVIEW | 1.00 | 225.00 |
| 01/28/21 | MEF | DOC REVIEW | 6.70 | 1,507.50 |
| 01/28/21 | JMW | WORK ON DOCUMENT REVIEW | 1.60 | 992.00 |
| 01/28/21 | PJR | DOCUMENT REVIEW RE: INVESTIGATION | 1.60 | 1,024.00 |
| 01/28/21 | RAP | DOCUMENT REVIEW | 2.10 | 1,239.00 |
| 01/28/21 | GG | DOCUMENT REVIEW. | 3.10 | 1,767.00 |
| 01/28/21 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 01/28/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.20 | 1,664.00 |
| 01/28/21 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH S. USATINE AND J. MELZER | 0.20 | 131.00 |
| 01/28/21 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 01/28/21 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 01/28/21 | PTS | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 2.50 | 562.50 |
| 01/28/21 | TML | DOC REVIEW | 3.00 | 675.00 |
| 01/28/21 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 01/28/21 | SBE | DOCUMENT REVIEW | 2.70 | 972.00 |
| 01/28/21 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 01/28/21 | PK | REVIEW DOCUMENTS. | 2.00 | 1,250.00 |
| 01/28/21 | ASB | DOCUMENT REVIEW. | 2.70 | 972.00 |
| 01/28/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/28/21 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 01/28/21 | MS | DOCUMENT REVIEW | 1.90 | 427.50 |
| 01/28/21 | MXB | DOCUMENT REVIEW | 1.00 | 350.00 |
| 01/29/21 | JL | REVIEW E-MAIL FROM JASON MELZER RE: STATUS.  DRAFT E-MAIL TO JASON MELZER RE: SAME. | 0.20 | 120.00 |
| 01/29/21 | CYG | DOCUMENT REVIEW. | 7.90 | 4,068.50 |
| 01/29/21 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 01/29/21 | PJR | DOCUMENT REVIEW AND REVIEW RELATED MEMORANDUMS | 0.70 | 448.00 |
| 01/29/21 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.10 | 3,060.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice Number  882689
           Client/Matter No. 60810-0001                                    February 9, 2021
                                                                              Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/29/21 | ASB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 01/29/21 | WJP | DOCUMETN REVIEW | 2.90 | 1,812.50 |
| 01/29/21 | AJH | DOCUMENT REVIEW | 0.80 | 300.00 |
| 01/29/21 | NYD | DOCUMENT REVIEW | 5.60 | 1,596.00 |
| 01/29/21 | ACF | UPDATE NOTES REGARDING INVESTIGATION ISSUES | 0.30 | 196.50 |
| 01/29/21 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 01/29/21 | ACF | REVIEW CASE DOCUMENTS FOR INVESTIGATION | 0.50 | 327.50 |
| 01/29/21 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 01/29/21 | AJH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.70 | 637.50 |
| 01/29/21 | PTS | DOCUMENT REVIEW | 2.60 | 585.00 |
| 01/29/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.70 | 1,404.00 |
| 01/29/21 | RAP | DOCUMENT REVIEW | 1.10 | 649.00 |
| 01/29/21 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 3.40 | 2,227.00 |
| 01/29/21 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 01/29/21 | ZFA | DOCUMENT REVIEW | 4.00 | 900.00 |
| 01/29/21 | JTS | DOCUMENT REVIEW | 3.90 | 1,228.50 |
| 01/29/21 | AJH | DOCUMENT REVIEW | 3.10 | 1,162.50 |
| 01/29/21 | MXB | DOCUMENT REVIEW | 0.80 | 280.00 |
