**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SIXTEENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| | |
|---|---|
| **Name of Applicant:** | **Province, LLC[2]**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | January 1, 2021 through and including January 31, 2021 |
| Fees Incurred: | $1,082,230.00 |
| Less 20% Holdback: | $216,446.00 |
| Fees Requested in this Statement: | $865,784.00 |
| Expenses Incurred: | $238.75 |
| Total Fees and Expenses Requested in This Statement: | $866,022.75 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Sixteenth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of January 1, 2021 through January 31, 2021 (the "Statement Period") for (i) compensation in the amount of $865,784.00 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,082,230.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $238.75.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $610.53/hour for all Timekeepers, and (b) $611.13/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

## **Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $1,082,230.00 |
|------|--------------|
| Disbursements | $238.75 |
| **Total** | **$1,082,468.75** |

## **Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on March 26, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$866,022.75** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: March 12, 2021

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE, LLC**
        2360 Corporate Circle, Suite 330
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Facsimile: (702) 685-5556
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee
        of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 541.0 | $340,741.00 |
| Claims Analysis and Objections | 124.5 | $64,185.50 |
| Committee Activities | 36.3 | $26,806.00 |
| Court Filings | 1.9 | $1,316.00 |
| Court Hearings | 2.0 | $1,900.00 |
| Fee/Employment Applications | 10.8 | $5,442.50 |
| Litigation | 1,015.7 | $609,734.00 |
| Plan and Disclosure Statement | 26.7 | $21,943.00 |
| Sale Process | 5.8 | $4,200.00 |
| Tax Issues | 7.9 | $5,962.00 |
| **Grand Total** | **1,772.6** | **$1,082,230.00** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 275.6 | $261,820.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director - Economic consulting, corporate restructuring, financial investigations and litigation support since 1991. | $780 | 37.3 | $29,094.00 |
| Stilian Morrison, MFin | Managing Director - Corporate restructuring. Investment banking and restructuring employment since 2005. | $760 | 65.1 | $49,476.00 |
| Jason Crockett, MBA, CIRA | Managing Director - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 101.2 | $75,900.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $600 | 266.8 | $160,080.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 64.2 | $38,520.00 |
| Carlos Lovera | Director - Investment banking. | $570 | 24.0 | $13,680.00 |
| Joshua Williams | Vice President - Investment banking. | $520 | 102.9 | $53,508.00 |
| Christian Klawunder | Vice President - Investment banking. | $520 | 326.1 | $169,572.00 |
| James Bland | Vice President - Financial analysis and management consulting since 2016. | $515 | 130.5 | $67,207.50 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $450 | 156.1 | $70,245.00 |
| Byron Groth | Senior Associate - Corporate restructuring. Data analytics since 2006. | $425 | 104.8 | $44,540.00 |
| Raul Busto | Senior Associate - Data analytics. | $430 | 101.5 | $43,645.00 |
| Vincent Dylastra | Analyst | $320 | 14.0 | $4,480.00 |
| | **Subtotal** | | **1,770.1** | **$1,081,767.50** |
| | **Blended Rate for Professionals** | **$611.13** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | | $185 | 2.5 | $462.50 |
| | **Subtotal** | | **2.5** | **$462.50** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **1,772.6** | **$1,082,230.00** |
| | **Blended Rate for all Timekeepers** | **$610.53** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $238.75 |
| **Total Expenses** | | **$238.75** |

## EXHIBIT D

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/1/2021 | Jason Crockett | Analysis of board minutes and identify information for counsel. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 1/1/2021 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/1/2021 | Jason Crockett | Developed projected cash flow related to downside opioid revenue sales case. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |
| 1/1/2021 | Jason Crockett | Analysis of potential available insurance information. | Plan and Disclosure Statement | 1.90 | 750.00 | $1,425.00 |
| 1/1/2021 | Michael Atkinson | Reviewed and analyzed discovery documents produced. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 1/1/2021 | Christian Klawunder | Revised correspondence for the updated presentation regarding the tracing of Purdue distributions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/1/2021 | Eunice Min | Pulled and analyzed November Nalmefene report. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 1/1/2021 | Jason Crockett | Analysis of discovery production documents related to opioid liabilities. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 1/1/2021 | Michael Atkinson | Reviewed and analyzed discovery documents. | Litigation | 2.60 | 950.00 | $2,470.00 |
| 1/1/2021 | James Bland | Reviewed documents and board materials produced in data room. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 1/2/2021 | Paul Navid | Evaluated report on post-emergence structure options. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/2/2021 | Eunice Min | Reviewed distributable value slides and basis for figures. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 1/2/2021 | Eunice Min | Prepared edits to scenario value analysis. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/2/2021 | Michael Atkinson | Reviewed and analyzed scenario analysis related to potential strategic options. | Business Analysis / Operations | 1.70 | 950.00 | $1,615.00 |
| 1/2/2021 | Paul Navid | Analyzed data room for updated files. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/2/2021 | Jason Crockett | Analyzed litigation production email correspondence. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 1/2/2021 | Michael Atkinson | Reviewed and analyzed strategic option analysis. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 1/2/2021 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 2.90 | 950.00 | $2,755.00 |
| 1/2/2021 | Jason Crockett | Analyzed recent cash flow performance. | Business Analysis / Operations | 0.40 | 750.00 | $300.00 |
| 1/2/2021 | Jason Crockett | Analysis of board minutes. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 1/2/2021 | Christian Klawunder | Analyzed Purdue distributions into Mortimer-side Sackler trusts. | Litigation | 1.60 | 520.00 | $832.00 |
| 1/2/2021 | Raul Busto | Turn comments on economic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/3/2021 | Paul Navid | Evaluated recent documents filed and saved to drive. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 1/3/2021 | Christian Klawunder | Analyzed ACSP net asset value information provided by Mortimer-side Sacklers' FA. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/3/2021 | Paul Navid | Analyzed cash flow report for week ending 12/4/2020. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/3/2021 | Jason Crockett | Reviewed litigation production documents for information supportive of liabilities. | Litigation | 1.30 | 750.00 | $975.00 |
| 1/3/2021 | Christian Klawunder | Prepared correspondence to Raymond-side FA regarding ownership structure of Sackler-owned entities. | Litigation | 1.70 | 520.00 | $884.00 |
| 1/3/2021 | Michael Atkinson | Reviewed and analyzed Side A cash tracing analysis. | Litigation | 2.30 | 950.00 | $2,185.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2021 | Christian Klawunder | Prepared correspondence to Akin regarding the updated analysis of tracing Purdue distributions. | Litigation | 0.80 | 520.00 | $416.00 |
| 1/3/2021 | Christian Klawunder | Prepared updates to Sackler tracing presentation. | Litigation | 1.10 | 520.00 | $572.00 |
| 1/3/2021 | Stilian Morrison | Reviewed Nalmefene Development Report for November 2020. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/3/2021 | Stilian Morrison | Reviewed special committee minutes. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/3/2021 | Stilian Morrison | Analyzed modeling sensitivities for branded opioid projections. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/3/2021 | James Bland | Continued opioid liability valuation analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 1/3/2021 | Michael Atkinson | Reviewed and analyzed Side B cash tracing analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/3/2021 | Stilian Morrison | Analyzed Cash Reporting for week ended 12/04. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/3/2021 | Christian Klawunder | Reviewed discovery materials related to Sackler-owned entities. | Litigation | 1.40 | 520.00 | $728.00 |
| 1/3/2021 | Christian Klawunder | Analyzed Mortimer-side ACSP net asset value information. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/4/2021 | Eunice Min | Drafted outline of assumptions and analyses related to each scenario regarding estate distributable value. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/4/2021 | Stilian Morrison | Analyzed latest claims estimates. | Claims Analysis and Objections | 0.60 | 760.00 | $456.00 |
| 1/4/2021 | Christian Klawunder | Prepared presentation regarding the attribution of Sackler trust assets to distributions from Purdue. | Litigation | 1.60 | 520.00 | $832.00 |
| 1/4/2021 | Vincent Dylastra | Updated weekly cash reporting. | Business Analysis / Operations | 0.70 | 320.00 | $224.00 |
| 1/4/2021 | Eunice Min | Analyzed contribution margin by product historically. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/4/2021 | Christian Klawunder | Continued to trace distributions from Purdue to Sackler trusts. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/4/2021 | Michael Atkinson | Call with counsel regarding mediation. | Litigation | 0.90 | 950.00 | $855.00 |
| 1/4/2021 | Timothy Strickler | Analyzed new claim reports received from Prime Clerk. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 1/4/2021 | Stilian Morrison | Reviewed document production re: joint venture affiliates. | Litigation | 0.90 | 760.00 | $684.00 |
| 1/4/2021 | Michael Atkinson | Review, analyze, and prepare for committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |
| 1/4/2021 | Christian Klawunder | Traced distributions from Purdue to Sackler trusts. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 1/4/2021 | James Bland | Continued to review documents from dataroom. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/4/2021 | Michael Atkinson | Participate on committee call. | Committee Activities | 1.30 | 950.00 | $1,235.00 |
| 1/4/2021 | Eunice Min | Continue revising analysis regarding distributable value. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/4/2021 | Michael Atkinson | Review and analyze documents identified by counsel produced by IACs. | Litigation | 3.80 | 950.00 | $3,610.00 |
| 1/4/2021 | Timothy Strickler | Continued reviewing Side A documents produced. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 1/4/2021 | Byron Groth | Analyzed financial statements in new productions. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 1/4/2021 | Timothy Strickler | Prepared schedule of asset-related documents from Side A production. | Litigation | 1.70 | 450.00 | $765.00 |
| 1/4/2021 | Jason Crockett | Analyze materials related to adjustments to potential transaction. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 1/4/2021 | Stilian Morrison | Bridge differences in business plans per latest update. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2021 | Stilian Morrison | Review latest committee materials on updated business plan. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 1/4/2021 | Eunice Min | Research IAC materials related to regulatory issues. | Litigation | 0.70 | 600.00 | $420.00 |
| 1/4/2021 | Christian Klawunder | Continued to analyze Sackler net asset value information provided by Mortimer-side Sacklers' FA. | Litigation | 3.60 | 520.00 | $1,872.00 |
| 1/4/2021 | Paul Navid | Evaluated scenario analysis for potential transaction. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 1/4/2021 | Stilian Morrison | Review beneficiaries meeting materials. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/4/2021 | Christian Klawunder | Analyzed Sackler net asset value information provided by Mortimer-side Sacklers' FA. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 1/4/2021 | Carlos Lovera | Attended weekly UCC update call. | Committee Activities | 1.20 | 570.00 | $684.00 |
| 1/4/2021 | Eunice Min | Calculate impact of adjusting for alternative downside assumptions. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/4/2021 | Byron Groth | Analyzed trust balances based on new discovery. | Litigation | 2.10 | 425.00 | $892.50 |
| 1/4/2021 | Paul Navid | Analyzed monthly operating report for November. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/4/2021 | Eunice Min | Draft notes related to IACs and certain background points for discussion with committee member. | Committee Activities | 1.00 | 600.00 | $600.00 |
| 1/4/2021 | Raul Busto | Continue working on economic scenario analysis. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 1/4/2021 | Stilian Morrison | Mundipharma tax planning correspondence among case professionals. | Tax Issues | 0.20 | 760.00 | $152.00 |
| 1/4/2021 | Stilian Morrison | Review latest financial update for Committee. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 1/4/2021 | Raul Busto | Draft summary on IACs highlights. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/4/2021 | Carlos Lovera | Attended weekly financial advisor coordination call between Jefferies and Province. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 1/4/2021 | Stilian Morrison | Correspond with Jefferies re: latest deliverables. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 1/4/2021 | Michael Atkinson | Review and analyze Side A cash transfer analysis. | Litigation | 2.10 | 950.00 | $1,995.00 |
| 1/4/2021 | Timothy Strickler | Reviewed new Side A documents produced. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 1/4/2021 | Vincent Dylastra | Weekly cash reporting analysis and slide. | Business Analysis / Operations | 1.30 | 320.00 | $416.00 |
| 1/4/2021 | Eunice Min | Analyze potential cash flows available to pay creditor settlements. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/4/2021 | Eunice Min | Revise scenario values analysis and exhibits. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/4/2021 | Eunice Min | Review and analyze creditors' FA's analysis of potential downside case and bridge variance to debtors. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 1/4/2021 | James Bland | Continued opioid liability valuation analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 1/4/2021 | Byron Groth | Analyzed discovery materials produced by Side A. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 1/4/2021 | Jason Crockett | Review of tax strategy issues related to tax efficiency. | Tax Issues | 1.20 | 750.00 | $900.00 |
| 1/4/2021 | Michael Atkinson | Review and analyze creditor group's FA's business plan analysis. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 1/4/2021 | Stilian Morrison | Analyze latest cash reporting. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2021 | Eunice Min | Continue reviewing IAC production materials related to certain issues and topics. | Litigation | 1.50 | 600.00 | $900.00 |
| 1/4/2021 | Raul Busto | Attend committee call. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/4/2021 | Stilian Morrison | Analyze latest illustrative offer. | Sale Process | 0.50 | 760.00 | $380.00 |
| 1/4/2021 | James Bland | Continued opioid liability valuation analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/5/2021 | Joshua Williams | Continue review of Relativity docs re: IAC emails. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/5/2021 | Joshua Williams | Search specific IAC employee emails. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/5/2021 | Eunice Min | Analyze value under potential transaction. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/5/2021 | Paul Navid | Analyzed interest earned on cash and changes to rates. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/5/2021 | Stilian Morrison | Update illustrative valuation estimates for Mundipharma for analysis of settlement. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/5/2021 | Michael Atkinson | Review and analyze Side A transfer analysis. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 1/5/2021 | Raul Busto | Analyze generic margin by product forecast. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 1/5/2021 | Paul Navid | Evaluated weekly financial reporting and prepared model to track cumulative performance. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 1/5/2021 | Michael Atkinson | Review and analyze Sackler trust analysis. | Business Analysis / Operations | 3.20 | 950.00 | $3,040.00 |
| 1/5/2021 | Stilian Morrison | Review latest ANDA litigation documentation. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/5/2021 | Michael Atkinson | Call with creditor group regarding IACs. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 1/5/2021 | Jason Crockett | Analyze issues related to transfer pricing. | Litigation | 1.30 | 750.00 | $975.00 |
| 1/5/2021 | Christian Klawunder | Prepared presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.70 | 520.00 | $1,924.00 |
| 1/5/2021 | Timothy Strickler | Updated schedule of documents from Side A discovery. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 1/5/2021 | Eunice Min | Analyze Sackler production materials for information pertinent to tracking historical financials. | Litigation | 1.30 | 600.00 | $780.00 |
| 1/5/2021 | Byron Groth | Analyzed escalated discovery items. | Litigation | 1.40 | 425.00 | $595.00 |
| 1/5/2021 | Michael Atkinson | Review and analyze discovery documents provided by counsel. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 1/5/2021 | Christian Klawunder | Continued to create analysis for presentation regarding the tracing of distributions from Purdue to Sackler trusts. | Litigation | 4.40 | 520.00 | $2,288.00 |
| 1/5/2021 | Byron Groth | Analyzed debtor and executive communications provided in discovery materials. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 1/5/2021 | Byron Groth | Analyzed executive communication strategies. | Litigation | 1.20 | 425.00 | $510.00 |
