Thomas D. Bielli, Esquire
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO THE THIRD INTERIM APPLICATION OF**
**BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,**
**FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of October 1, 2020 through January

31, 2021 (the "**Fee Period**").

| *General Information* | |
| --- | --- |
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
| --- | --- |
| Time Period Covered by this Application: | October 1, 2020 through January 31, 2021 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
| --- | --- |
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |

This is a(n)          ___monthly          _x_interim          ___final application

Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

### THIRD INTERIM APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in

Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and

together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC

("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"),

submits this *Third Interim Application for Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred for the Period from October 1, 2020 Through January 31,*

*2021* (this "**Application**"). By this Application, B&K seeks allowance of compensation for

actual and necessary professional services rendered for the Fee Examiner in the total amount of

$220,000.00 during the period of October 1, 2020 through January 31, 2021 (the "**Fee Period**").

### Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core

proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

3.      On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a

voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder

was appointed as the Fee Examiner for these cases.

### The Fee Examiner's Retention of B & K

5.      On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.      The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

   a.   reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

   b.   assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

   c.   assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

   d.   where necessary, attending meetings between the Fee Examiner and

Retained Professionals;

e.  assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

f.  assisting the Fee Examiner in developing protocols and making reports and recommendations;

g.  assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

h.  assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

i.  providing such other services as the Fee Examiner may request

**<u>Compensation Paid and Its Sources</u>**

7.  All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

8.  To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this

Fee Application, B&K reserves the right to request compensation for such services and

reimbursement of such expenses in a future fee application.

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

9.    Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K

partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each

of the project categories B&K established in accordance with its internal billing procedures.

10.    Attached hereto as **Exhibit D** is a chart of B&K professionals and

paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who

rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee

Period and the title, hourly rate, and aggregate hours worked.

11.    Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and

expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on

behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the

services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K

including the monthly costs of data analytics software being used by the Fee Examiner, which is

furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.    Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney

and other professional during the Fee Period and invoices from Legal Decoder.

13.    Attached hereto as **Exhibit G** are the Customary and Comparable Compensation

Disclosures for the Fee Period.

14.    Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

**Fee Review Status**

15.     The Fee Examiner was appointed on April 8, 2020 and B&K's retention was approved May 26, 2020.

16.     During the Third Interim Period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-five (25) Retained Professionals for a total amount of approximately $105 million in fees and expenses.

17.     The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 25 Retained Professionals for Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

18.     The Fee Examiner and B&K then discussed and consensually resolved the issues raised in the Fee Examiner's interim reports for all of the Retained Professionals leading to a consensual order [Docket No. 2144], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

19.     The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees and expenses of over $600,000.00.

### Summary of Services Rendered

20.     The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

a.     BK/Fee Examiner – Retention and Fee Applications

Total Hours:  13.5

This category includes time spent regarding preparation of employment and fee applications for Bielli & Klauder, LLC.

b.    Case Administration

Total Hours:  42.0

This category includes time spent regarding coordination and compliance activities, and general case review.

c.    Fee/Employment Applications- Retained Professionals

Total Hours: 240.3

This category includes time spent regarding review, analysis, discussions and negotiations regarding the fee applications for Retained Professionals.

d.    Hearings

Total Hours: 1.9

This category includes time spent attending hearings.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

21.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement. In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

a.  the time spent on such services;

b. the rates charged for such services;

c. whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d. whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e. whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.     The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

23.     B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate.  As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case.  In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 21 Retained Professionals for the First Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis. As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

## Notice

24.     B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests approval of compensation in the total amount of $220,000.00, inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses that B&K incurred in connection with such services during the Fee Period.

Dated: March 17, 2021                          **BIELLI & KLAUDER LLC**


                                               */s/ Thomas D. Bielli*_____
                                               Thomas D. Bielli, Esquire
                                               1905 Spruce Street
                                               Philadelphia, PA 19103
                                               Phone: (215) 642-8271
                                               Fax: (215) 754-4177
                                               tbielli@bk-legal.com

                                               *Counsel to Fee Examiner*
                                               *David M. Klauder, Esquire*

## Exhibit A

## Retention Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF BIELLI & KLAUDER, LLC AS COUNSEL TO THE FEE EXAMINER, *NUNC PRO TUNC* TO THE APPOINTMENT DATE

Upon the application, dated May 7, 2020 (the "Application")[2] of David M. Klauder, the appointed fee examiner (the "Fee Examiner") in the above-captioned chapter 11 cases of Purdue Pharma L.P., *et al.*, (collectively, the "Debtors"), for entry of an order, pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rules 2014-1 and 2016-1, authorizing the retention and employment of Bielli & Klauder, LLC ("Bielli & Klauder") as counsel to the Fee Examiner, effective as of the Appointment Date, as more fully described in the Application, and upon consideration of the Bielli Declaration and the Fee Examiner Declaration; and this Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Capitalized terms used but not defined herein shall have meaning given to them in the Application.

157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application and the opportunity for a hearing thereon having been

provided; and there being no objections to the Application, and no additional notice or a hearing

being required; and this Court finding that Bielli & Klauder does not hold or represent an adverse

interest to the Debtors or their estates, is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, and that its

retention is necessary and in the best interests of the Debtors' estates; and after due deliberation

and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.      The Application is granted as provided herein.

2.      In accordance with section 327(a) of Bankruptcy Code, the Fee Examiner

is authorized to retain and employ Bielli & Klauder as his counsel, effective *nunc pro tunc*, as of

the Appointment Date.

3.      Bielli & Klauder shall apply for and be paid compensation and

reimbursement in accordance with sections 330 and 331 of the Bankruptcy Code, as the case

may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and

orders of the Court, including, without limitation, the Court's Interim Compensation Procedures

Order in these cases.[3]

4.      The Fee Examiner and Bielli & Klauder are authorized to take all actions

they deem necessary and appropriate to effectuate the relief granted pursuant to this Order in

accordance with the Application, the Bielli Declaration and the Fee Examiner Declaration.

---

[3] The Court is not at this time approving the monthly compensation proposal set forth in the Application, not having
an estimate of the monthly time proposed to be spent by counsel and having some doubt that such time would
materially exceed the approximately one hundred hours per month that based on the firm's average blended hourly
rate would warrant the proposal's adoption.

5.     The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.     The Court shall retain jurisdiction over any and all matters arising from or

related to the interpretation or implementation of this Order.


Dated:   White Plains, New York
       May 26, 2020                              /s/Robert D. Drain
                                         UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[3] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE THIRD INTERIM
APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE
FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

I, Thomas D. Bielli, hereby certify that:

1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Bielli & Klauder, LLC ("B&K"), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

2.      I have reviewed the *Third Interim Application of Bielli & Klauder, LLC for*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the*

---

[3] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT  06901.

*Fee Examiner, David M. Klauder, Esquire, for the Period from October 1, 2020 Through*

*January 31, 2021* (the "**Application**") to certify to certain matters addressed in the (i) *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation**

**Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the

*Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of*

*New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in

Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and

together with Local Guidelines, the "**Fee Guidelines**").[2] The Application covers the period

October 1, 2020 through January 31, 2021 (the "**Fee Period**").

      3.      To the best of my knowledge, information and belief, the statements contained in

the foregoing Application are true and accurate in all material respects and comply with the Fee

Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee

Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives
> to, your standard or customary billing rates, fees, or terms for
> services pertaining to this engagement that were provided
> during the application period? If so, please explain.