| 01/29/21 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 01/29/21 | MEF | DOC REVIEW | 4.00 | 900.00 |
| 01/29/21 | WJP | DOCUMENT REVIEW | 1.10 | 687.50 |
| 01/29/21 | MXB | CONTINUED DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.10 | 735.00 |
| 01/30/21 | MEF | DOC REVIEW | 1.60 | 360.00 |
| 01/30/21 | HGB | DOCUMENT REVIEW | 3.00 | 675.00 |
| 01/30/21 | DYR | DOCUMENT REVIEW. | 2.10 | 1,260.00 |
| 01/30/21 | DAO | REVIEW DOCUMENTS | 1.50 | 1,102.50 |
| 01/30/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.10 | 1,092.00 |
| 01/30/21 | MYL | DOCUMENT REVIEW | 3.40 | 765.00 |
| 01/30/21 | MXB | DOCUMENT REVIEW | 1.30 | 455.00 |
| 01/31/21 | MEF | DOC REVIEW | 2.50 | 562.50 |
| 01/31/21 | MEF | DOC REVIEW | 0.60 | 135.00 |
| 01/31/21 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 01/31/21 | MYL | DOCUMENT REVIEW | 3.70 | 832.50 |
| 01/31/21 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; CORRESPONDENCE RE: MEDIATION UPDATE | 2.30 | 1,196.00 |
| 01/31/21 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.60 | 1,048.00 |
| 01/31/21 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 01/31/21 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  882689
         Client/Matter No. 60810-0001                             February 9, 2021
                                                                  Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/31/21 | MXB | DOCUMENT REVIEW | 1.30 | 455.00 |
| 01/31/21 | AJS | DOCUMENT REVIEW. | 3.40 | 2,159.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                          **17.90**   **7,420.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/04/21 | JRA | REVISE OCTOBER FEE APP (.2); FURTHER EMAILS WITH E. LISCOVICZ AND LM RE SAME (.2) | 0.40 | 258.00 |
| 01/04/21 | LSM | REVIEW EIGHTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ FOR OCTOBER FEES/EXPENSES AND FORWARD TO J. ALBERTO. | 0.70 | 220.50 |
| 01/04/21 | JRA | EMAILS WITH E. LISCOVICZ AND LM RE OCTOBER FEE APPS | 0.30 | 193.50 |
| 01/11/21 | LSM | REVISE PER J. ALBERTO COMMENTS THE EIGHTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ OCTOBER FEES | 0.70 | 220.50 |
| 01/12/21 | LSM | EMAILS WITH J. ALBERTO AND ACCOUNTING REGARDING REVISIONS TO COLE SCHOTZ MONTHLY FEE APPLICATION FOR SEPTEMBER AND OCTOBER 2020 | 0.40 | 126.00 |
| 01/12/21 | LSM | COMPILE, REVIEW AND FORWARD LEDES FILE TO CO-COUNSEL REGARDING OCTOBER 2020 MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.30 | 94.50 |
| 01/13/21 | LSM | REVIEW NEW YORK BANKRUPTCY COURT DOCKET AND ALL MONTHLY FEE APPLICATIONS FOR UPCOMING INTERIM FEE APPLICATION PERIOD | 0.40 | 126.00 |
| 01/13/21 | JRA | REVIEW AND REVISE DRAFT NOVEMBER AND DECEMBER FEE APPS | 2.20 | 1,419.00 |
| 01/13/21 | JRA | CONTINUE REVISING FEE APPS | 1.70 | 1,096.50 |
| 01/13/21 | LSM | DRAFT NOTICE OF CORRECTED FEE APPLICATION FOR COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION AND FORWARD TO J. ALBERTO | 0.40 | 126.00 |
| 01/13/21 | JRA | EMAILS WITH S. BRAUNER, E. LISCOVICZ AND LM RE FEE APPS | 0.80 | 516.00 |
| 01/14/21 | LSM | REVIEW EDITS TO EXHIBITS TO NOVEMBER MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.40 | 126.00 |