| 1/5/2021 | Timothy Strickler | Reviewed Side A financial documents. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 1/5/2021 | Paul Navid | Analyzed IAC cash reports and prepared cumulative report. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 1/5/2021 | Eunice Min | Review and analyze drivers of debtors' branded opioid projections. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/5/2021 | Eunice Min | Analyze Side A production materials and search for financials. | Litigation | 1.10 | 600.00 | $660.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2021 | Stilian Morrison | Refresh transfer pricing tax analysis. | Tax Issues | 0.70 | 760.00 | $532.00 |
| 1/5/2021 | Eunice Min | Review latest distributable value presentation and assess changes. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/5/2021 | Stilian Morrison | Review responses and support for Debtors' analysis on transfer pricing. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 1/5/2021 | Jason Crockett | Review and analyze document production related to transfer issues with related parties. | Litigation | 2.30 | 750.00 | $1,725.00 |
| 1/5/2021 | Stilian Morrison | Review and further comment on December business plan update. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 1/5/2021 | Christian Klawunder | Created analysis for presentation regarding the tracing of distributions from Purdue to Sackler trusts. | Litigation | 4.00 | 520.00 | $2,080.00 |
| 1/5/2021 | Eunice Min | Analyze November operating report and reconcile cash and figures to other reporting. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/5/2021 | James Bland | Continued to review documents from dataroom. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/5/2021 | Byron Groth | Analyzed discovery batches related to board practices. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 1/5/2021 | Timothy Strickler | Continued reviewing Side A financial documents. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 1/5/2021 | Eunice Min | Recheck all figures in presentation related to distributable value for external circulation. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/5/2021 | Michael Atkinson | Review and analyze strategic options analysis. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/5/2021 | Raul Busto | Prepare summary slides on timeline to date related to potential transaction. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/5/2021 | Eunice Min | Analyze potential value of core business and debtors' historical measures. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/5/2021 | Raul Busto | Analyze issues related to IAC discovery issues. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/5/2021 | Michael Atkinson | Call with creditor advisors regarding strategic options. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/5/2021 | Michael Atkinson | Review, analyze, and draft requests for Sackler family's FA related to Side B. | Litigation | 0.60 | 950.00 | $570.00 |
| 1/5/2021 | Eunice Min | Analyze materials and information on IACs for committee member. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 1/5/2021 | Christian Klawunder | Continued to analyze sources & uses of cash for Sackler trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/5/2021 | Christian Klawunder | Analyzed sources & uses of cash for Sackler trusts. | Litigation | 1.30 | 520.00 | $676.00 |
| 1/5/2021 | Stilian Morrison | Analyze detailed Excel model of latest Mundipharma business plan to assess available CF | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 1/5/2021 | Paul Navid | Updated committee report with latest financial update for week ending 12/4. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 1/6/2021 | Timothy Strickler | Reviewed Side A financial documents. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 1/6/2021 | Christian Klawunder | Analyzed sources & uses of cash for Sackler trusts, individuals and entities. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/6/2021 | Michael Atkinson | Review and analyze indirect claims against Debtors. | Claims Analysis and Objections | 1.20 | 950.00 | $1,140.00 |
| 1/6/2021 | James Bland | Continued to review documents from dataroom. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 1/6/2021 | Christian Klawunder | Continued to analyze Sackler entity net asset value information. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 1/6/2021 | Joshua Williams | Continue review of specific IAC employee emails. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/6/2021 | Jason Crockett | Review of and prepare updates to financial update materials. | Committee Activities | 1.20 | 750.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2021 | Eunice Min | Prepare new summary table showing illustrative value ranges and variance. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/6/2021 | Eunice Min | Search and analyze Sackler financial information and account activity. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 1/6/2021 | Christian Klawunder | Analyzed Sackler entity net asset value information. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 1/6/2021 | Michael Atkinson | Call regarding IACs. | Litigation | 0.50 | 950.00 | $475.00 |
| 1/6/2021 | Stilian Morrison | Review latest documents of interest flagged by counsel in production. | Litigation | 0.60 | 760.00 | $456.00 |
| 1/6/2021 | Timothy Strickler | Continued reviewing Side A financial documents. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 1/6/2021 | Eunice Min | Analyze Side A bank account history. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 1/6/2021 | Christian Klawunder | Continued to create presentation on the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 1/6/2021 | Stilian Morrison | Follow up re: reconciliation of interest income results. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 1/6/2021 | Christian Klawunder | Continued to create presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 1/6/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 1/6/2021 | Jason Crockett | Analyze IAC royalty payments and sales information. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 1/6/2021 | Michael Atkinson | Call with debtors regarding plan. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 1/6/2021 | Stilian Morrison | Review updated formulary coverage. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/6/2021 | Stilian Morrison | Review notes from call with IAC bankers. | Sale Process | 0.40 | 760.00 | $304.00 |
| 1/6/2021 | Eunice Min | Revise presentation regarding potential values available to the estate under various scenarios. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/6/2021 | Timothy Strickler | Prepared updated claims slides for financial presentation. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 1/6/2021 | Michael Atkinson | Review and analyze non-cash transfer analysis information. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 1/6/2021 | Eunice Min | Analyze Sackler cash movement historically. | Litigation | 1.60 | 600.00 | $960.00 |
| 1/6/2021 | Eunice Min | Review and revise financial update for committee with latest CF results and filed claims update. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/6/2021 | Stilian Morrison | Spread financials from Mundipharma year-end and forecast presentation. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/6/2021 | Byron Groth | Analyzed newly produced cash ledgers. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 1/6/2021 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/6/2021 | Michael Atkinson | Review and analyze strategic option scenario analysis. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 1/6/2021 | Stilian Morrison | Follow up on Mundipharma diligence. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/6/2021 | Eunice Min | Analyze changes in revisions to projections for pipeline products historically and reasons for changes. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/6/2021 | Michael Atkinson | Review and analyze Side A cash tracing analysis. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 1/6/2021 | Jason Crockett | Analyze issues related to potential indemnification and contribution claims. | Claims Analysis and Objections | 1.40 | 750.00 | $1,050.00 |
| 1/7/2021 | Michael Atkinson | Call with Sackler family financial advisors regarding asset analysis. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2021 | Christian Klawunder | Built summary chart of distributions traced. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 1/7/2021 | Eunice Min | Prepared analysis regarding potential value from transaction. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/7/2021 | Michael Atkinson | Attend committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 1/7/2021 | Eunice Min | Compared debtors' schedule of creditor settlements to other assumptions. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/7/2021 | Carlos Lovera | Review and analyze UCC update materials. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 1/7/2021 | Christian Klawunder | Continued to reconcile Purdue distributions to Sackler family trusts and individuals. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/7/2021 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 1/7/2021 | Timothy Strickler | Updated schedules of Side A discovery documents. | Litigation | 2.10 | 450.00 | $945.00 |
| 1/7/2021 | Michael Atkinson | Emails with creditor group FA regarding projections. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 1/7/2021 | Christian Klawunder | Continued to reconcile Purdue distributions to the Sacklers. | Litigation | 3.90 | 520.00 | $2,028.00 |
| 1/7/2021 | Stilian Morrison | Commence analysis of supporting schedules for 2021 budget model. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/7/2021 | Timothy Strickler | Reviewed Side A financial documents. | Litigation | 2.90 | 450.00 | $1,305.00 |
| 1/7/2021 | Christian Klawunder | Reconciled Purdue distributions to the Sacklers. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 1/7/2021 | Byron Groth | Analyzed Side A discovery materials. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/7/2021 | Eunice Min | Prepared notes related to weekly financial update for committee. | Committee Activities | 0.30 | 600.00 | $180.00 |
| 1/7/2021 | Christian Klawunder | Updated presentation regarding the tracing of Purdue distributions to Sackler trusts and individuals. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/7/2021 | Stilian Morrison | Review Statement of Raymond Sackler re: filing of documents previously under seal. | Court Filings | 0.70 | 760.00 | $532.00 |
| 1/7/2021 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 4.50 | 950.00 | $4,275.00 |
| 1/7/2021 | Michael Atkinson | Prepared for call with committee. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 1/7/2021 | Raul Busto | Continued working on economic scenario analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/7/2021 | Jason Crockett | Reviewed and analyzed litigation production documents related to opioid liabilities. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 1/7/2021 | Eunice Min | Reviewed tracker of documents tagged related to IACs and Sacklers. | Litigation | 0.80 | 600.00 | $480.00 |
| 1/7/2021 | Eunice Min | Reconciled figures related to Side A distributions. | Litigation | 1.20 | 600.00 | $720.00 |
| 1/7/2021 | Michael Atkinson | Reviewed and analyzed strategic option analysis. | Business Analysis / Operations | 2.10 | 950.00 | $1,995.00 |
| 1/7/2021 | Jason Crockett | Analyzed documents related to transfers to related parties. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 1/7/2021 | Stilian Morrison | Detailed analysis of Consolidated Long-Term Plan Model (Nov 2020 LE) and supporting schedules re: same. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 1/7/2021 | Christian Klawunder | Continued to analyze sources & uses of cash for Sackler trusts, individuals and entities. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 1/7/2021 | Michael Atkinson | Call with creditors regarding discovery. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/7/2021 | Eunice Min | Revised NDV scenario presentation. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2021 | James Bland | Conducted research related to possible indirect opioid claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/7/2021 | Carlos Lovera | Analyzed issues related to plan alternative. | Plan and Disclosure Statement | 1.30 | 570.00 | $741.00 |
| 1/7/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 1/7/2021 | Stilian Morrison | Review post-emergence structure options. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/7/2021 | Eunice Min | Review and analyze discovery documents produced. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 1/7/2021 | Michael Atkinson | Discuss case issues with counsel. | Litigation | 0.90 | 950.00 | $855.00 |
| 1/7/2021 | Eunice Min | Analyze projected free cash flow contribution by segment. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/7/2021 | Joshua Williams | Finish reviewing specific IAC employee emails. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/7/2021 | Eunice Min | Analyze Side A trust tax returns historically. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 1/7/2021 | James Bland | Continued to review documents from dataroom. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/8/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 1/8/2021 | Joshua Williams | Reviewed relativity docs re: recently uploaded emails. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/8/2021 | Joshua Williams | Model Europe 2021 budget assumptions. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 1/8/2021 | Stilian Morrison | Followed up on tax analysis and correspondence with family counsel. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 1/8/2021 | Michael Atkinson | Call with Debtor regarding branded opioid projections. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 1/8/2021 | Eunice Min | Analyzed assumptions related to Debtors' base/high/low cases for sales. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/8/2021 | Eunice Min | Prepared reconciliation for certain figures from Side A tax returns. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 1/8/2021 | Jason Crockett | Analysis of tagged production documents related to financial issues. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 1/8/2021 | James Bland | Continued review of datasite documents. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 1/8/2021 | Raul Busto | Reviewed IAC financials to assess available cash flow. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/8/2021 | Michael Atkinson | Reviewed and analyzed discovery documents identified by counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 1/8/2021 | James Bland | Continued to analyze possible indirect opioid claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 1/8/2021 | Stilian Morrison | Reviewed deck on post-emergence structure options. | Plan and Disclosure Statement | 1.20 | 760.00 | $912.00 |
| 1/8/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 1/8/2021 | Eunice Min | Analyzed Sackler financial productions for reporting on transfers. | Litigation | 1.50 | 600.00 | $900.00 |
| 1/8/2021 | Raul Busto | Reviewed issues related to potential settlement. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 1/8/2021 | Byron Groth | Analyzed escalated discovery items, including financial statements. | Litigation | 1.90 | 425.00 | $807.50 |
| 1/8/2021 | Raul Busto | Analyzed Debtors' projections by segment and product. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/8/2021 | Raul Busto | Begin working on IAC account build analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/8/2021 | Paul Navid | Reviewed latest court filings to assess progress. | Court Filings | 0.80 | 600.00 | $480.00 |
| 1/8/2021 | Christian Klawunder | Continued to create presentation on the tracing of Purdue distributions to Sackler trusts. | Litigation | 2.00 | 520.00 | $1,040.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2021 | Stilian Morrison | Bridge cash flow differences between most recent iterations of business plan. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/8/2021 | Christian Klawunder | Continued to create presentation on the tracing of Purdue distributions. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/8/2021 | Christian Klawunder | Prepared presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.60 | 520.00 | $1,872.00 |
| 1/8/2021 | Eunice Min | Analyzed status of NRF production request. | Litigation | 0.50 | 600.00 | $300.00 |
| 1/8/2021 | Joshua Williams | Review discovery emails. | Litigation | 1.60 | 520.00 | $832.00 |
| 1/8/2021 | Michael Atkinson | Reviewed and analyzed strategic options analysis. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 1/8/2021 | Michael Atkinson | Reviewed and analyzed Side A trust issues for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 1/8/2021 | Christian Klawunder | Continued to build summary chart of distributions traced. | Litigation | 1.70 | 520.00 | $884.00 |
| 1/8/2021 | Timothy Strickler | Continued reviewing discovery documents for counsel. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 1/8/2021 | Eunice Min | Continued analyzing debtors' base/high/low cases for branded opioid sales. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/8/2021 | Eunice Min | Analyzed allocation of income and distributions to beneficiaries of Side A trust. | Litigation | 1.10 | 600.00 | $660.00 |
| 1/8/2021 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 1/9/2021 | Eunice Min | Prepared NPV analysis of potential licensing stream under various scenarios. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/9/2021 | Michael Atkinson | Reviewed and analyzed discovery documents provided by counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/9/2021 | James Bland | Continued review of production documents. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/9/2021 | Michael Atkinson | Reviewed and analyzed strategic options analysis. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 1/9/2021 | Michael Atkinson | Reviewed and analyzed Side B recovery analysis. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 1/9/2021 | Eunice Min | Layered in outputs to overall scenario analysis. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/9/2021 | Michael Atkinson | Analyzed duplicate claims for counsel. | Claims Analysis and Objections | 0.40 | 950.00 | $380.00 |
| 1/9/2021 | Raul Busto | Analyzed branded opioid case builds from prescription to sales. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/9/2021 | Christian Klawunder | Analyzed historical financials of certain Sackler entities. | Litigation | 1.50 | 520.00 | $780.00 |
| 1/9/2021 | Michael Atkinson | Reviewed and analyzed Side A recovery analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 1/9/2021 | Raul Busto | Updated weekly prescription tracking analysis. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 1/9/2021 | Christian Klawunder | Continued to revise presentation on the tracing of Purdue distributions. | Litigation | 1.90 | 520.00 | $988.00 |