>> Answer: Yes. The monthly rate structure as set forth
>> herein is different than B&K's customary billing
>> arrangements for similar engagements, however the
>> monthly rate structure is necessitated by the significant
>> size and complexity of the fee review in this case.

> Question 2: If the fees sought in the Application as compared to
> the fees budgeted for the time period covered by the Application
> are higher by 10% or more, did you discuss the reasons for the

variation with the client?

Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: March 17, 2021
Philadelphia, Pennsylvania

By:  */s/ Thomas D. Bielli*
Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 and New York in 2020 | $350.00 | 57.1 |
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 61.1 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $195.00 | 110.3 |
| Brandi Chambers | Admission Pending ; Joined B&K in 2019 | $120.00 | 18.9 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $100.00 | 50.3 |

Exhibit D

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 13.5 |
| Case Administration | 42.0 |
| Fee/Employment Applications- Retention Professionals | 240.3 |
| Hearings | 1.9 |
| **Total** | **297.6** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**<u>Fee Computation (October 1, 2020 – January 31, 2021)</u>**

| **<u>Fee Description</u>** | **<u>Amount</u>** |
|---|---|
| Monthly Fee for October 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for November 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for December 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for January 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

Exhibit F

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

December 07, 2020

Purdue Pharma, L.P.

**Invoice Number: 2236**
Invoice Period: 10-01-2020 - 10-31-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-01-2020 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| | | Review Davis Polk fee app | | | |
| 10-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Debtor re Fee App | | | |
| 10-02-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with King & Spalding re: data discrepancies and discounts applied and brief review of June and July monthly fee statements re: same; Email correspondence with IB re: Province review; Receipt of Davis Polk's 11th monthly fee data | | | |
| 10-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of KPMG's 6th and 7th monthly fee data | | | |
| 10-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Download 9th and 10th monthly data for Akin Gump | | | |
| 10-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Sort 9th and 10th monthly data for Akin Gump | | | |
| 10-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Download third interim data for FTI, Dechert, Province | | | |
| 10-06-2020 | Tracey Nobis | B110 - Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with Legal Decoder re: published data and Davis Polk time keeper issue; Receipt of KPMG's 8th monthly fee statement and data; Receipt of Cornerstone's 4th monthly fee statement; Receipt of Arnold & Porter's 12th monthly fee statement; Correspondence with fee review team re: assignments | | | |
| 10-06-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Correspondence to professionals requesting data: Bedell Cristin; Arnold & Porter; Brown Rudnick; Cornerstone; FTI; Kramer Levin; Otterbourg; PJT Partners; Wilmer Hale | | | |
| 10-06-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Begin review of Skadden's 9th and 10th monthly data | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Phone call with Legal Decoder re: flagging issues, incoming data and outstanding published data | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Correspondence with PJT re: 7th monthly data; Receipt of Houlihan's 1st Interim Fee Application and correspondence requesting data; Receipt of Gilbert's 10th monthly fee statement; Receipt of FTI's 10th monthly data; Receipt of Bedell Cristin's 3rd monthly fee data; Receipt of Gilbert's 10th monthly data and review key; receipt of Otterbourg's 9th monthly data; Receipt of Wilmer Hale's 9th monthly fee data; Receipt of Brown Rudnick's 10th monthly fee data; Receipt of Arnold & Porter's 12th monthly data | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Complete review of Skadden's 9th & 10th month data | | | |
| 10-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Download Kurtzman 6th and 7th monthly data. | | | |
| 10-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Sort data for Dechert third interim | | | |
| 10-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Sort data for Dechert third interim | | | |
| 10-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Begin review of Davis Polk's 11th month fee data | | | |
| 10-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Gilbert Fee Request; attention to privilege issues | | | |
| 10-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with T. Nobis re: privilege issues | | | |
| 10-07-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review Cole Schotz 4th and 5th Monthly Fee Application | | | |
| 10-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 125.00 | 212.50 |
| | | Review Cole Schotz 4th and 5th Monthly Fee Application | | | |
| 10-09-2020 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Emails with UST re: status | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Davis Polk - Attention to block entries | | | | |
| 10-09-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | Email correspondence with Cornerstone re: data; Receipt of Kramer's 9th monthly data; Receipt of Houlihan's First Interim Expense Data and correspondence to BC re: same; Receipt of Jones Day's 10th monthly fee statement | | | | |
| 10-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 195.00 | 351.00 |
| | Continued review of Davis Polk's 11th monthly fee data | | | | |
| 10-10-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 125.00 | 150.00 |
| | Review Cole Schotz 4th and 5th Monthly Fee Application | | | | |
| 10-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Emails re: fee review status | | | | |
| 10-12-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Review of Correspondence to/from UST re aggregate fee reduction | | | | |
| 10-12-2020 | David Klauder | B110 - Case Administration | 0.50 | 375.00 | 187.50 |
| | Discuss status issues with T. Bielli and begin drafting status email to UST | | | | |
| 10-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Discussions with T. Bielli re: response to UST and draft and send same | | | | |
| 10-13-2020 | David Klauder | B110 - Case Administration | 0.50 | 375.00 | 187.50 |
| | Emails with UST re: summary of case status | | | | |
| 10-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Attention to UST status request | | | | |
| 10-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | Preparation of post-interim filings report | | | | |
| 10-15-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 350.00 | 210.00 |
| | Review, revise, edit, electronically file and serve BK's 4th Fee Statement (September) | | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | Receipt of Cornerstone's 4th monthly data; Receipt of Alix Partners' 12th monthly fee statement; Receipt of Jones Day's 10th monthly fee data; Review of outstanding reviews and correspondence to fee review team re: status of same | | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |
| | Finalize Davis Polk's 11th monthly fee review | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Jefferies' 8th and 9th monthly fee detail and invoices for legal services | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 195.00 | 273.00 |
| | | Review of King & Spalding's 12th monthly data | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Review of Alix Partners' 11th monthly data | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Jones Day's 9th month data | | | |
| 10-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of Arnold & Porter's 11th & 12th monthly data | | | |
| 10-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review submission of KPMG | | | |
| 10-19-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK fee apps and status of same | | | |
| 10-20-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 125.00 | 337.50 |
| | | Houlihan Expense Review | | | |
| 10-21-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | | Houlihan Expense Review | | | |
| 10-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | bi-weekly call with Legal Decoder re: status and flag issues | | | |
| 10-22-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 125.00 | 275.00 |
| | | Houlihan Expense Review | | | |
| 10-23-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Email correspondence with BC re: Houlihan review; Receipt of Dechert's 12th monthly fee statement and data; Receipt of KPMG's 9th monthly fee statement; Email correspondence with Legal Decoder and fee review team re: published data and review statuses; Receipt of Brown Rudnick's 11th fee statement and correspondence to same re: 12th monthly fee statement error; Receipt of Dechert's 13th monthly fee statement | | | |
| 10-23-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.30 | 125.00 | 537.50 |
| | | Houlihan Expense Review | | | |
| 10-25-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Houlihan Expense Review | | | |
| 10-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails re; interim fee hearing | | | |
| 10-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Attention to Interim Compensation submission and hearing | | | |
| 10-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Conference call with BK review team re: next round of interim fee apps | | | |
| 10-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with debtor's counsel re: 3rd interim fee apps | | | |
| 10-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Follow up discussions with T. Bielli re: review of fee apps | | | |
| 10-29-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Conference Call with T.Bielli, D.Klauder, T.Nobis, I.Bielli and B.Chambers regarding status of 3rd interim fee reports. | | | |
| 10-29-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 125.00 | 162.50 |
| | | Cornerstone 4th monthly fee review | | | |
| 10-29-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | | Receipt of Brown Rudnick 12th monthly fee statement | | | |
| 10-29-2020 | Tracey Nobis | B110 - Case Administration | 0.70 | 195.00 | 136.50 |
| | | Call with BC re: review status and issues with Houlihan's 1st Interim review; correspondence with IB re: review status; correspondence with Brown Rudnick re: amended 12th fee statement | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Case Administration | 0.20 | 100.00 | 20.00 |
| | | Conference call with Dave, Tom, Tracey, and Brandi about third interim status | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Case Administration | 0.20 | 100.00 | 20.00 |
| | | Update personal assignment log and send update to Tracey | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Review third monthly data for FTI | | | |
| 10-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Review Kramer levin third interim data | | | |
| 10-30-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Receipt of KCC's 9th monthly fee statement and correspondence re: balance of interim data; Receipt of Jefferies' 10th monthly fee statement; Receipt of Province's 11th monthly fee statement; Correspondence to Akin Gump requesting balance of interim data from UCC professionals; Receipt of Cole Schotz's 6th monthly | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | fee statement; Receipt of Akin Gump's 11th monthly fee statement; Receipt of Davis Polk's 12th monthly fee statement | | | |
| 10-30-2020 | Tracey Nobis | B110 - Case Administration | 0.80 | 195.00 | 156.00 |
| | | Receipt of King & Spalding's 13th monthly fee statement and corresponding data; Email correspondence with Akin Gump confirming data collection for UCC professionals; Receipt of data from UCC professionals: Cole Schotz, Akin Gump, Jefferies and Province; Receipt of Davis Polk's 12th monthly data and correspondence re: data collection from Debtors' professionals; email correspondence to Kramer regarding FTI not-to-exceed amount | | | |
| 10-30-2020 | Tracey Nobis | B110 - Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Brown Rudnick's 11th and 12th monthly data; Receipt of KCC's 9th monthly data; Receipt of Gilbert's 11th monthly fee statement and corresponding data; receipt of KCC's amended Ninth Monthly Fee Statement; Receipt of email from Legal Decoder re: published data and correspondence to IB re: same | | | |
| 10-30-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 195.00 | 312.00 |
| | | Revision of review and preparation of first interim review report for Houlihan Lokey | | | |
| 10-30-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of FTI's 11th monthly fee statement; Receipt of Wilmer Hale's 10th monthly fee statement and corresponding data; Receipt of Dechert's 13th monthly data and correspondence to Legal Decoder re: turn around time; Receipt of Skadden's August data and correspondence re: September; Receipt of Bedell Cristin's 4th monthly fee statement and correspondence requesting balance of interim data | | | |
| 10-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to FTI fees | | | |
| 10-30-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review application and supplemental disclosures re FTI cap | | | |
| 10-30-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Receive and review Davis Polk fee data | | | |
| 10-30-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Receive and review Gilbert Fee Data | | | |
| 10-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails from professionals re: fee app data | | | |
| 10-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email from Tracey re: Houlihan fee app | | | |
| 10-31-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review various emails re: fee review | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Jones Day's 11th monthly fee statement and data; Receipt of Skadden's 11th monthly fee statement; correspondence to Ad Hoc Professionals requesting balance of interim data; Receipt of Jefferies' | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | 10th monthly expense data | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Review of Order Granting 2nd Interim Compensation and update of Assignment Log recording requested and agreed fee/expense reductions | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of KPMG's 8th-9th monthly data | | | |
| 10-31-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Draft Third Interim Review Report | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