| 01/14/21 | LSM | DRAFT NINTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ NOVEMBER FEES/EXPENSES | 1.50 | 472.50 |
| 01/15/21 | LSM | COMPLETE DRAFT OF NINTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ NOVEMBER FEES/EXPENSES AND FORWARD SAME TO J. ALBERTO | 3.40 | 1,071.00 |
| 01/19/21 | LSM | CONTINUE DRAFT OF TENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ DECEMBER 2020 FEES/EXPENSES | 0.70 | 220.50 |
| 01/21/21 | LSM | COMPLETE DRAFT OF TENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ DECEMBER 2020 FEES/EXPENSES AND FORWARD SAME TO J. ALBERTO | 2.40 | 756.00 |
| 01/21/21 | LSM | REVISE NINTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ NOVEMBER FEES/EXPENSES AND FORWARD TO J. ALBERTO AND CO-COUNSEL. | 0.50 | 157.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  882689
           Client/Matter No. 60810-0001                                      February 9, 2021
                                                                                      Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/22/21 | LSM | UPDATE TENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.50 | 157.50 |
| 01/29/21 | LSM | COMPILE LEDES FILE FOR NOVEMBER 2020 MONTHLY FEE APPLICATION AND FORWARD TO CO-COUNSEL WITH COMMENTS | 0.20 | 63.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**          **11.50**      **7,482.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/08/21 | PJR | EMAILS WITH A. PREIS RE SACKLER ISSUES | 0.10 | 64.00 |
| 01/08/21 | JRA | EMAILS WITH E. LISCOVICZ AND M. ATKINSON RE SACKLER ISSUES | 0.30 | 193.50 |
| 01/16/21 | JRA | EMAILS WITH S. MACON AND S. BRAUNER RE LITIGATION/COMPLAINT RESEARCH | 0.80 | 516.00 |
| 01/17/21 | JRA | EMAILS WITH S. BRAUNER AND S. MACON RE LITIGATION RESEARCH | 0.40 | 258.00 |
| 01/20/21 | PJR | EMAILS WITH A. PREIS RE SACKLER INVESTIGATION AND MEDIATION UPDATE | 0.10 | 64.00 |
| 01/20/21 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 2.90 | 1,899.50 |
| 01/22/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER MEDIATION/LITIGATION | 0.20 | 129.00 |
| 01/24/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER LITIGATION AND MEDIATION | 0.20 | 129.00 |
| 01/26/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER MEDIATION UPDATES | 0.40 | 258.00 |
| 01/26/21 | PJR | EMAILS WITH A. PREIS RE: MEDIATION ISSUES | 0.10 | 64.00 |
| 01/27/21 | PJR | REVIEW EMAILS FROM A. PREIS AND REVIEW RELATED DRAFT LETTER RE: MEDIATION ISSUES | 0.20 | 128.00 |
| 01/27/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER NEGOTIATIONS | 0.30 | 193.50 |
| 01/28/21 | JRA | EMAILS WITH A. PREIS AND M. HURLEY RE INSURANCE COMPLAINT AND TIMING/STRATEGY FOR SAME | 0.80 | 516.00 |
| 01/28/21 | JRM | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 3.90 | 2,554.50 |
| 01/29/21 | JRA | FURTHER EMAILS WITH A. PREIS AND P. BREENE RE ADVERSARY COMPLAINT | 0.20 | 129.00 |
| 01/29/21 | JRA | EMAIL WITH A. PREIS RE SACKLER COUNTER | 0.10 | 64.50 |
| 01/30/21 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE SACKLER NEGOTIATIONS | 0.20 | 129.00 |
| 01/30/21 | PJR | REVIEW EMAILS FROM A. PREIS RE: MEDIATION ISSUES | 0.10 | 64.00 |
| 01/31/21 | JRA | EMAILS WITH A. PREIS RE SACKLER NEGOTIATIONS | 0.20 | 129.00 |