| 1/9/2021 | Christian Klawunder | Revised presentation on the tracing of Purdue distributions. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 1/10/2021 | Christian Klawunder | Analyzed historical tax distributions to Sackler trusts/individuals. | Litigation | 1.40 | 520.00 | $728.00 |
| 1/10/2021 | Eunice Min | Analyze offer letter for proposed transaction and draft follow-up questions. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/10/2021 | Christian Klawunder | Continued to create a dedicated distribution analysis for each Side A Sackler trust/individual. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/10/2021 | Christian Klawunder | Created a dedicated distribution analysis for each Side A Sackler trust/individual. | Litigation | 3.30 | 520.00 | $1,716.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2021 | Paul Navid | Evaluated latest forecasted cash flow as of 12/29/2020 by entity and changes to overlapped weeks from prior budget. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 1/10/2021 | Paul Navid | Analyzed latest variance report for weeks ending 12/11 and 12/18/2020. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 1/10/2021 | Michael Atkinson | Discuss with counsel various issues related to case. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/10/2021 | Raul Busto | Continuing working on updating economic scenario analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/10/2021 | Raul Busto | Update economic scenario analysis for potential transaction structure. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/10/2021 | Michael Atkinson | Review and analyze Sackler cash tracing analysis. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 1/10/2021 | James Bland | Continued review of documents produced. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/10/2021 | Eunice Min | Analyze net sales by segment in projections and variations based on case. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/10/2021 | Timothy Strickler | Prepared analysis of potential duplicate claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 1/10/2021 | Eunice Min | Review and analyze projections related to potential transaction. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/10/2021 | Paul Navid | Analyzed latest business plan supporting data provided. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/10/2021 | Raul Busto | Bridge net distributable value assumptions using debtor provided model. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/10/2021 | Raul Busto | Review details of potential transaction. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/10/2021 | Christian Klawunder | Revised summary chart of distributions traced. | Litigation | 1.80 | 520.00 | $936.00 |
| 1/10/2021 | Christian Klawunder | Continued to create presentation on the tracing of Purdue distributions. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/10/2021 | Eunice Min | Pull correspondence related to cash distribution detail for counsel. | Litigation | 0.30 | 600.00 | $180.00 |
| 1/10/2021 | Joshua Williams | Research of production files re certain pre-petition practices. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 1/10/2021 | Michael Atkinson | Review and analyze cash at confirmation and post confirmation for counsel. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 1/10/2021 | Michael Atkinson | Review and analyze proposal for potential transaction. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 1/10/2021 | Eunice Min | Review and analyze projections related to potential transaction. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 1/10/2021 | Michael Atkinson | Continued reviewing and analyzing Sackler cash tracing analysis. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 1/10/2021 | Michael Atkinson | Review and analyze scenario analysis for plan emergence for counsel. | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 1/10/2021 | Joshua Williams | Model 2021 budget to run updated value numbers. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 1/10/2021 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 0.30 | 950.00 | $285.00 |
| 1/11/2021 | Michael Atkinson | Attend committee call. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 1/11/2021 | Paul Navid | Analyzed branded opioid scenario data. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/11/2021 | Jason Crockett | Analyze financial projections and present value of recovery for creditors. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 1/11/2021 | Michael Atkinson | Review and analyze cash transfer analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 1/11/2021 | Raul Busto | Attend IAC tax call. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/11/2021 | Stilian Morrison | Analysis of Nov/Dec budget and long range plan support detail. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2021 | Stilian Morrison | Analyze latest monthly product sales and prescription detail. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/11/2021 | Byron Groth | Analyzed executive communications in production materials. | Litigation | 1.10 | 425.00 | $467.50 |
| 1/11/2021 | Michael Atkinson | Review and analyze strategic options for Purdue. | Business Analysis / Operations | 2.80 | 950.00 | $2,660.00 |
| 1/11/2021 | Stilian Morrison | Continue to review and attempt to reconcile account detail for projections. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/11/2021 | Raul Busto | Prepare points related to economic analysis presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/11/2021 | Carlos Lovera | Attended weekly UCC update call. | Committee Activities | 0.60 | 570.00 | $342.00 |
| 1/11/2021 | Stilian Morrison | Tax follow-up call with KPMG and correspondence with Akin Gump re: same. | Tax Issues | 1.00 | 760.00 | $760.00 |
| 1/11/2021 | Eunice Min | Update illustrative scenarios for additional cases. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 1/11/2021 | Raul Busto | Revise economic analysis summary terms slides. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/11/2021 | James Bland | Continued review of discovery documents. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 1/11/2021 | Carlos Lovera | Attended tax follow-up diligence call in relation to IACs. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 1/11/2021 | Eunice Min | Estimate change in NPV due to new structure in potential transaction. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/11/2021 | Joshua Williams | Create new opioid forecast to calculate royalties. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/11/2021 | Michael Atkinson | Call regarding non-cash transfers and tax issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/11/2021 | Timothy Strickler | Review documents for counsel. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 1/11/2021 | Paul Navid | Reviewed business plan update as of December 2020 on branded opioids, PHI Cost, and Purdue P&L Other Items (Incl. Interest Income) | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 1/11/2021 | Byron Groth | Analyzed escalated discovery materials. | Litigation | 1.80 | 425.00 | $765.00 |
| 1/11/2021 | Timothy Strickler | Analyze claims for certain creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 1/11/2021 | Raul Busto | Analyze cost restructuring of third-party economic analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/11/2021 | James Bland | Updated cost of capital analysis historically. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/11/2021 | Jason Crockett | Review of materials related to plan alternatives and comparable value. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 1/11/2021 | Eunice Min | Verify all calculations in illustrative value analysis. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 1/11/2021 | Eunice Min | Prepare slides outlining preliminary issues identified in latest proposal. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/11/2021 | Christian Klawunder | Incorporated tax allocations into distribution analyses for each Side A Sackler trust/individual. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/11/2021 | Eunice Min | Analyze production materials related to transfer topics. | Litigation | 1.50 | 600.00 | $900.00 |
| 1/11/2021 | Jason Crockett | Review of discovery litigation documents for information related to historical liabilities. | Litigation | 1.10 | 750.00 | $825.00 |
| 1/11/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 1/11/2021 | Christian Klawunder | Created a tax distribution allocation schedule. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 1/11/2021 | Raul Busto | Draft follow up questions to third-party economic analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |

11

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2021 | Jason Crockett | Participate in update call regarding tax sensitivity scenarios. | Tax Issues | 0.90 | 750.00 | $675.00 |
| 1/11/2021 | Christian Klawunder | Traced distributions from Purdue to Sackler trusts. | Litigation | 1.80 | 520.00 | $936.00 |
| 1/11/2021 | Eunice Min | Revise slide outlining terms of latest proposal for potential transaction. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/11/2021 | Michael Atkinson | Call regarding Plan B options for sufficient funds. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 1/11/2021 | Eunice Min | Incorporate new scenarios into analysis. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/11/2021 | Christian Klawunder | Continued to create dedicated distribution analyses for each Side A Sackler trust/individual. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/11/2021 | Vincent Dylastra | Update weekly cash reporting. | Business Analysis / Operations | 1.00 | 320.00 | $320.00 |
| 1/11/2021 | Eunice Min | Call regarding model for potential transaction. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/11/2021 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 1/11/2021 | Christian Klawunder | Analyzed historical Sackler tax distributions. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 1/11/2021 | Michael Atkinson | Call regarding mediation. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 1/12/2021 | Eunice Min | Prepare calculations showing scenario values without certain adjustments. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/12/2021 | Paul Navid | Evaluated updated information for potential transaction. | Sale Process | 1.30 | 600.00 | $780.00 |
| 1/12/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/12/2021 | Stilian Morrison | Analyze Avrio Dec 2020 Plan document from data room. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/12/2021 | Stilian Morrison | Revise segment free cash flow allocation methodology. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 1/12/2021 | Eunice Min | Prepare supplemental exhibits related to various scenario sensitivities. | Litigation | 1.30 | 600.00 | $780.00 |
| 1/12/2021 | Raul Busto | Draft follow up questions on economic proposals. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 1/12/2021 | Eunice Min | Compare prior offer letter to latest version and analyze redline changes to terms and language. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/12/2021 | Eunice Min | Analyze forecasting assumptions from the debtors related to branded products. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/12/2021 | Raul Busto | Analyze minimum cash balance needs. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/12/2021 | Christian Klawunder | Incorporated revisions into presentation on Purdue distributions. | Litigation | 1.70 | 520.00 | $884.00 |
| 1/12/2021 | Raul Busto | Update net sales under alternative scenarios analysis. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 1/12/2021 | Stilian Morrison | Review latest board materials uploaded to data room. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/12/2021 | Eunice Min | Prepare additional analysis and exhibit showing differences in scenarios. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/12/2021 | Byron Groth | Analyzed distribution agreements. | Litigation | 1.60 | 425.00 | $680.00 |
| 1/12/2021 | Christian Klawunder | Drafted slide notes for presentation on Purdue distributions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/12/2021 | Eunice Min | Analyze support for cash transfer details. | Litigation | 0.40 | 600.00 | $240.00 |
| 1/12/2021 | Joshua Williams | Update international opioid sales forecast. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/12/2021 | Christian Klawunder | Revised presentation on Purdue distributions. | Litigation | 1.40 | 520.00 | $728.00 |
| 1/12/2021 | Raul Busto | Work on financial analysis of economic alternatives. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2021 | Timothy Strickler | Review filed proofs of claim. | Claims Analysis and Objections | 2.70 | 450.00 | $1,215.00 |
| 1/12/2021 | Timothy Strickler | Review discovery documents for counsel. | Litigation | 2.90 | 450.00 | $1,305.00 |
| 1/12/2021 | Raul Busto | Revise economic analysis materials. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 1/12/2021 | Stilian Morrison | Analyze minimum cash needs based on latest projections. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/12/2021 | Michael Atkinson | Call with debtor regarding branded opioid projections. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 1/12/2021 | Raul Busto | Update working capital analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 1/12/2021 | James Bland | Revised exhibits related to opioid liability. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/12/2021 | Timothy Strickler | Updated schedule of discovery documents. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 1/12/2021 | Jason Crockett | Analyze issues related to potential plan alternative. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 1/12/2021 | Michael Atkinson | Review and analyze presentation for creditors. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 1/12/2021 | Paul Navid | Evaluated updated NSP and NPA data points. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 1/12/2021 | Eunice Min | Address counsel's questions regarding Side A tax returns. | Litigation | 0.20 | 600.00 | $120.00 |
| 1/12/2021 | Eunice Min | Revise presentation related to illustrative scenario values. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/12/2021 | Christian Klawunder | Created slides with tax distributions allocation schedule for presentation on Purdue distributions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 1/12/2021 | Stilian Morrison | Review latest materials from prospective party and draft correspondence regarding same. | Sale Process | 1.10 | 760.00 | $836.00 |
| 1/12/2021 | Paul Navid | Evaluated updated cash reporting and prepared cumulative model by entity to assess performance. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 1/12/2021 | Michael Atkinson | Review and analyze strategic options. | Business Analysis / Operations | 1.70 | 950.00 | $1,615.00 |
| 1/12/2021 | Eunice Min | Call with counsel to discuss transfer detail. | Litigation | 0.40 | 600.00 | $240.00 |
| 1/12/2021 | Stilian Morrison | Review Rhodes internal distribution analysis. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/12/2021 | Christian Klawunder | Added overview slides to presentation on Purdue distributions. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 1/12/2021 | Eunice Min | Review December entries for adherence to guidelines. | Fee / Employment Applications | 1.50 | 600.00 | $900.00 |
| 1/12/2021 | Eunice Min | Continue revising presentation for creditors related to potential scenario values. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 1/12/2021 | Stilian Morrison | Review December 2020 plan document from data room for branded ADHD product. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/12/2021 | James Bland | Continued review of discovery documents. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 1/12/2021 | Byron Groth | Analyzed escalated discovery materials. | Litigation | 2.20 | 425.00 | $935.00 |
| 1/12/2021 | Michael Atkinson | Review and analyze cash tracing analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/12/2021 | Eunice Min | Analyze potential CFs under modeled scenarios and sensitivities. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 1/12/2021 | Stilian Morrison | Review Public Health Initiative projections as of December 2020. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/12/2021 | Eunice Min | Analyze debtors' assumptions related to branded product (ADHD and opioids) sales. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2021 | Raul Busto | Review newly updated long-term plan supporting schedules. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 1/13/2021 | Vincent Dylastra | Weekly cash reporting analysis and slide. | Business Analysis / Operations | 1.60 | 320.00 | $512.00 |
| 1/13/2021 | Michael Atkinson | Call with creditors regarding strategic options. | Business Analysis / Operations | 1.70 | 950.00 | $1,615.00 |
| 1/13/2021 | Raul Busto | Analyze issues related to potential economic alternatives. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 1/13/2021 | Paul Navid | Analyzed historical cash flow for Coventry since inception. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/13/2021 | Timothy Strickler | Continued reviewing discovery documents for counsel. | Litigation | 2.20 | 450.00 | $990.00 |
| 1/13/2021 | Michael Atkinson | Prepare for call with creditors regarding analysis of strategic options. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 1/13/2021 | Michael Atkinson | Discuss cash transfer analysis with counsel. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/13/2021 | Eunice Min | Review December fee entries to ensure adherence to guidelines. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 1/13/2021 | Eunice Min | Continued sensitivity analysis related to potential cost savings and impact to creditor distributions. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 1/13/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 1/13/2021 | Raul Busto | Work on IAC foundation build analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/13/2021 | Jason Crockett | Review of board minutes related to financial issues and transfers. | Litigation | 2.70 | 750.00 | $2,025.00 |
| 1/13/2021 | Christian Klawunder | Analyzed flagged Purdue distributions to determine actual Sackler family recipients. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 1/13/2021 | Vincent Dylastra | Update monthly NPA and NSP tracker. | Business Analysis / Operations | 2.00 | 320.00 | $640.00 |