December 07, 2020

Purdue Pharma, L.P.

**Invoice Number: 2237**
Invoice Period: 11-01-2020 - 11-30-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| 11-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Otterbourg's 9th month data | | | |
| 11-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of Gilbert's 9th and 10th month data | | | |
| 11-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Wilmer Hale's 8-9 monthly data | | | |
| 11-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of Jones Day's 10th monthly data | | | |
| 11-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Bedell Cristin's 2-3 monthly data | | | |
| 11-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Cole Schotz's 4-5 month data | | | |
| 11-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Cornerstone's 2-4 month data | | | |
| 11-02-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence with Legal Decoder re: Cornerstone Research's published data; email correspondence with Akin Gump re: Jefferies' September data request; Email correspondence with Kramer re: FTI 2020 cap on fees; Receipt of Kramer Levin's 10th monthly fee statement and data | | | |
| 11-03-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Applications | | | |
| | | Discuss status of fee apps with T. Bielli | | | |
| 11-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to fee review | | | |
| 11-04-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK September fee app | | | |
| 11-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Receive and review Arnold & Porter's Fee Data | | | |
| 11-05-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of FTI's 11th monthly data; Receipt of Alix Partners' 13th monthly fee statement; Receipt of Arnold & Porter's 13th monthly fee statement; Receipt of E&Y's 4th monthly fee statement; Receipt of Arnold & Porter's 13th monthly fee data; Receipt of Bedell Cristin's 4th monthly data | | | |
| 11-08-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Correspondence with Legal Decoder re: published data; Receipt of Gilbert's 12th monthly data; Review of Assignment log; correspondence with IB re: review status | | | |
| 11-08-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Review of King & Spalding's 13th monthly data | | | |
| 11-08-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Prepare initial draft of King & Spalding's 3rd Interim Review Report | | | |
| 11-08-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 195.00 | 448.50 |
| | | Review of Skadden's 11th monthly data | | | |
| 11-08-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Wilmer Hale's 10th monthly fee data | | | |
| 11-08-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Begin review of Davis Polk's 12th month fee data | | | |
| 11-08-2020 | Isabel Bielli | [ALL] Case Administration | 0.80 | 100.00 | 80.00 |
| | | Draft and send to Dave the September fee app | | | |
| 11-09-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Correspondence with Legal Decoder re: Gilbert's 12th monthly data; Receipt of E&Y's 4th month data | | | |
| 11-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |
| | | Finish review of Davis Polk's 12th month data and 10-11 month expense data | | | |
| 11-10-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Applications | | | |
| | | Attention to fee issues | | | |
| 11-11-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Discussions/emails re: BK fee apps | | | |
| 11-11-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 100.00 | 50.00 |
| | | Fix September fee application. | | | |
| 11-12-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 100.00 | 50.00 |
| | | Work on Second interim application for B&K | | | |
| 11-12-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 100.00 | 70.00 |
| | | Draft second interim application for BK | | | |
| 11-12-2020 | Isabel Bielli | [ALL] Case Administration | 0.90 | 100.00 | 90.00 |
| | | Create personal assignment log, cross check all data with most up to date data. | | | |
| 11-12-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Review Brown Rudnick fees for third interim | | | |
| 11-12-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Review data for third interim Brown Rudnick | | | |
| 11-12-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Finish reviewing fee and expense data for Brown Rudnick interim 3. Send update to Tracey. | | | |
| 11-12-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 100.00 | 170.00 |
| | | Review third interim data for Dechert | | | |
| 11-12-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Finishing reviewing data for Dechert third interim, upload to google drive, send to Tracey | | | |
| 11-12-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: published data; correspondence with IB re: same; Receipt of Skadden's 12th monthly fee data; receipt and review of status spreadsheet from IB and update of assignment log; Receipt of Gilbert's 12th monthly fee statement; Receipt of Wilmer Hale's 11th monthly fee statement and corresponding data; Receipt of KCC's 10th monthly fee statement and data; Receipt of Province's 12th and 13th monthly fee statements and corresponding data | | | |
| 11-12-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Jefferies' 11th monthly fee statement and data; Receipt of Bedell's 5th monthly fee statement and data; Receipt of Bayard's 5th monthly fee statement and data; Receipt of Cole Schotz's 7th monthly fee statement; Receipt of Akin Gump's 12th monthly fee statement and data; Receipt of Skadden's 12th monthly fee statement; Receipt of Otterbourg's 10 & 11th monthly data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Review of Jones Day's 11th monthly data | | | |
| 11-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| | | Preparation of initial draft of Jones Day's 3rd Interim Review Report | | | |
| 11-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review interim fee app of Arnold & Porter | | | |
| 11-13-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 375.00 | 112.50 |
| | | Attention to BK monthly and interim fee app | | | |
| 11-14-2020 | Tracey Nobis | B110 - Case Administration | 0.60 | 195.00 | 117.00 |
| | | Correspondence to I. Bielli regarding status of initial interim review drafts and data publishing status; Receipt of publish status from Legal Decoder; correspondence with Jones Day regarding line item entry error; Receipt of Otterbourg's 10-12 monthly fee statements; Receipt of FTI's 12th monthly fee statement; Receipt of Houlihan Lokey's 6-9th monthly fee statements; Correspondence to Otterbourg, FTI and Houlihan requesting balance of outstanding data | | | |
| 11-14-2020 | Tracey Nobis | B110 - Case Administration | 0.20 | 195.00 | 39.00 |
| | | Receipt of Skadden's 3rd Interim Fee Application; Receipt of Arnold & Porter's 3rd Interim Fee Application | | | |
| 11-14-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Arnold & Porter's 13th monthly data | | | |
| 11-14-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Preparation of Arnold & Porter's 3rd Interim Review Report | | | |
| 11-15-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | | Receipt of Otterbourg's 12th monthly fee data | | | |
| 11-15-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| | | Review of Cole Schotz's 6th month fee data | | | |
| 11-15-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 195.00 | 195.00 |
| | | Review Gilbert's 11-12 monthly data | | | |
| 11-15-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Initial preparation of Gilbert's draft 3rd Interim Review Report | | | |
| 11-15-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 375.00 | 187.50 |
| | | Edit BK interim fee app | | | |
| 11-16-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 375.00 | 562.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to BK fee apps (Sept and interim) including various edits to same and coordinate filing | | | |
| 11-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review various interim fee apps filed by professionals | | | |
| 11-16-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit September Fee Application; electronically file same | | | |
| 11-16-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit Interim Fee Application; electronically file same | | | |
| 11-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with Otterbourg re: expense detail not included in LEDES data; Receipt of King & Spalding's 14th monthly fee statement and corresponding data; Receipt of King & Spalding's 3rd Interim Fee Application; Email correspondence with Legal Decoder re: status of published data and Cornerstone's 5th monthly data; Receipt of Cornerstone's 5th monthly fee statement; Correspondence with I. Bielli re: status of reviews | | | |
| 11-16-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Draft Brown Rudnick 3rd interim review report. send to Tracey for further review. | | | |
| 11-16-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 100.00 | 30.00 |
| | | Create exhibits for September monthly fee application- send to Dave and Tom | | | |
| 11-16-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Work on Dechert third interim review report. | | | |
| 11-16-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on review report for Dechert Third Interim | | | |
| 11-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Work on Dechert third interim report | | | |
| 11-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 100.00 | 90.00 |
| | | Finish working on Dechert third interim review report, upload to google drive and email to tracey | | | |
| 11-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Download data for Province and review data. | | | |
| 11-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Review data for Province June-August third interim data | | | |
| 11-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Kramer Levin's 11th and 12th monthly fee statements and 3rd Interim Fee Application; Receipt of Davis Polk's 13th Monthly Fee Statement and 3rd Interim Fee Application; Receipt of Houlihan's 2nd Interim | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

Fee Application; Receipt of Otterbourg's 3rd Interim Fee Application; Receipt of Gilbert's 3rd Interim Fee Application; Receipt of FTI's 3rd Interim Fee Application; Receipt of Bayard's Final Interim Fee Application

| 11-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |

Receipt of Akin Gump's 3rd Interim Fee Application; Receipt of Province's 3rd Interim Fee Application; Receipt of KCC's 3rd Interim Fee Application; Receipt of E&Y's 3rd Interim Fee Application; Receipt of Jefferies' 3rd Interim Fee Application; Receipt of Cole Schotz's 3rd Interim Fee Application; Receipt of Alix Partners' 3rd Interim Fee Application; Receipt of Bedell Cristin's 2nd Interim Fee Application; Receipt of Brown Rudnick's 3rd Interim Fee Application; Receipt of PJT's 3rd Interim Fee Application

| 11-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |

Receipt of Wilmer Hale's 3rd Interim Fee Application; Receipt of Jones Day's 3rd Interim Fee Application; Receipt of Dechert's 3rd Interim Fee Application; Receipt of E&Y's Third Interim fee data; Receipt of Kramer's 11th and 12th monthly fee data; Receipt of Davis Polk's 13th monthly fee data

| 11-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

Finalize King & Spalding's 3rd Interim Review Report

| 11-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |

Finalize Gilbert's 3rd Interim Review Report

| 11-17-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

Finalize Jones Day's 3rd Interim review Report

| 11-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Emails with fee review team re: interim fee app review

| 11-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Initial review of interim fee app reviews

| 11-18-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |

Review status of fee application to be resolved.

| 11-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |

Review and revise Brown Rudnick's 3rd Interim Review Report

| 11-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |

Review and revise Dechert's 3rd Interim Review Report

| 11-18-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |

Email correspondence with D. Klauder and T. Bielli with status report; correspondence to I. Bielli re: due dates for outstanding reports; email correspondence to FTI and Alix requesting outstanding data