                                                       TOTAL HOURS    2,362.30

PROFESSIONAL SERVICES:                                                  $1,110,742.00

COLE SCHOTZ P.C.

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 882689 | |
| | Client/Matter No. 60810-0001 | February 9, 2021 | |
| | | Page 26 | |

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Adam Horowitz | Associate | 73.90 | 375.00 | 27,712.50 |
| Adam J. Sklar | Member | 68.30 | 635.00 | 43,370.50 |
| Alberto, Justin | Member | 16.80 | 645.00 | 10,836.00 |
| Alsharif, Zachary | Law Clerk | 35.90 | 225.00 | 8,077.50 |
| Anastasia Bellisari | Paralegal | 27.80 | 280.00 | 7,784.00 |
| Arianna Christopher | Member | 96.40 | 655.00 | 63,142.00 |
| Arnold M. Zipper | Member | 113.30 | 600.00 | 67,980.00 |
| Brescia, Haley | Law Clerk | 20.00 | 225.00 | 4,500.00 |
| Brotman, Aaron | Associate | 96.20 | 360.00 | 34,632.00 |
| Carl Rizzo | Member | 17.40 | 625.00 | 10,875.00 |
| Christopher Gagic | Member | 133.90 | 515.00 | 68,958.50 |
| David A. Rubenstein | Member | 49.50 | 600.00 | 29,700.00 |
| Donald A. Ottaunick | Member | 161.10 | 735.00 | 118,408.50 |
| Dougherty, Jack | Law Clerk | 18.20 | 225.00 | 4,095.00 |
| Drew F. Barone | Associate | 52.50 | 360.00 | 18,900.00 |
| Eric J. Reisman | Member | 24.00 | 400.00 | 9,600.00 |
| Fitzpatrick, Michael | Law Clerk | 75.40 | 225.00 | 16,965.00 |
| Geoffrey N. Weinstein | Special Counsel | 9.00 | 495.00 | 4,455.00 |
| Gerard Giordano | Special Counsel | 122.10 | 570.00 | 69,597.00 |
| Hom, Perri | Associate | 12.60 | 405.00 | 5,103.00 |
| Ian R. Phillips | Associate | 5.60 | 360.00 | 2,016.00 |
| Isabelle R. Jacobs | Associate | 43.00 | 295.00 | 12,685.00 |
| Jan A. Lewis | Member | 40.40 | 600.00 | 24,240.00 |
| Jason R. Melzer | Member | 97.10 | 655.00 | 63,600.50 |
| Jed M. Weiss | Member | 57.90 | 620.00 | 35,898.00 |
| Lauren M. Manduke | Member | 63.50 | 520.00 | 33,020.00 |
| Love, Matthew | Law Clerk | 49.70 | 225.00 | 11,182.50 |
| Luciano, Toni | Law Clerk | 71.20 | 225.00 | 16,020.00 |
| Madeline Stein | Associate | 55.40 | 225.00 | 12,465.00 |
| Marian Bekheet | Associate | 86.30 | 350.00 | 30,205.00 |
| McNamara, Lauren | Law Clerk | 8.50 | 225.00 | 1,912.50 |
| Morton, Larry | Paralegal | 12.50 | 315.00 | 3,937.50 |
| Nicole Dlugosz | Associate | 107.50 | 285.00 | 30,637.50 |
| Nolan E. Shanahan | Member | 7.20 | 630.00 | 4,536.00 |
| Patrick E. Parrish | Associate | 41.10 | 310.00 | 12,741.00 |
| Patrick J. Reilley | Member | 46.30 | 640.00 | 29,632.00 |
| Paul W. Kim | Member | 35.70 | 625.00 | 22,312.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | Invoice Number 882689 |
|-----|-----|-----|-----|-----|
| | Client/Matter No. 60810-0001 | | | February 9, 2021 |
| | | | | Page 27 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Peter Strom | Associate | 27.90 | 225.00 | 6,277.50 |
| Phillip R. Hirschfeld | Associate | 36.50 | 435.00 | 15,877.50 |
| Robyn A. Pellegrino | Member | 76.50 | 590.00 | 45,135.00 |
| Samantha B. Epstein | Associate | 8.30 | 360.00 | 2,988.00 |
| Sauer, Jeffrey | Associate | 100.90 | 315.00 | 31,783.50 |
| Susan Usatine | Member | 7.30 | 635.00 | 4,635.50 |
| W. John Park | Member | 51.70 | 625.00 | 32,312.50 |
| | **Total** | **2,362.30** | | **$1,110,742.00** |

**<u>EXHIBIT D</u>**

**EXPENSE SUMMARY**
**<u>JANUARY 1, 2021 THROUGH JANUARY 31, 2021</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | Court Solutions | $70.00 |
| **TOTAL** | | **$70.00** |

# **EXHIBIT E**

## **Expense Detail**

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              Invoice Number  882689
           Client/Matter No. 60810-0001                                                      February 9, 2021
                                                                                                   Page 28

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 12/15/20 | CONFERENCE CALL | 1.00 | 70.00 |
| | | **Total** | **$70.00** |

TOTAL SERVICES AND COSTS:                                          $      1,110,812.00