| 1/13/2021 | Michael Atkinson | Call with creditor group's FA regarding cash flows. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/13/2021 | Paul Navid | Analyzed updated files in data room and stored in Province site. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/13/2021 | Michael Atkinson | Review and analyze analysis for counsel related to hearing. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 1/13/2021 | Timothy Strickler | Analyzed claims data for certain creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 1/13/2021 | Christian Klawunder | Reviewed and analyzed investment valuation support provided by Sacklers' FA. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 1/13/2021 | Christian Klawunder | Drafted response to counsel regarding flagged Purdue distributions. | Litigation | 1.10 | 520.00 | $572.00 |
| 1/13/2021 | Eunice Min | Prepare sensitivity analysis related to potential cost savings and impact to creditor distributions. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 1/13/2021 | Michael Atkinson | Review and analyze cash transfer analysis. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 1/13/2021 | James Bland | Continued review of discovery documents. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/13/2021 | Eunice Min | Prepare supplemental notes related to analysis for sharing with creditors. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/13/2021 | Eunice Min | Analyze issues related to late filed claims and total number of claims late filed. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 1/13/2021 | Eunice Min | Call with creditor group regarding scenario presentation. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/13/2021 | Michael Atkinson | Review and analyze presentation for creditors regarding strategic options. | Business Analysis / Operations | 2.80 | 950.00 | $2,660.00 |
| 1/13/2021 | Christian Klawunder | Traced Purdue distributions specifically flagged by counsel. | Litigation | 2.80 | 520.00 | $1,456.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2021 | Jason Crockett | Analyze issues related to build up of IAC projections and projected profitability by segment. | Business Analysis / Operations | 1.90 | 750.00 | $1,425.00 |
| 1/13/2021 | Stilian Morrison | Review additional uploads of board materials. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 1/13/2021 | Stilian Morrison | Review Statement /Official Committee of Unsecured Creditors' Notice of Filing of Fourth Set of Partially Redacted Exhibits to the Declaration of Arik Preis Dated November 18, 2020 | Court Filings | 0.40 | 760.00 | $304.00 |
| 1/13/2021 | Eunice Min | Analyze cash flow reports to date and budget to assess liquidity through emergence. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/13/2021 | Christian Klawunder | Analyzed Purdue internal distribution analysis. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/13/2021 | Michael Atkinson | Review, analyze, and assist counsel with exhibits for hearing. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 1/13/2021 | Stilian Morrison | Analyze revised Coventry History - Cash Flow Statement since inception. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 1/13/2021 | Eunice Min | Continue sensitizing values related to modelled scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 1/13/2021 | Stilian Morrison | Analyze Cash Reporting for weeks ended 12/25 and 1/1. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 1/13/2021 | Paul Navid | Updated report with latest performance report as of 1/1/2021 for Purdue, Rhodes, and IACs. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 1/13/2021 | Stilian Morrison | Correspondence with financial advisors and Mundipharma re: latest questions on projections detail. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 1/13/2021 | Vincent Dylastra | Update weekly cash reporting. | Business Analysis / Operations | 1.40 | 320.00 | $448.00 |
| 1/14/2021 | Stilian Morrison | Review seasonal trend analysis of Purdue monthly historical net sales. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 1/14/2021 | Stilian Morrison | Analysis of latest weekly prescription data for Rhodes and Purdue products. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/14/2021 | Raul Busto | Update prescription tracker analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 1/14/2021 | Raul Busto | Work on economic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/14/2021 | Jason Crockett | Prepare comments related to potential alternative plan concept and related term sheet. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 1/14/2021 | Paul Navid | Review branded opioid ER data provided. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 1/14/2021 | Jason Crockett | Review of term sheet related to potential alternative to Debtors' plan. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 1/14/2021 | Stilian Morrison | Review IQVIA data to analyze competing trends for alternative branded ER product. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 1/14/2021 | Paul Navid | Analyzed updated forecast for gross to net branded opioid forecast as of November 2020 for business model. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/14/2021 | Michael Atkinson | Review, analyze, and gather information for counsel for letter to court. | Business Analysis / Operations | 2.10 | 950.00 | $1,995.00 |
| 1/14/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 1/14/2021 | Raul Busto | Analyze latest branded opioid trends. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/14/2021 | Michael Atkinson | Review and analyze issues related to cash at emergence. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 1/14/2021 | James Bland | Revisited exhibits related to litigation. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2021 | Eunice Min | Continue preparing sensitivity analysis for cost savings. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 1/14/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 1/14/2021 | Christian Klawunder | Identified actual Sackler recipient for each distribution in sample. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/14/2021 | Raul Busto | Analyze recent extended release market trends. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/14/2021 | Michael Atkinson | Review and analyze documents identified by counsel for discovery. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/14/2021 | Michael Atkinson | Review and analyze sensitivity analysis. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 1/14/2021 | Christian Klawunder | Reconciled distributions from Purdue internal analysis to the AlixPartners report. | Litigation | 1.90 | 520.00 | $988.00 |
| 1/14/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 1/14/2021 | Stilian Morrison | Update and analyze extended release opioid market share data. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/14/2021 | Christian Klawunder | Traced distributions from Purdue which were selected by counsel. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/14/2021 | Raul Busto | Review NSP / NPA analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 1/14/2021 | Vincent Dylastra | Update MOR analysis. | Business Analysis / Operations | 2.00 | 320.00 | $640.00 |
| 1/14/2021 | Stilian Morrison | Analyze extended release product data and compare latest prescription trends to OxyContin. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 1/14/2021 | James Bland | Continued review of discovery documents. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/14/2021 | Stilian Morrison | Analysis of comp sales growth for competitor ER drug. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/14/2021 | Vincent Dylastra | Update and analysis of weekly NPA and NSP tracker. | Business Analysis / Operations | 2.00 | 320.00 | $640.00 |
| 1/14/2021 | Christian Klawunder | Continued to analyze historical tax and non-tax cash Purdue distributions. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 1/14/2021 | Eunice Min | Prepare sensitivities related to potential cost cutting. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 1/14/2021 | Michael Atkinson | Review and analyze draft plan. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 1/14/2021 | Timothy Strickler | Analyzed claims for certain creditors. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 1/14/2021 | Stilian Morrison | Sensitivity analysis of latest OxyContin Forecast - Gross and Net (Nov. 2020) | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/14/2021 | Eunice Min | Continue modeling sensitivities related to cost cutting. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 1/14/2021 | Eunice Min | Finish reviewing December fee entries. | Fee / Employment Applications | 2.50 | 600.00 | $1,500.00 |
| 1/14/2021 | Byron Groth | Analyzed discovery materials escalated by document review team. | Litigation | 2.30 | 425.00 | $977.50 |
| 1/14/2021 | Joshua Williams | Adjust international opioid forecast. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/14/2021 | Michael Atkinson | Review and analyze claims analysis. | Claims Analysis and Objections | 0.70 | 950.00 | $665.00 |
| 1/14/2021 | Byron Groth | Analyzed discovery files identified by document review team. | Litigation | 1.30 | 425.00 | $552.50 |
| 1/14/2021 | Paul Navid | Evaluated TRx analysis to assess trends. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 1/14/2021 | Christian Klawunder | Analyzed flagged historical tax and non-tax cash distributions from Purdue | Litigation | 3.40 | 520.00 | $1,768.00 |
| 1/15/2021 | Stilian Morrison | Correspond with creditor group FA re: Mundipharma projections question. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2021 | Timothy Strickler | Updated schedule of discovery documents. | Litigation | 1.40 | 450.00 | $630.00 |
| 1/15/2021 | Christian Klawunder | Analyzed distribution documents. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/15/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 1/15/2021 | Eunice Min | Continue analyzing projections related to potential transaction. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/15/2021 | Eunice Min | Continue reviewing pulled financial materials from discovery files. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 1/15/2021 | Raul Busto | Work on economic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/15/2021 | Christian Klawunder | Continued to analyze information related to Purdue distributions. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 1/15/2021 | Michael Atkinson | Review and analyze monitor issues for counsel. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 1/15/2021 | Stilian Morrison | Quantify magnitude of difference between account rollup and Mundipharma projections. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/15/2021 | James Bland | Continued reviewing documents produced pursuant to discovery. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/15/2021 | Michael Atkinson | Review and analyze term sheet issues for council. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 1/15/2021 | Stilian Morrison | Review discrepancies identified in account roll-up of financial projections. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/15/2021 | James Bland | Assessed creditor group claims calculation and methodology. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 1/15/2021 | Michael Atkinson | Review and analyze discovery documents related to financial issues in support of causes of action. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 1/15/2021 | Jason Crockett | Review and analyze discovery documents. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 1/15/2021 | Michael Atkinson | Review and analyze claims analysis for counsel. | Claims Analysis and Objections | 0.50 | 950.00 | $475.00 |
| 1/15/2021 | Eunice Min | Review analysis comparing Purdue branded opioid sales to ER competitor. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/15/2021 | Byron Groth | Analyzed "hot" discovery docs. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/15/2021 | Raul Busto | Draft summary on recent developments in opioid litigation space. | Litigation | 1.50 | 430.00 | $645.00 |
| 1/15/2021 | Jason Crockett | Assess potential litigation claims based on opioid sales volumes. | Claims Analysis and Objections | 1.80 | 750.00 | $1,350.00 |
| 1/15/2021 | Christian Klawunder | Analyzed information related to Purdue distributions. | Litigation | 1.60 | 520.00 | $832.00 |
| 1/15/2021 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 1/15/2021 | Michael Atkinson | Call with creditors' FAs regarding cash at emergence. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 1/15/2021 | Raul Busto | Draft summary of insurer's objection filed and relevant points for consideration. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/15/2021 | Christian Klawunder | Reviewed and analyzed bank productions. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 1/15/2021 | Eunice Min | Review and analyze materials related to potential transaction. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/15/2021 | Eunice Min | Assess new downside scenario and assumptions. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/15/2021 | James Bland | Updated historical financial ratios analysis. | Litigation | 1.60 | 515.00 | $824.00 |
| 1/15/2021 | Michael Atkinson | Attend committee call. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 1/15/2021 | Eunice Min | Analyze recent prescription trends and implications. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/15/2021 | Eunice Min | Analyze IAC discovery materials. | Litigation | 1.30 | 600.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2021 | Eunice Min | Link formulas in latest 1/14 model for operating scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 1/15/2021 | Byron Groth | Analyzed financial statements provided in production materials. | Litigation | 1.60 | 425.00 | $680.00 |
| 1/15/2021 | Eunice Min | Continue analyzing various scenarios for potential creditor payments. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/15/2021 | Michael Atkinson | Review and analyze cash based on various scenarios. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 1/15/2021 | Jason Crockett | Analyze projections of IACs and potential cash flow generation. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 1/15/2021 | Timothy Strickler | Continued reviewing discovery documents for counsel. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 1/15/2021 | Eunice Min | Update presentation regarding distributable value based on new materials. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/15/2021 | Michael Atkinson | Review and analyze discovery documents related to IACs for counsel. | Litigation | 2.70 | 950.00 | $2,565.00 |
| 1/15/2021 | Christian Klawunder | Reviewed and analyzed support provided by Sacklers' FA. | Litigation | 1.50 | 520.00 | $780.00 |
| 1/16/2021 | Michael Atkinson | Review and analyze documents for counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 1/16/2021 | Raul Busto | Review severance obligations. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 1/16/2021 | Raul Busto | Review responses to outstanding diligence on economic alternatives. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 1/16/2021 | Carlos Lovera | Prepared presentation materials for planned in-camera demo. | Litigation | 2.90 | 570.00 | $1,653.00 |
| 1/16/2021 | Eric Mattson | Drafted December fee statement and emailed to E. Min for review. | Fee / Employment Applications | 2.20 | 185.00 | $407.00 |
| 1/16/2021 | Raul Busto | Draft additional questions on economic alternatives presented. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 1/16/2021 | Michael Atkinson | Call with counsel regarding case issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/16/2021 | Michael Atkinson | Review and analyze strategic option analysis with updated information provided. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 1/16/2021 | Michael Atkinson | Review and analyze demonstrative exhibits for counsel. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 1/16/2021 | Eunice Min | Prepare new exhibits related to supplemental downside scenarios. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 1/16/2021 | Michael Atkinson | Review and analyze documents identified by counsel for discovery purposes. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/16/2021 | Michael Atkinson | Review and analyze emergence cash and correspond with creditor group's FA. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 1/16/2021 | Jason Crockett | Review of issues related to creditor claim and potential reductions to asserted liability amounts. | Claims Analysis and Objections | 1.10 | 750.00 | $825.00 |
| 1/16/2021 | Carlos Lovera | Continued preparation of presentation materials for planned in-camera demo. | Litigation | 2.80 | 570.00 | $1,596.00 |
| 1/16/2021 | Raul Busto | Review certain general unsecured claims. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 1/16/2021 | Christian Klawunder | Analyzed latest financial productions flagged by counsel. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/16/2021 | Jason Crockett | Review of information related to transfers and distributions over time. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 1/16/2021 | Christian Klawunder | Continued to analyze information related to historical investment holdings. | Litigation | 1.30 | 520.00 | $676.00 |
| 1/16/2021 | Christian Klawunder | Analyzed information related to historical investment holdings. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/16/2021 | Raul Busto | Update potential exhibit for litigation review. | Litigation | 0.30 | 430.00 | $129.00 |
| 1/16/2021 | Eunice Min | Compare cash as of YE 2020 to the plan and assess reasons for variance. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2021 | Carlos Lovera | Continued preparation of presentation materials for planned in-camera demo. | Litigation | 1.40 | 570.00 | $798.00 |
| 1/16/2021 | Eunice Min | Review and revise distributable value analysis. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 1/17/2021 | Christian Klawunder | Continued to analyze latest financial productions. | Litigation | 1.20 | 520.00 | $624.00 |
| 1/17/2021 | Boris Steffen | Researching and drafting response to questions from counsel regarding analysis related to causes of action. | Litigation | 0.90 | 780.00 | $702.00 |
| 1/17/2021 | Christian Klawunder | Reviewed and analyzed latest financial productions flagged by counsel. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 1/17/2021 | Stilian Morrison | Develop additional sensitivities for long-term plan model. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/17/2021 | Michael Atkinson | Review and analyze documents produced as part of discovery for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 1/17/2021 | Michael Atkinson | Review, analyze, and create demonstrative exhibits for counsel. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 1/17/2021 | Stilian Morrison | Review latest royalty information. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 1/17/2021 | Joshua Williams | Analyze different IAC opioid forecast scenarios beyond patent exclusivity. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/17/2021 | Eunice Min | Continue revising formulas to prepare model for running sensitivities. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/17/2021 | Raul Busto | Work on IAC foundation build analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/17/2021 | Carlos Lovera | Continued preparation of presentation materials for planned in-camera demo. | Litigation | 2.10 | 570.00 | $1,197.00 |