| 11-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |

Review of Cornerstone's 5th month data

| 11-18-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Call with Legal Decoder re: publishing status and priority; Receipt of Alix Partners' 12th and 13th month data; Receipt of FTI's 12th month data | | | |
| 11-18-2020 | Tracey Nobis | B110 - Case Administration | 0.90 | 195.00 | 175.50 |
| | | Receipt of King & Spalding's Amended 14th Monthly Fee Statement and corresponding data files; Receipt of Cornerstone's 2nd Interim Fee Application; Receipt of KPMG's 3rd Interim Fee Application; Email to Fee Examiner re: filing, data and review status; Email correspondence to I. Bielli re: updated review due dates; Email correspondence with Legal Decoder re: published data; Email correspondence to Houlihan requesting Second Interim fee data | | | |
| 11-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Jefferies 10th & 11th monthly data and preparation of Interim Review Report | | | |
| 11-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Preparation of Cornerstone's 2nd Interim Review Report | | | |
| 11-18-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Finish review data for interim three Province | | | |
| 11-18-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Review expenses and draft review report for Province third interim | | | |
| 11-18-2020 | Isabel Bielli | [ALL] Case Administration | 0.20 | 100.00 | 20.00 |
| | | Download data, and update assignment log | | | |
| 11-18-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Review data and draft review report for Ernst & Young third interim | | | |
| 11-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Download and sort akin gump september monthly data. | | | |
| 11-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Review fees for Akin Gump third interim data | | | |
| 11-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails with Tracey Nobis, current status of 3rd interim fee review | | | |
| 11-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review notice of hearing for 3rd interim fee apps | | | |
| 11-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review report on 3rd interim app of Brown Rudnick | | | |
| 11-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review report on 3rd interim app of Gilbert | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review report on 3rd interim app of Dechert | | | |
| 11-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss Arnold & Porter review with T. Bielli | | | |
| 11-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | General review of 3rd interim fee app status and assign reviews accordingly | | | |
| 11-20-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Review data and draft report for PJT third interim | | | |
| 11-20-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Make final edits on PJT third interim review report and send to Tracey for review. | | | |
| 11-21-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on reviewing Akin Gump 3rd interim data | | | |
| 11-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Jones Day's 12th monthly fee statement; Email correspondence with Legal Decoder re: replacing King & Spalding data; Receipt of Houlihan's 2nd Interim data; Email correspondence with Akin Gump re: UCC filings | | | |
| 11-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review of Arnold & Porter's Fee Review; review of fee application; correspond with FE re same | | | |
| 11-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Document Arnold & Porters 3rd Interim information and reductions (none) and why | | | |
| 11-21-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Finalize KPMG's 3rd Interim Review Report | | | |
| 11-21-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 195.00 | 448.50 |
| | | Review of Skadden's 12th monthly fee data | | | |
| 11-21-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Preparation of Skadden's 3rd Interim review report | | | |
| 11-21-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of Wilmer Hale's 11th month data | | | |
| 11-21-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 1.10 | 195.00 | 214.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Preparation of Wilmer Hale's 3rd Interim Review Report | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Review of Houlihan 2nd Interim data and preparation of 2nd Interim Review Report | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Case Administration | 2.00 | 195.00 | 390.00 |
| | | Review and revise Akin Gump's 3rd Interim Review Report | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Correspondence to I. Bielli re: feedback on Akin Gump's 3rd Interim review | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Update Skadden Third Interim Report with excessive time notations | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.80 | 195.00 | 156.00 |
| | | Review of E&Y 3rd Interim report; Review and revise Province's 3rd Interim Review Report | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Review and revise PJT's 3rd Interim Review Report | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Review of assignment log and data publishing status; correspondences with I. Bielli re: review status; create draft status report for Fee Examiner | | | |
| 11-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Update of review report templates | | | |
| 11-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Review Akin Gump 3rd interim expenses | | | |
| 11-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Review Akin Gump fee data for third interim | | | |
| 11-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Review fee data for Akin Gump third interim | | | |
| 11-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Finish reviewing expenses data for Akin Gump third interim. | | | |
| 11-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Work on review report for akin gump third interim. | | | |
| 11-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Finish review report for Akin gump and upload to google drive send to Tracey | | | |
| 11-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 100.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Create Interim review report letter for King & Spalding | | | |
| 11-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft fee examiner letter for Gilbert third interim | | | |
| 11-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft fee examiner letter for Jones Day Third interim | | | |
| 11-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft Fee examiner letter for Brown Rudnick third interim | | | |
| 11-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft fee examiner letter for Dechert third interim | | | |
| 11-23-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | | Review of LSA for published data and correspondence to Legal Decoder re: outstanding data | | | |
| 11-23-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Bedell's 4th and 5th monthly data | | | |
| 11-23-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Preparation of Bedell Cristin's 2nd Interim Review Report | | | |
| 11-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review report status | | | |
| 11-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Initial drafting of Brown Rudnick interim report | | | |
| 11-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Analyze review reports for 3rd interim fee apps | | | |
| 11-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Review Akin Gump review report | | | |
| 11-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various discussions with T. Bielli re: reviews for 3rd interim period | | | |
| 11-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails with I. Bielli re: Akin Gump review | | | |
| 11-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Work on Brown Rudnick interim report | | | |
| 11-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Work on Gilbert interim report | | | |
| 11-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Work on Dechert interim report | | | |
| 11-24-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Attention to Akin Gump discrepancy | | | |
| 11-24-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Preparation of Otterbourg's 3rd Interim Review Report | | | |
| 11-24-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Cole Schotz's 7th month fee data | | | |
| 11-24-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| | | Preparation of Cole Schotz's 2nd Interim Review Report | | | |
| 11-24-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Correspondence with Legal Decoder re: published data and status of outstanding; email correspondence and phone call with I. Bielli re: E&Y's compensation arrangement; brief review of E&Y no objection review report | | | |
| 11-24-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Review of Otterbourg's 10-12 monthly data | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Update review report for Akin Gump after fixing the time discrepancy flag | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Download and review Kurtzman third interim data | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Sort data for third interim Kurtzman | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft fee examiner letter for Jefferies third interim | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft fee examiner letter for Cornerstone research | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained | 0.30 | 100.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Update google drive with fee examiner letters | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft fee examiner letter for KPMG third interim | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Draft fee examiner letter for Province and Skadden | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft fee examiner letter for PJT third interim | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft fee examiner letter for Akin Gump third interim | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Review fee application time entries against lsa time entries to find discrepancy for Akin Gump tenth and eleven monthly's | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Review august fee application line items for time over-billed discrepancies for legal decoder. | | | |
| 11-24-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Finish reviewing August line item time entries for time discrepancies | | | |
| 11-24-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| | | Preparation of Bayard's 2nd and Final Interim review report | | | |
| 11-25-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 100.00 | 90.00 |
| | | Finish review and draft review report for Kurtzman third interim | | | |
| 11-25-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Jones Day's 12th monthly fee data; Email correspondence with I. Bielli re: data formatting and Excel pivot table assistance; Prepare status report for FE | | | |
| 11-25-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Begin review of Davis Polk's 13th monthly fee data | | | |
| 11-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review statement re: Ad hoc committee professionals fees | | | |
| 11-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit Dechert interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Jefferies interim fee app | | | |
| 11-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Province interim fee app and fee review | | | |
| 11-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Houlihan interim fee app and fee review | | | |
| 11-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review additional work agreement with Ernst & Young | | | |
| 11-25-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review updated status reports | | | |
| 11-27-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 350.00 | 525.00 |
| | | Attention to E&Y Fee App | | | |
| 11-27-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to review and reports of 3rd interim fee apps | | | |
| 11-27-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Revise King and Spalding Report | | | |
| 11-28-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Draft and edit interim reports for Province, Dechert, Brown Rudnick, Gilbert | | | |
| 11-28-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review 3rd interim fee apps for Bedell and Bayard | | | |
| 11-28-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 350.00 | 525.00 |
| | | Attention to PJT Fee App | | | |
| 11-28-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Revise King and Spalding Report | | | |
| 11-29-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.80 | 350.00 | 980.00 |
| | | Draft Jones Day Report | | | |
| 11-29-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Prepare Cornerstone Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-29-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Revise King and Spalding Report | | | |
| 11-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Various discussions with T. Bielli re: 3rd interim fee review | | | |
| 11-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Draft Akin Gump interim report | | | |
| 11-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Draft Bedell Christin interim report | | | |
| 11-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review of 3rd interim fee apps and initial reviews of same | | | |
| 11-29-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Skadden's Report | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft final letter for Cole Scholtz second interim | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Draft final letter for Bedell Cristin second interim | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft final letter for Otterbourg third interim | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Draft final letter for Bayard final and second interim | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Create table for Vague Time Entries for Jones Day third interim | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Work on third interim Kramer Levin review report | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Correct Akin Gump spreadsheet mistake, and format multiple professional spreadsheet | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Finish working on Kramer levin third interim review report and upload to google drive | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 100.00 | 90.00 |
| | | Download and sort data for Kramer third interim | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on third interim kramer levin review report | | | |
| 11-29-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Add columns to excel table for Jones Day third interim transient billers | | | |
| 11-29-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt and review of E&Y's 3rd Expansion of Scope and correspondence to I. Bielli re: same; Receipt and review of Statement of Fees Paid to Ordinary Course Professionals | | | |
| 11-29-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Finish review of Davis Polk's 13th monthly fee data | | | |
| 11-29-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Davis Polk's 3rd interim expense data; compilation of monthly reviews in preparation for 3rd Interim Review Report | | | |
| 11-29-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Call with T. Bielli re: Akin Gump expenses; call with I. Bielli re: same | | | |
| 11-29-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review and revise KCC's 3rd Interim Review Report; Review and revise Kramer's 3rd Interim Review Report; Email correspondence to Legal Decoder re: status of published data; preparation of status report for Fee Examiner | | | |
| 11-29-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Preparation of Davis Polk's 3rd Interim Review Report | | | |
| 11-30-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare Skadden's Report | | | |
| 11-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Draft Cole Schotz interim report | | | |
| 11-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Draft Kramer Levin interim report | | | |
| 11-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Draft Otterbourg interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Edit interim reports for Gilbert, Brown Rudnick, Province, Bedell | | | |
| 11-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit interim reports for Dechert | | | |
| 11-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to fee examiner billing issue including discussions with T. Bielli and UST re: same | | | |
| 11-30-2020 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Attention to Fee Examiner time | | | |
| 11-30-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Draft final letter for Davis Polk, Kurtzman, and Kramer Levin | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