| 1/17/2021 | Carlos Lovera | Continued preparation of presentation materials for planned in-camera demo. | Litigation | 2.80 | 570.00 | $1,596.00 |
| 1/17/2021 | James Bland | Continued reviewing documents produced pursuant to discovery. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 1/17/2021 | Eunice Min | Analyze variances in model scenarios. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/17/2021 | Eunice Min | Analyze filed claims by creditor related to certain contingent costs. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 1/17/2021 | Michael Atkinson | Review questions for potential transaction. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 1/17/2021 | Raul Busto | Work on IAC foundation build analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/17/2021 | Carlos Lovera | Continued preparation of presentation materials for planned in-camera demo. | Litigation | 1.70 | 570.00 | $969.00 |
| 1/17/2021 | Boris Steffen | Drafting responses to questions from counsel regarding analysis. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 1/17/2021 | Jason Crockett | Review of hot docs related to financial information in support of causes of action. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 1/17/2021 | Eunice Min | Review diligence/question list related to potential transaction. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/18/2021 | Michael Atkinson | Review and analyze documents for counsel related to privilege hearing. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 1/18/2021 | Raul Busto | Prepare analysis on historical working capital need. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 1/18/2021 | James Bland | Continued litigation-related analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 1/18/2021 | Paul Navid | Evaluated analysis on strategy and compared to value of transaction. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/18/2021 | Eunice Min | Continue analyzing model related to potential transaction. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 1/18/2021 | Jason Crockett | Analyze issues related to recovery of various creditors under plan. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 1/18/2021 | Eunice Min | Analyze minimum required cash analysis based on numerous metrics and assess against various operating scenarios. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2021 | Timothy Strickler | Reviewed claims for certain creditors. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 1/18/2021 | Eunice Min | Review and finalize December fee statement to send to counsel. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 1/18/2021 | Carlos Lovera | Reviewed third-party economic analysis prepared for potential transaction. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 1/18/2021 | Jason Crockett | Analyze liabilities related to opioids at various points in time. | Litigation | 1.00 | 750.00 | $750.00 |
| 1/18/2021 | James Bland | Continued reviewing documents produced pursuant to discovery. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/18/2021 | Raul Busto | Continue working on IAC foundation analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/18/2021 | Eunice Min | Continue analyzing mechanics of projection model. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 1/18/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 1/18/2021 | Raul Busto | Analyze alternative economic scenarios. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 1/18/2021 | Christian Klawunder | Reviewed and analyzed bank productions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 1/18/2021 | Christian Klawunder | Continued to trace Purdue cash distributions. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/18/2021 | Carlos Lovera | Attended weekly FA coordination call. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 1/18/2021 | Eunice Min | Review and analyze mechanics for model for potential transaction and compare to terms in documents. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/18/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 1/18/2021 | Christian Klawunder | Traced Purdue cash distributions. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 1/18/2021 | Christian Klawunder | Analyzed bank statements of debtors and affiliated entities. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 1/18/2021 | Joshua Williams | Track historical FX rates to confirm currency swaps in IAC workbooks. | Litigation | 1.90 | 520.00 | $988.00 |
| 1/18/2021 | Carlos Lovera | Analyzed third-party economic analysis related to potential transaction. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 1/18/2021 | Byron Groth | Analyzed discovery batches. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/18/2021 | Paul Navid | Analyzed transaction trends and updated files re: same. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/18/2021 | Eunice Min | Review and analyze interesting documents summary from counsel relevant to workstreams. | Litigation | 0.50 | 600.00 | $300.00 |
| 1/18/2021 | Michael Atkinson | Continued review and analysis of documents for counsel related to privilege hearing. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 1/18/2021 | Michael Atkinson | Call with creditor group regarding litigation matters. | Litigation | 0.30 | 950.00 | $285.00 |
| 1/18/2021 | James Bland | Continued litigation-related analyses. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/18/2021 | Byron Groth | Updated and distributed fee trackers. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 1/18/2021 | Eric Mattson | Revised December fee statement. | Fee / Employment Applications | 0.30 | 185.00 | $55.50 |
| 1/18/2021 | Jason Crockett | Prepare schedule of cash flow of Sacklers under various settlement scenarios and payout to creditor groups. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 1/18/2021 | Timothy Strickler | Analyzed updated claim reports received from Prime Clerk. | Litigation | 2.10 | 450.00 | $945.00 |
| 1/18/2021 | Stilian Morrison | Follow up with team on Jefferies coordination. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 1/18/2021 | Christian Klawunder | Reviewed discovery materials related to distributions. | Litigation | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2021 | Michael Atkinson | Review and analyze strategic options analysis. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 1/18/2021 | Eunice Min | Compare prior version of Coventry historical CF statement to latest version to determine revisions. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 1/18/2021 | Raul Busto | Analyze historical cash surplus / deficit. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/18/2021 | Eunice Min | Prepare slide on cost sensitivities analysis. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/18/2021 | Michael Atkinson | Call with counsel regarding privilege hearing. | Litigation | 0.40 | 950.00 | $380.00 |
| 1/18/2021 | Michael Atkinson | Review and analyze cash tracing analysis for Side B. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 1/19/2021 | Timothy Strickler | Updated summary and detail claim schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 1/19/2021 | Christian Klawunder | Traced Purdue cash distributions. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 1/19/2021 | Eunice Min | Prepare slides sent by counsel regarding potential transaction. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 1/19/2021 | Raul Busto | Revise analysis on economic alternatives. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/19/2021 | Timothy Strickler | Continued reviewing documents for counsel. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 1/19/2021 | Jason Crockett | Review and analyze litigation production documents. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 1/19/2021 | Eunice Min | Review and analyze certain indemnification claims against debtors. | Claims Analysis and Objections | 1.30 | 600.00 | $780.00 |
| 1/19/2021 | Carlos Lovera | Analyzed IAC financial projections by market. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 1/19/2021 | Boris Steffen | Review of press article on opioid addiction. | Litigation | 0.70 | 780.00 | $546.00 |
| 1/19/2021 | Eunice Min | Prepare slides for committee regarding potential transaction. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 1/19/2021 | Raul Busto | Review new alternative economic proposal. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 1/19/2021 | Michael Atkinson | Call with debtor regarding indirect claims. | Claims Analysis and Objections | 0.80 | 950.00 | $760.00 |
| 1/19/2021 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 1/19/2021 | Raul Busto | Analyze IAC account projections. | Business Analysis / Operations | 1.70 | 430.00 | $731.00 |
| 1/19/2021 | Joshua Williams | Continue to analyze different IAC opioid forecast scenarios beyond patent protection. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/19/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 1/19/2021 | Christian Klawunder | Created flowcharts of transfers involved in Purdue distributions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/19/2021 | Christian Klawunder | Traced Purdue cash distributions. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/19/2021 | Carlos Lovera | Analyzed projected IAC financial data. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 1/19/2021 | Michael Atkinson | Review and analyze documents regarding potential transaction. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 1/19/2021 | James Bland | Continued reviewing production documents. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/19/2021 | Michael Atkinson | Call with counsel regarding plan. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 1/19/2021 | Stilian Morrison | Begin reconciliation of operating expense account buildup to Mundipharma projections. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 1/19/2021 | Eunice Min | Continue updating analysis for presentation to creditors. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/19/2021 | Michael Atkinson | Call regarding indirect claims. | Claims Analysis and Objections | 1.20 | 950.00 | $1,140.00 |
| 1/19/2021 | Paul Navid | Evaluated monthly operating report for month of November - evaluated sales and operating profit by entity. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 1/19/2021 | Stilian Morrison | Review prospective parties' financing documentation and respond to team re: same. | Sale Process | 1.20 | 760.00 | $912.00 |
| 1/19/2021 | Vincent Dylastra | Update YTD monthly financials reporting. | Business Analysis / Operations | 1.00 | 320.00 | $320.00 |
| 1/19/2021 | Stilian Morrison | Review debtors' draft slides on cash flow dynamics related to emergence, various settlements, and operations. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 1/19/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 1/19/2021 | Raul Busto | Analyze November monthly flash report. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 1/19/2021 | Byron Groth | Analyze discovery materials regarding flow of funds. | Litigation | 2.30 | 425.00 | $977.50 |
| 1/19/2021 | Christian Klawunder | Identified unavailable bank statements by period and entity. | Litigation | 1.40 | 520.00 | $728.00 |
| 1/19/2021 | Jason Crockett | Analyze information related to opioid liabilities at various points in time. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 1/19/2021 | Paul Navid | Analyzed drug sales YTD and compared to budget and previous years as percentage of total sale. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 1/19/2021 | Christian Klawunder | Compiled bank statements of debtors and affiliated entities. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/19/2021 | Eunice Min | Analyze cash flows during December and reconcile year end to various budgets. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/19/2021 | Raul Busto | Research related parties of economic analysis history. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 1/19/2021 | Byron Groth | Analyzed re-production sets. | Litigation | 1.80 | 425.00 | $765.00 |
| 1/19/2021 | James Bland | Revisited analysis re: certain classes of claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/19/2021 | Eunice Min | Update slide on potential transaction terms and prior iterations. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/19/2021 | Paul Navid | Analyzed changes to balance sheet and cash flows as of November. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/19/2021 | Eunice Min | Review and analyze certain POCs for claims alleged and assess implications for treatment. | Claims Analysis and Objections | 1.50 | 600.00 | $900.00 |
| 1/19/2021 | Joshua Williams | Summarize historical payments related to certain opioid products. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/19/2021 | James Bland | Continued analysis re: litigation. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/19/2021 | Michael Atkinson | Call with creditor group and interested party. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 1/19/2021 | Eunice Min | Review and analyze letters related to potential transaction. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/19/2021 | Eunice Min | Analyze previous iterations of deal terms related to potential transaction. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/19/2021 | Christian Klawunder | Continued to trace distributions. | Litigation | 1.50 | 520.00 | $780.00 |
| 1/19/2021 | Michael Atkinson | Review and analyze cash tracing analysis. | Litigation | 1.90 | 950.00 | $1,805.00 |
| 1/20/2021 | Eunice Min | Continue analyzing IAC reports submitted related to certain products. | Litigation | 1.50 | 600.00 | $900.00 |
| 1/20/2021 | Christian Klawunder | Identified distributions made during periods for which bank statements are unavailable. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/20/2021 | Raul Busto | Attend call with various parties to discuss strategic alternatives. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2021 | Michael Atkinson | Review analysis of estimated cash at confirmation. | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 1/20/2021 | Stilian Morrison | Review transaction history from prospective party. | Sale Process | 0.40 | 760.00 | $304.00 |
| 1/20/2021 | Raul Busto | Attend call with creditor group advisors to discuss strategic alternatives. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/20/2021 | Joshua Williams | Execute relativity searches on new uploads. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/20/2021 | Michael Atkinson | Review and analyze business plan update from debtor. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 1/20/2021 | Michael Atkinson | Call with debtor and other FAs regarding new debtor discussion materials. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 1/20/2021 | Eunice Min | Continue modifying presentation for creditors regarding values under various scenarios. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 1/20/2021 | Byron Groth | Analyzed sharing of study findings between entities. | Litigation | 1.40 | 425.00 | $595.00 |
| 1/20/2021 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 1/20/2021 | Stilian Morrison | Analyze November 2020 monthly flash report. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 1/20/2021 | Stilian Morrison | Make note of key terms in indication of interest submission. | Sale Process | 0.30 | 760.00 | $228.00 |
| 1/20/2021 | Christian Klawunder | Updated presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/20/2021 | James Bland | Revised litigation-related exhibits. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 1/20/2021 | Joshua Williams | Analyze trends in emails re: product development. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/20/2021 | Eunice Min | Continue reviewing debtors' financial detail analysis and draft follow up questions. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/20/2021 | Stilian Morrison | Reconciliation of cash flows under contemplated public benefit corporation structure. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/20/2021 | Byron Groth | Analyzed regulatory filings for new drug approvals. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 1/20/2021 | Eunice Min | Participate on call with FAs to discuss potential transaction. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/20/2021 | Michael Atkinson | Review and analyze financial analysis of potential transaction. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 1/20/2021 | Christian Klawunder | Reviewed and analyzed bank statements. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/20/2021 | Christian Klawunder | Accessed Purdue's internally-prepared distribution report. | Litigation | 1.90 | 520.00 | $988.00 |
| 1/20/2021 | Raul Busto | Continue working on strategic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/20/2021 | Eunice Min | Review and check calculations in scenario values. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/20/2021 | Byron Groth | Analyzed marketing relative to study results. | Litigation | 1.90 | 425.00 | $807.50 |
| 1/20/2021 | Eunice Min | Analyze plan b scenarios presentation and prepare comments. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/20/2021 | Jason Crockett | Analyze litigation recoveries versus settlement recoveries, NPV, costs and timing. | Litigation | 1.30 | 750.00 | $975.00 |
| 1/20/2021 | Eunice Min | Analyze assumptions underlying certain scenario cash flows. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/20/2021 | Eunice Min | Continue reconciling cash flow and projected cash balances. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/20/2021 | Stilian Morrison | Comment on indication of interest received. | Sale Process | 0.40 | 760.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2021 | Jason Crockett | Analyze strength of litigation claims held by estate. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 1/20/2021 | Christian Klawunder | Reviewed and analyzed discovery materials. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 1/20/2021 | James Bland | Reviewed discovery documents produced. | Litigation | 1.90 | 515.00 | $978.50 |
| 1/20/2021 | Christian Klawunder | Analyzed cash distributions and tracing. | Litigation | 1.70 | 520.00 | $884.00 |