Purdue Pharma, L.P.

**Invoice Number: 2261**
Invoice Period: 12-01-2020 - 12-31-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 350.00 | 945.00 |
| | | Prepare Wilmer Hale Fee Report | | | |
| 12-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Finalize Jones Day Fee Report | | | |
| 12-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Finalize Cornerstone Fee Report | | | |
| 12-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Finalize Wilmer Hale Fee Report | | | |
| 12-01-2020 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Review transcript from prior fee hearing | | | |
| 12-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Coordinate delivery of various interim reports to professionals | | | |
| 12-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review interim reports from Jones Day, Wilmer Hale, Cornerstone | | | |
| 12-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review interim reports for Skadden and discuss with T. Bielli | | | |
| 12-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Edit interim report for Akin Gump | | | |
| 12-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Edit interim reports for Dechert, Kramer Levin | | | |
| 12-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Work on interim report for Davis Polk | | | |
| 12-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Preparation of Alix Partners' 3rd Interim Review Report | | | |
| 12-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Cornerstone's 6th monthly fee statement and corresponding data; Receipt of PJT's 8th monthly fee statement; correspondence to I. Bielli re: FTI review status | | | |
| 12-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.20 | 195.00 | 429.00 |
| | | Review of Alix Partners' 12-13 monthly data | | | |
| 12-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Create final spreadsheets for Skadden | | | |
| 12-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.20 | 100.00 | 320.00 |
| | | Download data from Isa, review, and draft report for FTI third interim | | | |
| 12-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final spreadsheets for Jones Day | | | |
| 12-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Create final spreadsheets for Dave for Akin Gump, Dechert, Bedell Cristen, and Cole Schotz | | | |
| 12-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 100.00 | 90.00 |
| | | Create final spreadsheets for Dave for Gilbert, Otterbourg, Province, Bayard, Kramer Levin, Cole Schotz, and Akin Gump | | | |
| 12-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create final spreadsheets for Wilmerhale and Jones day | | | |
| 12-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Draft final letters for FTI and AlixPartners send to Dave | | | |
| 12-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create final spreadsheets for FTI | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 12-02-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review response from Province and discuss internally | | | |
| 12-02-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Edit letters to Akin Gump and Cole Schotz and send out same | | | |
| 12-02-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Draft interim report for FTI | | | |
| 12-02-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 375.00 | 675.00 |
| | | Draft and edit interim report for David Polk | | | |
| 12-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review and revision of FTI's 3rd Interim Review Report | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Wilmer Hale amendments and subsequent report | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Jones Day Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Brown Rudnick Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Otterbourg Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Province Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Bedell Cristin Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Bayard Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Bayard Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Wilmer Hale Fee Report; record and upload same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Cornerstone Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Dechert Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Skadden Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Kramer Levin Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Gilbert Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Cole Shotz Fee Report; record and upload same | | | |
| 12-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final Akin Gump Fee Report; record and upload same | | | |
| 12-02-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Wilmer Cutler amended interim fee app | | | |
| 12-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review of final correspondence to Jefferies; record  same | | | |
| 12-03-2020 | Thomas Bielli | [ALL] Hearings | 0.20 | 350.00 | 70.00 |
| | | Review of final correspondence to Jefferies; record  same | | | |
| 12-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Correspond with Dechert with respect to fee report and admin tasks | | | |
| 12-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of Davis Polk Fee Report; conference with Fee Examiner re same | | | |
| 12-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review of final FTI Fee Report; record and upload same | | | |
| 12-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 375.00 | 487.50 |
| | | Edit Davis Polk interim report and submit same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Edit FTI interim report and submit same | | | |
| 12-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Houlihan analysis and begin report | | | |
| 12-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Follow up emails with various professionals re: interim reports sent | | | |
| 12-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussions with T. Bielli re: interim fee review | | | |
| 12-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Format spreadsheets for Davis Polk | | | |
| 12-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Update FTI final spreadsheets and final letter | | | |
| 12-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on province 3rd interim review report | | | |
| 12-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Re-review province third interim data and draft review report | | | |
| 12-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create Dechert- Administrative tasks spreadsheet | | | |
| 12-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create Final spreadsheets for Alix Partners | | | |
| 12-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final spreadsheets for Province | | | |
| 12-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Draft final fee examiner letter for Houlihan | | | |
| 12-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Phone call with Akin and Cole Schotz re: interim reports for 3rd interim periods | | | |
| 12-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Follow up emails with Akin and Cole Schotz re: interim reports for 3rd interim periods | | | |
| 12-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Attention to Dechert interim report including emails and phone call re: same | | | |
| 12-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discuss status of fee app reviews with T. Bielli | | | |
| 12-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Begin drafting AlixPartners interim report and review of analysis re: same | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for discussion with Cole and Akin re Fee Report | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Otterbourg on resolution of Fee Application | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Conference call with Cole Shotz and Akin re resolution | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Follow up correspondence with Cole Shotz re fee examiners report | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of final Houlihan Lokey Fee Report; record and upload same | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with FTI re Fee Request | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Akin re position re fee examiner report | | | |
| 12-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to Dechert's comments to Fee Report | | | |
| 12-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review KCC fee issues | | | |
| 12-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review E&Y fee issues | | | |
| 12-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review PJT fee issues | | | |
| 12-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 350.00 | 805.00 |
| | | Prepare King & Spalding Fee Report | | | |
| 12-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |
| | | Attention to interim reports including KPMG and AlixPartners | | | |
| 12-05-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Enter final spreadsheet for the final letter of King & Spalding | | | |
| 12-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final spreadsheets for King & Spalding | | | |
| 12-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final spreadsheets for KPMG | | | |
| 12-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Go through docket and make a list of those professionals who filed an interim between August and 12/06. Send to Tom and Dave | | | |
| 12-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Cross reference professionals who filed an interim with final letters | | | |
| 12-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review King & Spalding and discuss with T. Bielli | | | |
| 12-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various discussions re: status of fee apps | | | |
| 12-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim reports | | | |
| 12-06-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of KPMG's 10th monthly fee statement; Receipt of PJT's 9th monthly fee statement; Receipt and review of Wilmer Hale's Amended 11th monthly fee statement and Amended 3rd Interim application; email correspondence with Wilmer Hale re: revised data from 11th monthly; Receipt of Alix Partners' 14th monthly fee statement; Update Assignment Log in preparation of 4th interim tracking | | | |
| 12-06-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Review of Jones Day's 12th monthly data; | | | |
| 12-06-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained | 1.00 | 195.00 | 195.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review of King & Spalding's 14th monthly fee data; correspondence to S. Davidson re: discrepancy in data provided. | | | |
| 12-06-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence to Alix Partners requesting 14th month data; Email correspondence to KPMG requesting 10th month data; Correspondence to I. Bielli re: Province published data and Interim post-mortem discussion | | | |
| 12-06-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Cornerstone's 6th monthly fee data; correspondence to Legal Decoder team re: issues with analysis | | | |
| 12-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Discussion of King & Spalding Fee Review | | | |
| 12-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from King & Spalding re position re fee examiner report | | | |
| 12-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Providence re position re fee examiner report | | | |
| 12-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Alix re position re fee examiner report | | | |
| 12-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from KPMG re position re fee examiner report | | | |
| 12-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Providence re resolution of fee examiner issues | | | |
| 12-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Wilmer Hale re resolution of fee examiner issues | | | |
| 12-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to KPMG and AlixPartners interim reports | | | |
| 12-07-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK monthly fee apps | | | |
| 12-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review Dechert response to interim report | | | |