| 1/20/2021 | Michael Atkinson | Telephonically attend court hearing. | Court Hearings | 2.00 | 950.00 | $1,900.00 |
| 1/20/2021 | Eunice Min | Analyze reports submitted by IACs related to approval for certain products. | Litigation | 1.00 | 600.00 | $600.00 |
| 1/20/2021 | Eunice Min | Prepare edits to presentation to creditors regarding economics of potential transaction. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/20/2021 | Jason Crockett | Prepare chart on timing of cash flows from litigation against Sacklers. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 1/20/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Claims Analysis and Objections | 2.70 | 450.00 | $1,215.00 |
| 1/20/2021 | Timothy Strickler | Reviewed filed claims and updated claims schedules. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 1/20/2021 | Eunice Min | Review and analyze debtors' estimated CFs by segment and compare to other estimates. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 1/20/2021 | Joshua Williams | Execute relativity searches re: IAC product development. | Litigation | 1.80 | 520.00 | $936.00 |
| 1/20/2021 | Michael Atkinson | Review and analyze documents regarding potential transaction and provide questions. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 1/20/2021 | Timothy Strickler | Continued reviewing discovery documents for counsel. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 1/21/2021 | Christian Klawunder | Prepared notes ahead of call with counsel's trust team. | Litigation | 1.30 | 520.00 | $676.00 |
| 1/21/2021 | Michael Atkinson | Review and analyze cash at emergence options. | Business Analysis / Operations | 2.10 | 950.00 | $1,995.00 |
| 1/21/2021 | Joshua Williams | Continue to execute relativity searches on new uploads. | Litigation | 1.80 | 520.00 | $936.00 |
| 1/21/2021 | Eunice Min | Continue to review and analyze presentation for creditors regarding distributable value scenarios. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/21/2021 | Eunice Min | Analyze November YTD results for Purdue and Rhodes. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/21/2021 | Eunice Min | Search and analyze regulatory documents from IAC production materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 1/21/2021 | Paul Navid | Reviewed committee presentation. | Committee Activities | 1.20 | 600.00 | $720.00 |
| 1/21/2021 | Jason Crockett | Prepare analysis for counsel related to expenditures in litigation and cost of judgment collection. | Litigation | 1.20 | 750.00 | $900.00 |
| 1/21/2021 | James Bland | Reviewed document production. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/21/2021 | Eunice Min | Prepare notes for presentation to creditors on potential transaction. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/21/2021 | Eunice Min | Analyze terms of licensing agreements for OTC products. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 1/21/2021 | Eunice Min | Review and analyze IAC production materials on Purdue products. | Litigation | 1.50 | 600.00 | $900.00 |
| 1/21/2021 | Eunice Min | Review and analyze IAC production materials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 1/21/2021 | Michael Atkinson | Call with the debtor regarding plan. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 1/21/2021 | Jason Crockett | Analyze plan alternatives and impact on recoveries. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 1/21/2021 | Joshua Williams | Review IAC discovery files. | Litigation | 2.40 | 520.00 | $1,248.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2021 | James Bland | Analyzed claims calculation for creditor groups. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 1/21/2021 | Byron Groth | Updated bank statement analysis based on further production. | Litigation | 1.80 | 425.00 | $765.00 |
| 1/21/2021 | Carlos Lovera | Attended weekly UCC update call. | Committee Activities | 0.90 | 570.00 | $513.00 |
| 1/21/2021 | Paul Navid | Analyzed changes to forecast and tracked ending cash over same period. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 1/21/2021 | James Bland | Revised litigation-related exhibits. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/21/2021 | Eunice Min | Revise analysis for creditors of values under various scenarios. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/21/2021 | Michael Atkinson | Discussion with counsel on strategic options analysis. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 1/21/2021 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 1/21/2021 | James Bland | Revised claims exhibit for analysis regarding certain claims held by creditor group. | Claims Analysis and Objections | 1.70 | 515.00 | $875.50 |
| 1/21/2021 | Byron Groth | Analyzed bank statements. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/21/2021 | Jason Crockett | Prepare analysis related to short term liquidity of Sackler assets. | Litigation | 1.30 | 750.00 | $975.00 |
| 1/21/2021 | Eunice Min | Revise analysis showing creditor settlement payments under various scenarios. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/21/2021 | Joshua Williams | Compare IAC discovery to data room files. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/21/2021 | Michael Atkinson | Attend call with the committee. | Committee Activities | 0.70 | 950.00 | $665.00 |
| 1/21/2021 | Michael Atkinson | Review and analyze presentation for committee. | Committee Activities | 3.50 | 950.00 | $3,325.00 |
| 1/21/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 1/21/2021 | Christian Klawunder | Created flowcharts of transfers involved in Purdue distributions. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/21/2021 | Byron Groth | Analyzed regulatory filings by IACs. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/21/2021 | Stilian Morrison | Review latest schedule of shutdown costs. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/21/2021 | Christian Klawunder | Continued to trace cash distributions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/21/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 1/21/2021 | Michael Atkinson | Call with creditor group FA regarding cash at emergence. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/21/2021 | Michael Atkinson | Review and analyze presentation for creditors on value propositions. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 1/21/2021 | Christian Klawunder | Traced cash distributions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 1/21/2021 | Christian Klawunder | Analyzed discovery materials related to distributions. | Litigation | 1.60 | 520.00 | $832.00 |
| 1/21/2021 | Christian Klawunder | Analyzed bank productions. | Litigation | 1.20 | 520.00 | $624.00 |
| 1/21/2021 | Eunice Min | Outline key points related to potential transaction and issues identified. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/21/2021 | Raul Busto | Revise analysis on economic alternatives. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/22/2021 | Jason Crockett | Review of litigation production documents. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 1/22/2021 | Jason Crockett | Analyze assets of Sacklers and ability to pay over time. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 1/22/2021 | Eunice Min | Analyze impact of working capital adjustment on projections. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2021 | Michael Atkinson | Call with counsel regarding cash tracing analysis. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 1/22/2021 | James Bland | Reviewed document production. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/22/2021 | Paul Navid | Evaluated call notes and committee correspondence to assess case progress. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/22/2021 | Stilian Morrison | Review journal entries used for Mundipharma forecasting against prior schedule provided. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 1/22/2021 | Eunice Min | Review and analyze production documents on IACs and transfers. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 1/22/2021 | Michael Atkinson | Review and analyze cash tracing analysis. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 1/22/2021 | Eunice Min | Consider downsides and upsides not incorporated in financial projection model. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/22/2021 | Michael Atkinson | Review and analyze mediation issues for counsel. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/22/2021 | Carlos Lovera | Analyzed financials related to a potential transaction. | Business Analysis / Operations | 1.00 | 570.00 | $570.00 |
| 1/22/2021 | Eunice Min | Continue searching materials pulled from discovery production. | Litigation | 1.40 | 600.00 | $840.00 |
| 1/22/2021 | Michael Atkinson | Call with FAs to creditor group. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 1/22/2021 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 1/22/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 1/22/2021 | Christian Klawunder | Analyzed bank productions and related discovery materials. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/22/2021 | Michael Atkinson | Call with creditors regarding financial analysis. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 1/22/2021 | Byron Groth | Analyzed new production batches for financial data. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/22/2021 | Christian Klawunder | Continued to create flowcharts of transfers involved in Purdue distributions. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 1/22/2021 | Christian Klawunder | Created flowcharts of transfers involved in Purdue distributions. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 1/22/2021 | Jason Crockett | Assess strategy related to settlement demands and litigation options. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 1/22/2021 | Christian Klawunder | Attended call with counsel's trust team to review updated presentation on Purdue funds tracing analysis. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/22/2021 | Raul Busto | Continue working on IAC foundation build. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/22/2021 | Joshua Williams | Finalize ex. US opioid forecast scenarios beyond patent term. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 1/22/2021 | Byron Groth | Analyzed bank statements and updated trackers. | Litigation | 1.90 | 425.00 | $807.50 |
| 1/22/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.90 | 450.00 | $1,305.00 |
| 1/22/2021 | Jason Crockett | Analyze SG&A costs related to IAC business projections. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 1/22/2021 | Eunice Min | Analyze historical working capital balances for Rhodes versus Purdue. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/22/2021 | Raul Busto | Work on IAC financial model. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/22/2021 | Eunice Min | Assess proposed new exhibit showing comparison of scenario values. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/22/2021 | Byron Groth | Analyzed new production batches for missing bank statements. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 1/22/2021 | Stilian Morrison | Review latest account roll-up reconciliation from R. Busto versus Mundipharma projections. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2021 | Joshua Williams | Make comparison of IAC discovery to data room files. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/22/2021 | Eunice Min | Analyze historical cost structure and compare to industry. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/22/2021 | Michael Atkinson | Prepare for call with creditor group about financial analysis. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 1/22/2021 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 1/22/2021 | Eunice Min | Prepare sensitivity analysis regarding present value of contributions from Sacklers. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/22/2021 | Eunice Min | Analyze historical rebates and other accruals by product. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/22/2021 | Michael Atkinson | Review and analyze working capital issue and accrued liabilities. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 1/22/2021 | Stilian Morrison | Analysis of global 2021 budget with reconciliation. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/23/2021 | James Bland | Reviewed document production. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/23/2021 | Jason Crockett | Review of production documents related to historical financial liabilities. | Litigation | 0.80 | 750.00 | $600.00 |
| 1/23/2021 | Christian Klawunder | Analyzed bank statements. | Litigation | 0.90 | 520.00 | $468.00 |
| 1/23/2021 | Christian Klawunder | Continued to review and analyze bank productions. | Litigation | 1.40 | 520.00 | $728.00 |
| 1/23/2021 | Christian Klawunder | Reviewed and analyzed bank productions. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/24/2021 | Michael Atkinson | Review and analyze working capital analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 1/24/2021 | Michael Atkinson | Review and analyze updated information related to potential transaction. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 1/24/2021 | Eunice Min | Review certain terms from documentation for potential transaction. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/24/2021 | Christian Klawunder | Traced cash distributions and related transfers. | Litigation | 1.30 | 520.00 | $676.00 |
| 1/24/2021 | Christian Klawunder | Created new slides for presentation on Purdue funds tracing analysis. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/24/2021 | Michael Atkinson | Review and analyze issues relevant to causes of action assessment. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/24/2021 | Stilian Morrison | Analyze historical compensation including incentives. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/24/2021 | James Bland | Reviewed document production. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 1/24/2021 | Michael Atkinson | Review and analyze claims against third party. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 1/24/2021 | Christian Klawunder | Traced transfers involved in cash distributions. | Litigation | 1.50 | 520.00 | $780.00 |
| 1/24/2021 | Christian Klawunder | Created flowcharts of transfers involved in cash distributions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/24/2021 | Michael Atkinson | Discuss mediation issues with counsel. | Litigation | 0.50 | 950.00 | $475.00 |
| 1/24/2021 | Jason Crockett | Review of issues related to creditor claim calculation. | Claims Analysis and Objections | 0.80 | 750.00 | $600.00 |
| 1/24/2021 | Jason Crockett | Review of letter regarding Sacklers and prepare comments for counsel. | Litigation | 1.30 | 750.00 | $975.00 |
| 1/24/2021 | Eunice Min | Analyze revised financial materials related to potential transaction. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 1/24/2021 | Michael Atkinson | Review and analyze documents identified by counsel. | Committee Activities | 2.20 | 950.00 | $2,090.00 |
| 1/24/2021 | Joshua Williams | Search latest discovery uploads. | Litigation | 1.80 | 520.00 | $936.00 |
| 1/24/2021 | Jason Crockett | Analyze documents related to potential actions against various third party defendants. | Litigation | 1.40 | 750.00 | $1,050.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2021 | Eunice Min | Participate in zoom call to discuss financials. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/24/2021 | Eunice Min | Analyze revised financials regarding potential transaction. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/24/2021 | Eunice Min | Analyze accrued liabilities through October 2020. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 1/25/2021 | Eunice Min | Review and compile IAC regulatory documents. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 1/25/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 1/25/2021 | James Bland | Continued review of hot docs. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 1/25/2021 | Stilian Morrison | Review historical tax services agreements. | Tax Issues | 1.40 | 760.00 | $1,064.00 |
| 1/25/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 1/25/2021 | Eunice Min | Continue analyzing changes to scenario value analysis. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 1/25/2021 | Boris Steffen | Drafting response to issues brought up by counsel. | Litigation | 0.40 | 780.00 | $312.00 |
| 1/25/2021 | Michael Atkinson | Review and analyze strategic option analysis. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 1/25/2021 | James Bland | Updated required cash analysis for litigation purposes. | Business Analysis / Operations | 2.00 | 515.00 | $1,030.00 |
| 1/25/2021 | Stilian Morrison | Review historical administrative services agreements. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/25/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 1/25/2021 | Eunice Min | Review and analyze new economic analysis of strategic options and prepare comments. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/25/2021 | Byron Groth | Analyzed reports provided in discovery materials. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 1/25/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 1/25/2021 | Michael Atkinson | Call with mediators and debtors. | Litigation | 0.50 | 950.00 | $475.00 |
| 1/25/2021 | Eunice Min | Search and analyze regulatory documents from IAC production materials. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 1/25/2021 | Jason Crockett | Prepare comments to mediation letter. | Litigation | 0.30 | 750.00 | $225.00 |
| 1/25/2021 | Stilian Morrison | Analyze general and administrative expense summary - October 2020. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 1/25/2021 | James Bland | Continued to analyze potential third party liability. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/25/2021 | Raul Busto | Update weekly financial presentation. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 1/25/2021 | Eunice Min | Review document sent by counsel and prepare comments. | Litigation | 0.40 | 600.00 | $240.00 |
| 1/25/2021 | Jason Crockett | Review of hot documents related to financial projections. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 1/25/2021 | Stilian Morrison | Analyze branded ADHD product P&L, brand spend, and allocations. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/25/2021 | Joshua Williams | Compile data in workbooks produced in discovery materials relevant to causes of action analysis. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 1/25/2021 | Jason Crockett | Review of documents related to potential liability of third party. | Litigation | 1.20 | 750.00 | $900.00 |