| 12-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to FTI interim report including discussions re: same | | | |
| 12-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Wilmer Hale re: resolution of issues | | | |
| 12-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to responses to interim reports including Jones Day, Skadden | | | |
| 12-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Review interim report and draft response to Dechert interim report | | | |
| 12-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to fee review issues/discussions with T. Bielli re: same | | | |
| 12-08-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review of King & Spalding 3rd interim report re: transient timekeeper question; update internal procedure to update rule re: reviewing transient timekeeper | | | |
| 12-08-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence with Legal Decoder re: analysis issues; email correspondence with King & Spalding re: correct data files; Receipt of KPMG's 10th monthly fee data; Receipt of Alix Partners' 14th monthly data; Receipt of Province's 14th monthly fee statement; Receipt of Wilmer Hale's 12th monthly fee statement | | | |
| 12-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review King & Spalding's response; correspond with team re same | | | |
| 12-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Dechert re next steps | | | |
| 12-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response of Skadden | | | |
| 12-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Brown Rudnick's response | | | |
| 12-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence to Dechert re next steps | | | |
| 12-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Brown Rudnick re resolution of Fee Examiners review | | | |
| 12-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 350.00 | 245.00 |
| | | Prepare for Jones Day Fee Report review; conference call with Jones Day re same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review and respond to KPMG re Fee Report | | | |
| 12-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Bedell's response | | | |
| 12-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Alix response; correspond with DMK re same | | | |
| 12-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Brown Rudnick response to interim report and emails re: same | | | |
| 12-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review AlixPartners response to interim report and draft and send reply | | | |
| 12-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Jones Day interim report and reply | | | |
| 12-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with KPMG re: fee review | | | |
| 12-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with Jones Day re: interim report issues | | | |
| 12-09-2020 | Isabel Bielli | [ALL] Case Administration | 0.60 | 100.00 | 60.00 |
| | | Third interim discussion with Tracey, about how to move forward for fourth interim period. | | | |
| 12-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Bedell Cristin response to interim report and reply accordingly | | | |
| 12-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to interim report issues including review of Davis Polk in anticipation of call | | | |
| 12-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Phone call with Davis Polk re: interim report issues | | | |
| 12-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 350.00 | 315.00 |
| | | Conference call with Davis Polk | | | |
| 12-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence re Bedell Cristin's response to Fee Examiner Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Bedell Cristin to Fee Examiner's Report | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Davis Polk after discussion | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Gilbert to Fee Examiner's Report | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with King & Spalding re Fee Examiners Report | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Skadden re Fee Examiner Report | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Skadden re FE report | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with KPMG re Fee Examiners Report | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from King & Spalding to Fee Examiner's Report | | | |
| 12-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspondence with Skadden re resolution of Fee Examiners Report | | | |
| 12-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Bedell re: resolution of interim report issues | | | |
| 12-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails response by Gilbert to interim report and emails re: same | | | |
| 12-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to King & Spalding interim report and resolution | | | |
| 12-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Review Davis Polk response to interim report and discuss with T. Bielli | | | |
| 12-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 375.00 | 487.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to Skadden interim report and resolution including conference call re: same | | | |
| 12-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to KPMG interim report and resolution | | | |
| 12-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Davis Polk interim report and response thereto | | | |
| 12-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Cornerstone Research response to interim report and respond by email | | | |
| 12-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails to various professionals who have not responded to interim reports | | | |
| 12-13-2020 | Tracey Nobis | B110 - Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Jones Day's 13th monthly fee statement and data files; Email correspondence with Legal Decoder re: Cornerstone's analysis; Receipt of Wilmer Hale's 12th monthly data files; Receipt of Arnold & Porter's 14th monthly fee statement; Receipt of Brown Rudnick's 13th monthly fee statement; Receipt of Gilbert's 13th monthly fee statement and corresponding data files; Receipt of Skadden's 13th monthly fee statement and corresponding data files | | | |
| 12-13-2020 | Tracey Nobis | B110 - Case Administration | 0.30 | 195.00 | 58.50 |
| | | Review of Assignment Log and analysis publishing status from LSA; Correspondence to Arnold & Porter requesting 14th monthly data; Correspondencce to PJT requesting 8th and 9th monthly data; Correspondence to Brown Rudnick requesting 13th month data; Correspondence to Akin Gump requesting Province's 14th monthly data files | | | |
| 12-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Davis Polk re; resolution of interim report | | | |
| 12-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to Alix Partners resolution of interim report | | | |
| 12-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to Kramer Levin resolution of interim report | | | |
| 12-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Houlihan resolution of interim report | | | |
| 12-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Discussions with T. Bielli and review of all resolutions re: interim fees | | | |
| 12-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review and respond to Bayard with respect to Fee Examiner's Report | | | |
| 12-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review resolution to Kramer Leven's Fee Report | | | |
| 12-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Alix Partners Fee Report and discussions with respect to same; conference call and correspondence with Alix re resolution | | | |
| 12-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Final review of Fee Chart | | | |
| 12-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Resolution of Houlihan Lokey | | | |
| 12-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review position paper from Bayard re Fee Examiner Report | | | |
| 12-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of draft resolution to DP re Fee Examiner Report | | | |
| 12-14-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.20 | 100.00 | 120.00 |
| | | Draft October and November monthly fee reports | | | |
| 12-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for hearing | | | |
| 12-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attend hearing | | | |
| 12-15-2020 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit proposed form of order (qc numbers from professionals) | | | |
| 12-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Providence response to overlap issue | | | |
| 12-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Akin to Judge's comments | | | |
| 12-15-2020 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |
| | | Review hearing agenda | | | |
| 12-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention hearing prep and omnibus fee order | | | |
| 12-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Professionals | | | |
| | | Review various emails re: Akin Gump reduction request | | | |
| 12-15-2020 | David Klauder | B245 - Hearings | 1.70 | 375.00 | 637.50 |
| | | Attend telephonic fee hearing | | | |
| 12-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Follow up emails with Province re: judge's comments at hearing | | | |
| 12-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Follow up emails with Akin Gump re: judge's comments at hearing | | | |
| 12-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to fee order including emails with Davis Polk and discussing same with T. Bielli | | | |
| 12-16-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Review and edit Oct and Nov monthly fee apps | | | |
| 12-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review fee order entered by Court | | | |
| 12-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Call with Legal Decoder re: status of data publishing; Skadden analysis results | | | |
| 12-16-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Update exhibits for the october and november monthlys | | | |
| 12-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Bayard re: Judge Drain comments to fee app | | | |
| 12-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: transcript from 12/15 hearing | | | |
| 12-18-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review transcript from hearing on interim fees | | | |
| 12-23-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | | Final Review, filing of October Fee Statement | | | |
| 12-23-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | | Final Review, filing of November Fee Statement | | | |
| 12-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Emails with Bk team re: continued fee review/issues to address | | | |
| 12-23-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Province's 14th monthly fee data; Receipt of Arnold & Porter's 14th monthly data; Receipt of Kramer Levin's 13th monthly fee statement; Receipt of King & Spalding's 15th monthly fee statement and corresponding data; Receipt of Davis Polk's 14th monthly fee statement; Receipt of E&Y's 5th monthly fee statement; Receipt of Skadden's 14th monthly fee statement and corresponding data; Receipt of Dechert's 14th monthly fee statement | | | |
| 12-23-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Review of Order Granting Third Interim Fee Applications; update agreed reductions in assignment log | | | |
| 12-23-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of PJT's 8th and 9th monthly data sets and correspondence to IB re: same; email correspondence with Legal Decoder re: data analysis publishing; Receipt of E&Y's 5th monthly data; Receipt of FTI's 13th monthly fee statement; | | | |
| 12-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Download Davis Polk 14th monthly fee app | | | |
| 12-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Final review october and november monthly fee apps | | | |
| 12-23-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Review of 3rd Interim Hearing transcript; and correspondence to FE re: same | | | |
| 12-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Review October and November monthly data circulate same | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