| 1/25/2021 | Timothy Strickler | Analyzed weekly claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 1/25/2021 | Raul Busto | Work on strategic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2021 | Stilian Morrison | Analyze 2021 budget by drug, cost center. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 1/25/2021 | Eunice Min | Continue analyzing scenario values and prepare questions for follow up. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/25/2021 | Michael Atkinson | Call with creditor group's FA regarding analysis on distributable value. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/25/2021 | Eunice Min | Prepare illustrative comparison of scenario values for alternative exhibit. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/25/2021 | Michael Atkinson | Review and analyze creditor group's discovery requests. | Claims Analysis and Objections | 1.10 | 950.00 | $1,045.00 |
| 1/25/2021 | Byron Groth | Analyzed data sheets provided in discovery materials. | Litigation | 2.20 | 425.00 | $935.00 |
| 1/25/2021 | James Bland | Analyzed potential liability of third party. | Litigation | 1.60 | 515.00 | $824.00 |
| 1/25/2021 | Eunice Min | Review and analyze Rhodes distribution reconciliation analysis. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/25/2021 | Raul Busto | Attend call on strategic alternatives analysis with creditor group's advisors. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/25/2021 | Stilian Morrison | Analyze Rhodes internal distribution materials. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 1/25/2021 | Joshua Williams | Continue compiling data in workbooks produced in discovery materials relevant to causes of action analysis. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 1/25/2021 | Stilian Morrison | Correspond with P. Navid re: support for projections uploaded to data room. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 1/25/2021 | Joshua Williams | Compile workbooks to understand currency conversions by jurisdictions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/25/2021 | Eunice Min | Review and analyze materials produced related to IAC transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 1/25/2021 | Jason Crockett | Analyze potential cash flow generation of opioid business. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 1/25/2021 | Byron Groth | Analyzed IAC reports provided in discovery materials. | Litigation | 1.60 | 425.00 | $680.00 |
| 1/25/2021 | Michael Atkinson | Call regarding third party litigation claims. | Litigation | 0.30 | 950.00 | $285.00 |
| 1/25/2021 | Stilian Morrison | Committee call and review latest materials re: same. | Committee Activities | 1.00 | 760.00 | $760.00 |
| 1/25/2021 | Christian Klawunder | Analyzed amounts transferred by payor/payee. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 1/25/2021 | Christian Klawunder | Updated table that lists each traced distribution. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/25/2021 | Christian Klawunder | Analyzed discovery materials related to Purdue distributions. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 1/25/2021 | Stilian Morrison | Analyze historical contract manufacturing agreements. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/25/2021 | Paul Navid | Evaluated interest income and expense to assess if netted on weekly basis. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/25/2021 | Michael Atkinson | Attend presentation from creditor group's FA on strategic option analysis. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 1/25/2021 | Joshua Williams | Assess new method for estimating figures for transfer pricing analysis. | Litigation | 1.70 | 520.00 | $884.00 |
| 1/25/2021 | Byron Groth | Analyzed potential causes of action in discovery materials. | Litigation | 1.80 | 425.00 | $765.00 |
| 1/25/2021 | Christian Klawunder | Continued to create new slides for presentation on Purdue funds tracing analysis. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/25/2021 | Michael Atkinson | Call with mediators and debtors. | Litigation | 0.50 | 950.00 | $475.00 |
| 1/25/2021 | Christian Klawunder | Updated presentation on Purdue funds tracing analysis. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/25/2021 | Carlos Lovera | Attended weekly UCC update call. | Committee Activities | 0.40 | 570.00 | $228.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2021 | Christian Klawunder | Created new slides for presentation on Purdue funds tracing analysis. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/25/2021 | Michael Atkinson | Review and analyze documents related to third party litigation claims. | Litigation | 0.70 | 950.00 | $665.00 |
| 1/25/2021 | Paul Navid | Reviewed data room files uploaded, cross-checked against index, and sent summary to team - saved new files in database. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/25/2021 | Carlos Lovera | Attended weekly financial advisor coordination call. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 1/26/2021 | Joshua Williams | Review third party prepared analysis on comps relevant to causes of action. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 1/26/2021 | Joshua Williams | Prepare write-up of new thoughts regarding third party analysis on comps. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/26/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 1/26/2021 | Michael Atkinson | Calls with mediators and all parties. | Litigation | 0.70 | 950.00 | $665.00 |
| 1/26/2021 | Christian Klawunder | Continued to update presentation on Purdue funds tracing analysis. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/26/2021 | Eunice Min | Pull and review document tagged by counsel regarding intercompany relationships | Litigation | 0.50 | 600.00 | $300.00 |
| 1/26/2021 | Joshua Williams | Run searches based on list of discovery key words on Relativity. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/26/2021 | Eunice Min | Research correspondence with insurers and other supporting documentation regarding restricted cash release. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/26/2021 | Michael Atkinson | Review and analyze cash tracing analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 1/26/2021 | Eunice Min | Compare ranges for each scenario of distributable value and determine reason for variances. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/26/2021 | Stilian Morrison | Analyze data files for complete 5-year Mundipharma forecast. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 1/26/2021 | Paul Navid | Analyzed IAC intercompany transactions since petition date. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/26/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 1/26/2021 | Eunice Min | Revise ranges of values in scenario analysis and updated output chart. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/26/2021 | Eunice Min | Analyze information on Sackler-owned affiliated entities and overlap with Purdue | Litigation | 1.30 | 600.00 | $780.00 |
| 1/26/2021 | Raul Busto | Supplement PJTs diligence questions. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 1/26/2021 | Michael Atkinson | Review and analyze documents identified by counsel from discovery. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 1/26/2021 | Stilian Morrison | Complete analysis of remaining service agreement documents. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/26/2021 | Eunice Min | Analyze cost detail support for G&A expenses. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/26/2021 | Christian Klawunder | Drafted correspondence to Akin for delivering updated presentation on Purdue funds tracing analysis. | Litigation | 0.80 | 520.00 | $416.00 |
| 1/26/2021 | Joshua Williams | Revisions to transfer pricing analysis. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/26/2021 | Jason Crockett | Review and analyze historical cash flow performance. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 1/26/2021 | Stilian Morrison | Comment re: historical dividend distributions and materials re: same. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 1/26/2021 | Christian Klawunder | Incorporated revisions to presentation and re-ordered sections. | Litigation | 3.10 | 520.00 | $1,612.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/26/2021 | Stilian Morrison | Complete review of related service agreements in data room. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 1/26/2021 | Byron Groth | Analyzed IAC agreements. | Litigation | 1.90 | 425.00 | $807.50 |
| 1/26/2021 | Byron Groth | Analyzed production materials escalated to team's attention. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/26/2021 | Eunice Min | Analyze overhead costs historically and projected and potential adjustments based on operating scenario. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 1/26/2021 | Eunice Min | Review consolidated diligence list regarding potential transaction. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 1/26/2021 | Vincent Dylastra | Update weekly cash reporting. | Business Analysis / Operations | 1.00 | 320.00 | $320.00 |
| 1/26/2021 | James Bland | Conducted analysis re: newly published economic study relevant to claims analysis | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 1/26/2021 | Christian Klawunder | Continued to update tables and flowcharts showing transfers for each traced distribution. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/26/2021 | Stilian Morrison | Analyze quarterly board reports from document production. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/26/2021 | Jason Crockett | Analyze strategy related to mediation, offer ranges, and possible end settlement values. | Litigation | 1.10 | 750.00 | $825.00 |
| 1/26/2021 | Christian Klawunder | Updated tables and flowcharts showing transfers for each traced distribution. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 1/26/2021 | Christian Klawunder | Created new slide summarizing amounts transferred by payor/payee. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/26/2021 | James Bland | Continued review of hot docs. | Litigation | 1.90 | 515.00 | $978.50 |
| 1/26/2021 | Joshua Williams | Prepare a schedule re: transfer pricing changes. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 1/26/2021 | James Bland | Revised exhibits related to opioid liability. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 1/26/2021 | Eunice Min | Analyze information on US-based Sackler entities and shared infrastructure with debtors. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 1/26/2021 | Jason Crockett | Analyze litigation production documents related to opioid liabilities. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 1/26/2021 | Michael Atkinson | Review and analyze discovery issues and documents. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/26/2021 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 1/26/2021 | James Bland | Updated exhibits on litigation analysis. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 1/26/2021 | Jason Crockett | Review of IAC agreements with related entities. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 1/26/2021 | Eunice Min | Prepare comments regarding proposed changes to value presentation. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/26/2021 | Jason Crockett | Review of financial documents produced in litigation discovery. | Litigation | 1.00 | 750.00 | $750.00 |
| 1/26/2021 | Eunice Min | Analyze cost detail support for R&D and other expenses which may be reduced under certain scenarios. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/26/2021 | Stilian Morrison | Analyze dividend distribution materials and document productions of correspondence re: same. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 1/26/2021 | Eunice Min | Analyze restricted cash schedules and documents and assumptions for projected release. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 1/26/2021 | Byron Groth | Analyzed regulatory filings historically. | Litigation | 2.30 | 425.00 | $977.50 |
| 1/26/2021 | Raul Busto | Review impact of liabilities on financial model for strategic alternatives. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 1/26/2021 | Michael Atkinson | Review and analyze strategic options analysis from creditor group. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2021 | Byron Groth | Analyzed historical communications with outside entities. | Litigation | 2.30 | 425.00 | $977.50 |
| 1/27/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 1/27/2021 | Eunice Min | Analyze categories of restricted cash and availability. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/27/2021 | James Bland | Conducted analysis related to funds to address opioid crisis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 1/27/2021 | Michael Atkinson | Prepare for and attend call with debtors regarding plan considerations. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/27/2021 | Jason Crockett | Review of draft Sacklers letter. | Committee Activities | 0.30 | 750.00 | $225.00 |
| 1/27/2021 | Jason Crockett | Review of cost structure details related to operations and SG&A items. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 1/27/2021 | Christian Klawunder | Reviewed and analyzed discovery materials flagged by Akin. | Litigation | 1.10 | 520.00 | $572.00 |
| 1/27/2021 | Paul Navid | Prepared committee slides on financial updates with key takeaways and summaries. | Committee Activities | 1.80 | 600.00 | $1,080.00 |
| 1/27/2021 | Christian Klawunder | Reviewed and analyzed financial productions. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/27/2021 | Boris Steffen | Review of document pull summaries. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 1/27/2021 | Eunice Min | Update exhibit on comparison of values. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/27/2021 | Paul Navid | Analyzed and prepared cash flow from Purdue, Rhodes, and IACs and performance to date. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 1/27/2021 | Eunice Min | Review summaries of discovery documents tagged for review and take notes for further follow up and research. | Litigation | 0.80 | 600.00 | $480.00 |
| 1/27/2021 | Michael Atkinson | Review and analyze cash tracing analysis for Sacklers. | Litigation | 3.20 | 950.00 | $3,040.00 |
| 1/27/2021 | Byron Groth | Analyzed bank statements. | Litigation | 1.80 | 425.00 | $765.00 |
| 1/27/2021 | Christian Klawunder | Reviewed and analyzed discovery materials related to loans. | Litigation | 1.80 | 520.00 | $936.00 |
| 1/27/2021 | Jason Crockett | Review and analyze litigation documents related to transfers. | Litigation | 1.30 | 750.00 | $975.00 |
| 1/27/2021 | Eunice Min | Research availability of opioid abatement funds. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 1/27/2021 | James Bland | Continued review of hot docs. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/27/2021 | Eunice Min | Review transfer pricing materials from debtors and potential incorporation into analysis. | Litigation | 1.20 | 600.00 | $720.00 |
| 1/27/2021 | Joshua Williams | Continue to conduct independent research on ex. US transfer pricing. | Litigation | 1.70 | 520.00 | $884.00 |
| 1/27/2021 | Christian Klawunder | Analyzed discovery materials related to trusts. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 1/27/2021 | Eunice Min | Analyze post-emergence issues related to potential reserves and outline points for consideration. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/27/2021 | Eunice Min | Analyze transfer-related documents in production materials. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 1/27/2021 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 1/27/2021 | Jason Crockett | Analyze strategy related to settlement ranges and extracting value for unsecureds. | Committee Activities | 1.10 | 750.00 | $825.00 |
| 1/27/2021 | James Bland | Revised certain litigation-related exhibits. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 1/27/2021 | Byron Groth | Analyzed information on certain marketing strategies in discovery. | Litigation | 2.90 | 425.00 | $1,232.50 |
| 1/27/2021 | Timothy Strickler | Updated schedule of discovery documents. | Litigation | 1.80 | 450.00 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2021 | Eunice Min | Reconcile certain YTD opex spend to projections. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 1/27/2021 | Jason Crockett | Review of discovery documents to Sacklers. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 1/27/2021 | Paul Navid | Evaluated variance report for the past 5 weeks and prepared cumulative analysis. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/27/2021 | Joshua Williams | Conduct independent research on ex. US transfer pricing. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/27/2021 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 1/27/2021 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 1/27/2021 | Joshua Williams | Read research on ex. US transfer pricing. | Litigation | 0.90 | 520.00 | $468.00 |
| 1/27/2021 | Eunice Min | Analyzed post-effective cash needs and potential impacting factors. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/27/2021 | Christian Klawunder | Prepared responses to questions regarding updated presentation on Purdue funds tracing analysis. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/27/2021 | Byron Groth | Analyzed new discovery batches. | Litigation | 1.10 | 425.00 | $467.50 |
| 1/28/2021 | Eunice Min | Analyze potential distributable value under various scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 1/28/2021 | Michael Atkinson | Review analysis of strategic options for counsel. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 1/28/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 1/28/2021 | Paul Navid | Reviewed monthly sales by drug gross to net. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/28/2021 | Michael Atkinson | Review analysis for mediation for counsel. | Litigation | 0.70 | 950.00 | $665.00 |
| 1/28/2021 | Michael Atkinson | Review and analyze hot documents for counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 1/28/2021 | Raul Busto | Assess IAC financials and available cash. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 1/28/2021 | Michael Atkinson | Prepare for and attend call with creditor regarding plan. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 1/28/2021 | Joshua Williams | Read agreements relevant to analysis of causes of action. | Litigation | 1.30 | 520.00 | $676.00 |
| 1/28/2021 | Christian Klawunder | Analyzed documents in discovery regarding tax distributions to trusts. | Litigation | 1.60 | 520.00 | $832.00 |
| 1/28/2021 | Byron Groth | Analyzed potential disparities in processing of data. | Litigation | 2.30 | 425.00 | $977.50 |
| 1/28/2021 | Eunice Min | Review letter from debtors regarding potential transaction and draft comments. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/28/2021 | Raul Busto | Review new strategic alternatives projections. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 1/28/2021 | Eunice Min | Review creditor settlement term sheet. | Committee Activities | 0.40 | 600.00 | $240.00 |
| 1/28/2021 | Jason Crockett | Review and analyze litigation documents related to financial and other issues relevant to causes of action. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 1/28/2021 | Boris Steffen | Editing of report and analysis related to causes of action. | Litigation | 0.80 | 780.00 | $624.00 |
| 1/28/2021 | Timothy Strickler | Updated claims slides for financial presentation. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 1/28/2021 | Byron Groth | Analyzed specialty docs escalated to team's attention. | Litigation | 1.80 | 425.00 | $765.00 |
| 1/28/2021 | Raul Busto | Draft key points on Debtors' counsel's letter regarding strategic alternatives. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/28/2021 | Eunice Min | Review and analyze documents from production materials and reconcile figures. | Litigation | 2.00 | 600.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2021 | Eunice Min | Prepare sensitivity scenarios related to potential contribution from equity holders. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/28/2021 | Michael Atkinson | Review and analyze term sheet. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 1/28/2021 | James Bland | Continued review of hot docs. | Litigation | 1.90 | 515.00 | $978.50 |
| 1/28/2021 | Stilian Morrison | Review latest mediation materials. | Committee Activities | 0.60 | 760.00 | $456.00 |
| 1/28/2021 | Timothy Strickler | Continued reviewing discovery documents. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 1/28/2021 | Christian Klawunder | Analyzed correspondence regarding Sacklers' loan requests. | Litigation | 1.70 | 520.00 | $884.00 |
| 1/28/2021 | Christian Klawunder | Analyzed documents identified by counsel in discovery. | Litigation | 1.90 | 520.00 | $988.00 |
| 1/28/2021 | Christian Klawunder | Searched for Sackler financial packages in Relativity. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/28/2021 | Eunice Min | Review revisions to December fee statement. | Fee / Employment Applications | 0.10 | 600.00 | $60.00 |
| 1/28/2021 | Joshua Williams | Reformulate straight line transfer pricing calculations. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/28/2021 | Eunice Min | Analyze issues related to unsecured creditor claim and assumption post-emergence. | Claims Analysis and Objections | 1.00 | 600.00 | $600.00 |
| 1/28/2021 | James Bland | Created exhibit re: funds to address opioid crisis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/28/2021 | Michael Atkinson | Review and analyze opioid funds and email debtors' FAs. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 1/28/2021 | Eunice Min | Continue reviewing production materials on Sackler financials. | Litigation | 1.00 | 600.00 | $600.00 |
| 1/28/2021 | Christian Klawunder | Conducted Relativity research regarding Sackler trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/28/2021 | Christian Klawunder | Corresponded with help desk regarding Relativity access. | Litigation | 0.40 | 520.00 | $208.00 |
| 1/28/2021 | Eunice Min | Analyze Side A financials produced. | Litigation | 1.50 | 600.00 | $900.00 |
| 1/28/2021 | Byron Groth | Analyzed marketing expenditures. | Litigation | 1.60 | 425.00 | $680.00 |
| 1/28/2021 | James Bland | Revised claims related exhibits. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 1/28/2021 | Boris Steffen | Editing of report and analysis related to causes of action. | Litigation | 0.80 | 780.00 | $624.00 |
| 1/29/2021 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 1/29/2021 | Eunice Min | Analyze historical accruals of rebates and other liabilities. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/29/2021 | Eunice Min | Pull December fee detail to send to counsel. | Fee / Employment Applications | 0.20 | 600.00 | $120.00 |
| 1/29/2021 | James Bland | Updated historical analysis relevant to causes of action. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 1/29/2021 | Raul Busto | Review strategic alternatives financial model. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 1/29/2021 | Michael Atkinson | Review and analyze Sacklers trust analysis. | Litigation | 3.20 | 950.00 | $3,040.00 |
| 1/29/2021 | Eunice Min | Analyze implications of revised assumptions on potential transaction. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 1/29/2021 | Boris Steffen | Continue editing of report and analysis related to causes of action. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 1/29/2021 | Byron Groth | Analyzed financial agreements around authorized generics. | Litigation | 1.60 | 425.00 | $680.00 |
| 1/29/2021 | Eunice Min | Review and analyze documents from production materials related to certain causes of action. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 1/29/2021 | Eunice Min | Add supplemental scenarios for potential settlements. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2021 | Joshua Williams | Continue to create tables on sales volume results by jurisdiction. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 1/29/2021 | Christian Klawunder | Analyzed recently produced financial packages for Sackler trusts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 1/29/2021 | Jason Crockett | Prepare analysis of latest Sackler settlement offer. | Litigation | 1.30 | 750.00 | $975.00 |
| 1/29/2021 | Boris Steffen | Continue editing of report and analysis related to causes of action. | Litigation | 1.10 | 780.00 | $858.00 |
| 1/29/2021 | Christian Klawunder | Analyzed liquidity of investments held by Sacklers. | Litigation | 1.40 | 520.00 | $728.00 |
| 1/29/2021 | Michael Atkinson | Review and analyze mediation issues. | Litigation | 1.30 | 950.00 | $1,235.00 |
| 1/29/2021 | Byron Groth | Analyzed executive communications from recent discovery batches. | Litigation | 1.80 | 425.00 | $765.00 |
| 1/29/2021 | Boris Steffen | Continue editing report and analysis related to causes of action. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 1/29/2021 | Eunice Min | Prepare new comparison of various settlement proposals. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/29/2021 | Timothy Strickler | Analyze claims for certain creditor group. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 1/29/2021 | Michael Atkinson | Review and analyze issues regarding potential transaction. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 1/29/2021 | Eunice Min | Analyze documents from debtors with historical rebate metrics. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 1/29/2021 | Jason Crockett | Analyze issues related to generic opioid sales. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 1/29/2021 | Michael Atkinson | Prepare for and participate on call with debtor. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 1/29/2021 | Michael Atkinson | Review and analyze issues and analysis relevant to causes of action. | Litigation | 0.90 | 950.00 | $855.00 |
| 1/29/2021 | Christian Klawunder | Analyzed documents in discovery regarding trust divisions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 1/29/2021 | Raul Busto | Review production for files on authorized generics. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 1/29/2021 | James Bland | Reviewed discovery production documents. | Business Analysis / Operations | 2.00 | 515.00 | $1,030.00 |
| 1/29/2021 | Boris Steffen | Editing of report and analysis related to causes of action. | Litigation | 1.10 | 780.00 | $858.00 |
| 1/29/2021 | Eunice Min | Analyze documents tagged from relativity. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 1/29/2021 | Joshua Williams | Create tables by jurisdiction on sales volume results. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 1/29/2021 | Byron Groth | Analyzed discovery materials regarding contingent liabilities. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 1/29/2021 | Eunice Min | Update executive summary comparing potential transaction versus alternative scenarios. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 1/29/2021 | Byron Groth | Analyzed debtor communications surrounding certain studies. | Litigation | 2.20 | 425.00 | $935.00 |
| 1/29/2021 | Timothy Strickler | Reviewed discovery documents for counsel. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 1/29/2021 | Eunice Min | Update outputs of distributable value based on revised assumptions related to liabilities. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 1/29/2021 | Christian Klawunder | Conducted Relativity research regarding Sackler loans. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 1/29/2021 | Timothy Strickler | Continued reviewing discovery documents for counsel. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 1/30/2021 | Raul Busto | Draft key points on weekly financial update. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 1/30/2021 | Eunice Min | Analyze updates related to IAC sales process and projected cash as compared to when settlement framework was | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | agreed upon, and potential implications for settlement funds. | | | | |
| 1/30/2021 | Michael Atkinson | Call with Sacklers and counsel regarding settlement proposal. | Litigation | 1.00 | 950.00 | $950.00 |
| 1/30/2021 | Joshua Williams | Additional Relativity searches on new discovery files. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 1/30/2021 | Joshua Williams | Prepare estimate on IAC working capital and cash flow for the 2021-2025 period. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 1/30/2021 | James Bland | Reviewed production materials. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 1/30/2021 | Boris Steffen | Continue editing of report and analysis related to causes of action. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 1/30/2021 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 1/30/2021 | Michael Atkinson | Review and analyze cash tracing analysis issues. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 1/30/2021 | Timothy Strickler | Analyze claims to determine potential duplicates. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 1/30/2021 | Eunice Min | Analyze liquidity of Sackler Side A versus Side B. | Litigation | 1.60 | 600.00 | $960.00 |
| 1/30/2021 | James Bland | Updated historical ratios analysis and corresponding exhibits | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 1/30/2021 | Michael Atkinson | Call with counsel regarding litigation issues. | Litigation | 1.00 | 950.00 | $950.00 |
| 1/30/2021 | Michael Atkinson | Call with debtors and creditors regarding potential settlement. | Litigation | 1.00 | 950.00 | $950.00 |
| 1/30/2021 | Eunice Min | Continue analyzing IAC CF projections for framing settlement with Sacklers. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 1/30/2021 | Stilian Morrison | Correspond with M. Atkinson re: latest Mundipharma sale timeline. | Sale Process | 0.20 | 760.00 | $152.00 |
| 1/30/2021 | Jason Crockett | Analyze documents related to potential action against third party. | Litigation | 1.20 | 750.00 | $900.00 |
| 1/30/2021 | Boris Steffen | Continue editing of report and analysis related to causes of action. | Litigation | 2.20 | 780.00 | $1,716.00 |
| 1/30/2021 | Jason Crockett | Assess hypothetical returns for Sacklers and comparison to settlement payments. | Litigation | 0.90 | 750.00 | $675.00 |
| 1/30/2021 | Eunice Min | Analyze potential settlement offers. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 1/30/2021 | Joshua Williams | Analyze changes in global budget for IACs. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 1/30/2021 | Christian Klawunder | Drafted correspondence to Akin regarding analysis of Sacklers' historical investment returns. | Litigation | 1.20 | 520.00 | $624.00 |
| 1/30/2021 | James Bland | Call re: issues related to causes of action analysis. | Litigation | 0.50 | 515.00 | $257.50 |
| 1/30/2021 | Christian Klawunder | Revised analysis of Sacklers' historical investment returns to reflect tax impact. | Litigation | 1.30 | 520.00 | $676.00 |
| 1/30/2021 | Eunice Min | Analyze issues related to potential settlement | Litigation | 2.00 | 600.00 | $1,200.00 |
| 1/30/2021 | Christian Klawunder | Prepared analysis of historical investment returns of Raymond-side Sacklers. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 1/30/2021 | Christian Klawunder | Analyzed historical investments of Raymond-side Sacklers. | Litigation | 1.90 | 520.00 | $988.00 |
| 1/30/2021 | Michael Atkinson | Review and analyze mediation settlement options. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/30/2021 | Eunice Min | Analyze estimated returns to Sacklers on known assets and ability to pay various settlement scenarios. | Litigation | 1.30 | 600.00 | $780.00 |
| 1/30/2021 | Michael Atkinson | Review and analyze issues and analysis relevant to causes of action. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 1/30/2021 | Michael Atkinson | Discuss mediation issues with counsel. | Litigation | 0.90 | 950.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2021 | Stilian Morrison | Analyze latest projected cash flows for Mundipharma in relation to settlement mediation. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 1/30/2021 | Boris Steffen | Editing of report and analysis related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 1/30/2021 | Jason Crockett | Prepare analysis of cash flows from IACs. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 1/30/2021 | Paul Navid | Organized files and folders for transition of weekly financial update to H. Dulak. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 1/30/2021 | Raul Busto | Extract list of employee titles by salary. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 1/30/2021 | Michael Atkinson | Review and analyze settlement proposals. | Litigation | 1.00 | 950.00 | $950.00 |
| 1/30/2021 | Raul Busto | Create weekly financial update. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 1/30/2021 | Boris Steffen | Call with counsel from Akin to discuss litigation issues. | Litigation | 0.40 | 780.00 | $312.00 |
| 1/31/2021 | James Bland | Reviewed discovery materials. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 1/31/2021 | Boris Steffen | Continue editing of report and analysis related to causes of action. | Litigation | 2.20 | 780.00 | $1,716.00 |
| 1/31/2021 | Jason Crockett | Prepare request for KPMG related to various tax scenarios. | Tax Issues | 0.80 | 750.00 | $600.00 |
| 1/31/2021 | Eunice Min | Review slide regarding key points between transaction and alternative. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 1/31/2021 | Timothy Strickler | Updated claims slide for financial presentation. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 1/31/2021 | Eunice Min | Analyze updated draft presentation from creditor FAs on potential strategic options. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 1/31/2021 | Christian Klawunder | Revised analysis of Sacklers' historical investment returns to reflect investments. | Litigation | 1.60 | 520.00 | $832.00 |
| 1/31/2021 | Christian Klawunder | Revised analysis of Sacklers' historical investment returns to reflect potential tax impact of unrealized gains. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 1/31/2021 | Michael Atkinson | Review and analyze trusts and assets. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 1/31/2021 | Jason Crockett | Review of tax analysis and issues related to tax efficiency strategies to maximize proceed to estate. | Tax Issues | 1.30 | 750.00 | $975.00 |
| 1/31/2021 | Boris Steffen | Continue editing report and analysis related to causes of action. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 1/31/2021 | Eunice Min | Prepare financial update for the committee with latest CF results and other updates. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 1/31/2021 | Christian Klawunder | Prepared analysis for counsel regarding liquidation of Sackler investments. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 1/31/2021 | Michael Atkinson | Review and analyze issues and analysis relevant to causes of action. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 1/31/2021 | Boris Steffen | Continue editing of report and analysis in support of causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 1/31/2021 | Joshua Williams | Continue IAC budget by jurisdiction financial modeling. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 1/31/2021 | James Bland | Updated litigation-related analysis exhibits. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 1/31/2021 | Boris Steffen | Continue editing of report and analysis related to causes of action. | Litigation | 0.60 | 780.00 | $468.00 |
| 1/31/2021 | Timothy Strickler | Analyze claims to determine potential duplicates. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 1/31/2021 | Boris Steffen | Continue editing of report and analysis in support of causes of action | Litigation | 2.90 | 780.00 | $2,262.00 |
| 1/31/2021 | Boris Steffen | Editing of report and analysis in support of causes of action. | Litigation | 2.60 | 780.00 | $2,028.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2021 | Boris Steffen | Continue editing report and analysis in support of causes of action. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 1/31/2021 | Joshua Williams | Remodel IAC budget by jurisdiction. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 1/31/2021 | Jason Crockett | Prepare analysis related to various different buckets of assets and security interest for payments. | Litigation | 1.20 | 750.00 | $900.00 |
| 1/31/2021 | James Bland | Updated litigation-related claims exhibits. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 1/31/2021 | Eunice Min | Review outstanding diligence related to potential transaction. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 1/31/2021 | Michael Atkinson | Review and analyze historical return analysis for counsel. | Litigation | 0.80 | 950.00 | $760.00 |
| 1/31/2021 | James Bland | Updated historical analyses and corresponding exhibits. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 1/31/2021 | Michael Atkinson | Review and analyze strategic option analysis. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 1/31/2021 | Eunice Min | Research payment recently made by debtors related to pre-petition obligation. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 1/31/2021 | Michael Atkinson | Review and analyze mediation issues. | Litigation | 1.30 | 950.00 | $1,235.00 |
| 1/31/2021 | Michael Atkinson | Review and analyze strategic option analysis. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 1/31/2021 | Miscellaneous | Standard & Poor's - January research fee. | $170.00 |
| 1/31/2021 | Miscellaneous | Debtwire - January research fee. | $68.75 |
| | **Total Expenses** | | **$238.75** |