March 12, 2021

Purdue Pharma, L.P.

**Invoice Number: 2306**
Invoice Period: 01-01-2021 - 01-31-2021

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-04-2021 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Brown Rudnick's 13th monthly data; email correspondence with Legal Decoder re: published data; Review of Notice of Supplemental Ordinary Course Professional List; Receipt of Wilmer Hale's 13th monthly fee statement and corresponding data; Receipt of Cornerstone's 7th monthly fee statement; Receipt of PJT's 10th monthly fee statement; Review of Statement of Amounts Paid Ordinary Course Professionals; email correspondence with I. Bielli re: E&Y's 5th monthly data | | | |
| 01-04-2021 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Review of Assignment Log and correspondence to Dechert, Davis Polk, FTI, & Kramer Levin requesting data | | | |
| 01-04-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of Wilmer Hale's 12th monthly fee data | | | |
| 01-07-2021 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: Arnold & Porter monthly fee app | | | |
| 01-07-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Arnold & Porter's 15th monthly fee statement; Receipt of Brown Rudnick's 14th monthly fee statement; Receipt of Dechert's Notice of Rate Increase; Receipt of FTI's 13th monthly data; Receipt of Davis Polk's 14th monthly data; Receipt of Dechert's 14th monthly data; review of E&Y's 5th monthly fee statement for billing analysis determination | | | |
| 01-10-2021 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Receipt of Arnold & Porter's 16th monthly data; Email correspondence with Legal Decoder re: data published and correspondence with I. Bielli re: same | | | |
| 01-10-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Begin review of Skadden's 13th & 14 month data; correspondence to Legal Decoder re: data flagging issues | | | |
| 01-11-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Complete review of Skadden's 13 & 14th month data | | | |
| 01-11-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Gilbert's 13th month data | | | |
| 01-16-2021 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of Akin Gump's 13th monthly fee statement; Receipt of KCC's 11th monthly fee statement; Receipt of Jefferies' 12th monthly fee statement; Receipt of Bedell Cristin's 6th monthly fee statement; Receipt of Cole Schotz's 8th monthly fee statement; Receipt of Brown Rudnick's 15th monthly fee statement; | | | |
| 01-16-2021 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of KPMG's 11th monthly fee statement; Email correspondence with Legal Decoder re: published data; Receipt of Houlihan's 10th - 12th monthly fee statements; Receipt and review of Cole Schotz's Corrected 7th monthly fee statement; Receipt of Alix Partners' November data and correspondence to Alix requesting timeline for filing of fee statement | | | |
| 01-16-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Jones Day's 13th month data | | | |
| 01-16-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of King & Spalding's 15th month data | | | |
| 01-16-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review of King & Spalding's 15th month data | | | |
| 01-16-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Wilmer Hale's 13th month data | | | |
| 01-16-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review of Cornerstone's 7th month data | | | |
| 01-25-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Alix Partners' 15th monthly fee statement; Receipt of King & Spalding's 16th monthly fee statement; Receipt of Davis Polk's 15th monthly fee statement and corresponding data; Receipt of FTI's 14th monthly fee statement; Receipt of Gilbert's 14th monthly fee statement; Receipt of Gilbert's 14th month data and redaction key; Receipt of KPMG's 11th month data; Receipt of King & Spalding's 16th month data; email correspondence with Legal Decoder re: published data; review of Assignment Log and correspondence to I. Bielli re: review status; correspondence with Houlihan Lokey requesting 10-12 month data; Correspondence with Kramer Levin requesting 13th month data | | | |
| 01-25-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Begin review of Davis Polk's 14th month data | | | |
| 01-30-2021 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of all UCC Professionals' fee statements filed on 1/28 and corresponding data; Receipt of Kramer Levin's 13th month data; email correspondence with Brown Rudnick requesting 14th month data | | | |
| 01-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 195.00 | 448.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Complete review of Davis Polk's 14th monthly fee and expense data | | | |
| 01-31-2021 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Review of Arnold & Porter's 14th and 15th fee data | | | |

We appreciate your business

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1268 |
| **DATE** | 10/31/2020 |
| **DUE DATE** | 10/31/2020 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - October Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**          **$24,250.00**

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1276
**DATE** 11/30/2020
**DUE DATE** 11/30/2020
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales** Purdue Pharma Bankruptcy | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

| | |
|---|---|
| **INVOICE #** | 1286 |
| **DATE** | 12/31/2020 |
| **DUE DATE** | 12/31/2020 |
| **TERMS** | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sales**<br>Purdue Pharma Bankruptcy - December 2020 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**

## $24,250.00

**Legal Decoder Inc**

cmiller@legaldecoder.com



# INVOICE

**BILL TO**

Bielli & Klauder LLC
1500 Walnut Street, Suite 900
Philadelphia, PA  19102
United States

**INVOICE #** 1293
**DATE** 01/29/2021
**DUE DATE** 01/29/2021
**TERMS** Due on receipt

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| **Sales**<br>Purdue Pharma Bankruptcy - January 2021 Invoice Review | 1 | 24,250.00 | 24,250.00 |

Please Remit Payment to:
Legal Decoder
105 North Virginia Avenue
Suite 204
Falls Church, VA 22046

**BALANCE DUE**                 **$24,250.00**

<u>Exhibit G</u>

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on September 30, 2020 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00-$375.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (October1, 2020 – January 31, 2021) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |