Kami E. Quinn
Gilbert LLP
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gotofirm.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| *In re:* | : | |
| | : | |
| | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | |
| | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SIXTEENTH MONTHLY FEE STATEMENT OF GILBERT LLP, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Gilbert LLP |
|---|---|
| Authorized to provide professional services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 (Docket #553) |
| Period for which compensation and reimbursement is sought: | January 1, 2021 through January 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $403,139.20 (80% of $503,924.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,033.05 (100%) |
| This is a: | Monthly Fee Statement |

Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* entered by this Court on December 2, 2019 [Docket #553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket #529] (the "**Procedures Order**"), the law firm of Gilbert LLP ("**Gilbert LLP**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**AHC**"), hereby submits this sixteenth monthly fee statement (the "**Monthly Fee Statement**") for legal services rendered and reimbursement for expenses incurred for the period commencing January 1, 2021 through January 31, 2021 (the "**Application Period**").

**Itemization of Services Rendered and Expenses Incurred**

1.      Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Application Period by project category.  As reflected on Exhibit A, Gilbert LLP incurred $503,924.00 in fees during

the Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks

reimbursement of 80% of such fees, totaling $403,139.20.

2.      Annexed hereto as **Exhibit B** is a chart of Gilbert LLP's professionals and

paraprofessionals, including title, hourly rate, number of hours billed, and total fees of each

attorney and paraprofessional who rendered services to the AHC in connection with these

chapter 11 proceedings during the Application Period.  The blended hourly rate of the attorneys

during the Application Period is $958.05.  The blended hourly rate of paraprofessionals during

the Application Period is $246.94.

3.      Annexed hereto as **Exhibit C** is the summary of reasonable and necessary

expenses incurred during the Application Period.  As reflected on Exhibit C, Gilbert LLP

incurred $2,033.05 in expenses during the Application Period.  Pursuant to this Monthly Fee

Statement, Gilbert LLP seeks reimbursement of 100% of such expenses, totaling $2,033.05.

4.      Annexed hereto as **Exhibit D** are the time records of Gilbert LLP for the

Application Period, organized by project category with a daily log detailing the time spent by

each professional and an itemization of expenses.

5.      Pursuant to the Reimbursement Order, Gilbert LLP has separately recorded

services performed relating to allocation of value among the Debtors' creditors, and to the best of

Gilbert LLP's knowledge, has not included time relating to intercreditor allocation in this

Monthly Fee Statement.

## FILING AND SERVICE

6.      This Monthly Fee Statement will be filed and served in accordance with the

directives in the Procedures Order.

7.    Pursuant to the Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Monthly Fee Statement, serve via email, to the Notice Parties (as defined in the Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue.

8.    If an objection is timely served pursuant to the Procedures Order, the Debtors shall be authorized and directed to pay Gilbert LLP the amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue.  It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Gilbert LLP respectfully requests compensation in the amount of $403,139.20 (80% of $503,924.00) and reimbursement of reasonable and necessary expenses incurred in the amount of $2,033.05 (100%), for a total amount of $405,172.25, for the Application Period.

Dated:  March 17, 2021
         Washington, DC

Respectfully submitted,

**GILBERT LLP**

_/s/ Kami E. Quinn_
Kami E. Quinn
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gotofirm.com

_Counsel for the Ad Hoc Committee of_
_Governmental and Other Contingent_
_Litigation Claimants._

4

## Exhibit A

## Summary of Services by Category

### SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Code | Project Category | Hours Billed in Period | Fees for Period |
|---|---|---|---|
| A001 | Asset Analysis & Recovery | 200.6 | $131,420.00 |
| A004 | Case Administration | 104.5 | $135,787.50 |
| A006 | Employment / Fee Applications | 3.0 | $1,182.50 |
| A008 | Contested Matters / Adversary Proceedings / Automatic Stay | 86.5 | $85,104.00 |
| A009 | Meetings / Communications with AHC & Creditors | 47.0 | $52,222.50 |
| A019 | Plan of Reorganization / Disclosure Statement | 24.7 | $24,885.00 |
| A020 | Insurance Adversary Proceeding | 82.7 | $73,322.50 |
| | | **549.0** | **$503,924.00** |

## **Exhibit B**

## **Summary of Compensation by Professional**

## SUMMARY OF COMPENSATION BY PROFESSIONAL

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Scott D. Gilbert | Partner / District of Columbia - 1979<br>U.S. Court of Appeals for the District of Columbia – 1980<br>U.S. Court of International Trade - 1984<br>U.S. Supreme Court - 1987<br>U.S. District Court for the District of Columbia – 2008<br>Cherokee Nation - 2017<br>U.S. Court of Federal Claims - 2019 | $1,500.00 | 123.7 | $185,550.00 |
| Kami E. Quinn | Partner / Commonwealth of Virginia – 2000<br>District of Columbia – 2006<br>U.S. Court of Appeals for the Third Circuit – 2009 | $950.00 | 22.3 | $21,185.00 |
| Richard Leveridge | Partner / District of Columbia – 1981<br>State of New York - 1997 | $1,250.00 | 55.3 | $69,125.00 |
| Craig Litherland | Partner / State of Texas – 1983<br>Supreme Court of Texas – 1983<br>U.S. Court of Appeals Fifth Circuit – 1984<br>U.S. District Court for the Southern District of Texas – 1985<br>U.S. Federal Court for the Eastern District of Michigan – 1995<br>District of Columbia - 2001<br>U.S. District Court for the Western District of Texas – 2008<br>Cherokee Nation – 2017 | $1,250.00 | 1.9 | $2,375.00 |
| Richard Shore | Partner / State of New York – 1988<br>District of Columbia – 1989<br>U.S. Court of Appeals for the Third Circuit – 2009<br>U.S. Court of Appeals for the Fourth Circuit – 2014<br>U.S. Court of Appeals for the Ninth Circuit – 2014<br>U.S. Court of Appeals for the Fifth Circuit – 2017<br>Cherokee Nation – 2017 | $1,200.00 | 59.1 | $70,920.00 |
| Jason Rubinstein | Partner / State of Maryland – 2006<br>District of Columbia – 2007<br>U.S. District Court for the District of Maryland – 2007<br>U.S. District Court for the District of Columbia – 2011 | $750.00 | 17.1 | $12,825.00 |
| Jenna Hudson | Partner / State of Maryland – 2010<br>State of Massachusetts – 2010<br>District of Columbia - 2011<br>U.S. District Court for the District of Maryland – 2011<br>U.S. Court of Appeals for the First Circuit – 2015<br>U.S. Supreme Court - 2016<br>Cherokee Nation – 2017<br>U.S. District Court for the District of Columbia - 2019 | $675.00 | 70.2 | $47,385.00 |
| Emily Grim | Partner / Commonwealth of Pennsylvania – 2010<br>State of Illinois – 2010<br>District of Columbia – 2012<br>U.S. District Court for the District of Columbia - 2016<br>U.S. Court of Federal Claims – 2020 | $600.00 | 22.5 | $13,500.00 |

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Daniel Wolf | Partner / State of New York – 2011<br>District of Columbia – 2013<br>Southern District of New York – 2011<br>U.S. Court of Appeals for the Ninth Circuit – 2012 | $600.00 | 6.8 | $4,080.00 |
| Mike Rush | Of Counsel / State of Delaware – 2007<br>District of Columbia 2017 | $640.00 | 25.6 | $16,384.00 |
| Sarah Sraders[2] | Associate / State of New York – 2016<br>District of Columbia – 2017 | $500.00 | 37.3 | $18,650.00 |
| Alison Gaske | Associate / District of Columbia – 2016 | $450.00 | 76.2 | $34,290.00 |
| Lauren Fastenau | Paralegal – Joined firm in | $300.00 | 7.8 | $2,340.00 |
| Katherine Johnson | Paralegal – Joined firm in 2018 | $225.00 | 9.0 | $2,025.00 |
| Sherley Martinez | Paralegal – Joined firm in 2017 | $225.00 | 6.6 | $1,485.00 |
| Sara Ogrey | Paralegal – Joined firm in 2019 | $225.00 | 5.7 | $1,282.50 |
| Peggy Holland | Litigation Specialist – Joined firm in 2002 | $275.00 | 1.9 | $522.50 |
| | **Totals** | | **549.0** | **$503,924.00** |
| | **Attorney Blended Rate** | **$958.05** | | |
| | **Paraprofessional Blended Rate** | **$246.94** | | |

[2] Sarah Sraders' hourly rate changed due to a promotion that was effective as of October 1, 2020.

**Exhibit C**

**Summary of Expenses Incurred**

## SUMMARY OF EXPENSES INCURRED

| DESCRIPTION | Total Expenses for Period |
|---|---|
| Conference Call / Court Solutions | $140.00 |
| Filing Fees | $800.00 |
| Pacer | $82.10 |
| Westlaw | $1,010.95 |
| | **$2,033.05** |

**Exhibit D**

**Time and Expense Detail**



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

March 17, 2021

Ad Hoc Committee
c/o Marshall S. Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Invoice Number:     11322555
Client Number:            1599
Tax ID:            52-2283869

---

**FOR PROFESSIONAL SERVICES RENDERED through January 31, 2021**

**Re:   Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Purdue Bankruptcy | 503,924.00 | 2,033.05 | 505,957.05 |
| **Total** | **503,924.00** | **2,033.05** | **505,957.05** |

|  |  |
|---|---|
| TOTAL FEES | $ 503,924.00 |
| TOTAL EXPENSES | $ 2,033.05 |
| **TOTAL FEES AND EXPENSES** | **$ 505,957.05** |



**FOR PROFESSIONAL SERVICES RENDERED through January 31, 2021**

**Purdue Bankruptcy**

**A001:  Asset Analysis & Recovery**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 1/02/21 | Review and provide comments re Document F. | .60 | 570.00 |
| Gaske, A. | 1/03/21 | Draft portion of memorandum re Insurance Issues #20 and #45. | 2.50 | 1,125.00 |
| Gilbert, S. | 1/04/21 | Confer with team re insurance strategy. | .60 | 900.00 |
| Quinn, K. | 1/04/21 | Confer with team re insurance status and Document F. | .60 | 570.00 |
| Quinn, K. | 1/04/21 | Confer with K. Maclay re MSGE and Document F. | .60 | 570.00 |
| Shore, R. | 1/04/21 | Confer with bankruptcy team (S. Gilbert, K. Quinn, S. Sraders, E. Grim), insurance team (J. Hudson, D. Wolf, A. Gaske), and litigation team (R. Leveridge) re insurance recovery strategy. | .60 | 720.00 |
| Hudson, J. | 1/04/21 | Confer with bankruptcy team (S. Gilbert, K. Quinn, S. Sraders, and E. Grim), insurance team (R. Shore, D. Wolf, and A. Gaske), and litigation team (R. Leveridge) re status and strategy for negotiations and insurance recovery. | .60 | 405.00 |
| Hudson, J. | 1/04/21 | Confer with Debtors (A. Kramer, S. Birnbaum, B. Kaminetsky, and K. Benedict) and UCC (A. Preis) re finalizing Document E. | .20 | 135.00 |
| Hudson, J. | 1/04/21 | Finalize Document F. | .20 | 135.00 |
| Hudson, J. | 1/04/21 | Draft update to NCSG (A. Troop) re Document E. | .60 | 405.00 |
| Hudson, J. | 1/04/21 | Revise Document E. | .90 | 607.50 |
| Grim, E. | 1/04/21 | Confer with bankruptcy team (S. Gilbert, K. Quinn, S. Sraders), insurance team (R. Shore, J. Hudson, D. Wolf, A. Gaske), and litigation team (R. Leveridge) re status and strategy for negotiations and insurance recovery. | .60 | 360.00 |
| Grim, E. | 1/04/21 | Revise Document E. | .30 | 180.00 |
| Wolf, D. | 1/04/21 | Confer with S. Gilbert, R. Shore, R. Leveridge, K. Quinn, J. Hudson, E. Grim, S. Sraders, and A. Gaske re status of bankruptcy proceedings and insurance recovery strategy. | .60 | 360.00 |
| Gaske, A. | 1/04/21 | Draft memorandum re Insurance Issues #45 and #20 re section analyzing opioid-related coverage cases. | 3.60 | 1,620.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 1/04/21 | Confer with bankruptcy team (S. Gilbert, K. Quinn, S. Sraders, E. Grim), insurance team (R. Shore, J. Hudson, D. Wolf), and litigation team (R. Leveridge) re insurance recovery strategy. | .60 | 270.00 |
| Leveridge, R. | 1/04/21 | Confer with team re insurance recovery and related issues. | .60 | 750.00 |
| Sraders, S. | 1/04/21 | Confer with bankruptcy team (S. Gilbert, K. Quinn, E. Grim), insurance team (R. Shore, J. Hudson, D. Wolf, A. Gaske), and litigation team (R. Leveridge) re status and strategy for negotiations and insurance recovery. | .60 | 300.00 |
| Quinn, K. | 1/05/21 | Correspond with S. Gilbert re status of Document F. | .20 | 190.00 |
| Shore, R. | 1/05/21 | Communicate with team re Document F (0.2); review proposed revised versions of Documents E and F (0.6). | .80 | 960.00 |
| Hudson, J. | 1/05/21 | Confer with NCSG (A. Troop) re Documents E and Document F. | .80 | 540.00 |
| Hudson, J. | 1/05/21 | Revise Document F. | 1.00 | 675.00 |
| Hudson, J. | 1/05/21 | Revise Document E. | .70 | 472.50 |
| Hudson, J. | 1/05/21 | Analyze options for implementing insurance recovery strategy after Documents E and F are filed. | .30 | 202.50 |
| Grim, E. | 1/05/21 | Revise Document E based on comments from NCSG and UCC. | 1.30 | 780.00 |
| Gaske, A. | 1/05/21 | Draft memorandum re Insurance Issues #45 and #20 re section analyzing opioid-related coverage cases. | 1.90 | 855.00 |
| Gilbert, S. | 1/06/21 | Confer with Debtors' counsel re insurance strategy. | .40 | 600.00 |
| Shore, R. | 1/06/21 | Review Documents E and F, including in particular non-consenting state involvement (2.5); confer with S. Birnbaum re same (0.4); confer with A. Troop re same (0.6); review proposed changes to same (1.5). | 5.00 | 6,000.00 |
| Hudson, J. | 1/06/21 | Confer with Debtors (S. Birnbaum and A. Kramer), S. Gilbert and R. Shore re approach to Documents E and F. | .40 | 270.00 |
| Hudson, J. | 1/06/21 | Confer with NCSG (A. Troop) re Documents E and Document F. | .60 | 405.00 |
| Hudson, J. | 1/06/21 | Draft agreement to memorialize common interest re insurance between governmental claimant groups. | 2.30 | 1,552.50 |
| Hudson, J. | 1/06/21 | Finalize and sign-off on filing Document E. | 2.00 | 1,350.00 |
| Wolf, D. | 1/06/21 | Review correspondence from D&O insurers re coverage. | .20 | 120.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 1/06/21 | Revise insurer tracking spreadsheet re additional correspondence. | .40 | 180.00 |
| Gaske, A. | 1/06/21 | Draft memorandum related to Insurance Issues #45 and #20 re Debtors' plea deal. | 2.20 | 990.00 |
| Leveridge, R. | 1/06/21 | Review final version of Document F. | .90 | 1,125.00 |
| Hudson, J. | 1/07/21 | Continue analyzing options for implementing insurance recovery strategy after Documents E and F are filed. | 1.10 | 742.50 |
| Hudson, J. | 1/07/21 | Review correspondence from Insurer #10. | .10 | 67.50 |
| Hudson, J. | 1/07/21 | Review updates from Insurers #3, #6, and #24 re confidentiality negotiations. | .10 | 67.50 |
| Rush, M. | 1/07/21 | Review Document E. | .30 | 192.00 |
| Johnson, K. | 1/07/21 | Review tracking spreadsheet re links to new correspondence re Document I. | .20 | 45.00 |
| Gaske, A. | 1/07/21 | Draft memorandum re Insurance Issues #45 and #20 re introduction and section introductions. | 6.00 | 2,700.00 |
| Gaske, A. | 1/07/21 | Draft agenda for insurance team meeting. | .50 | 225.00 |
| Shore, R. | 1/08/21 | Analyze insurance recovery strategy (1.3); confer with team re insurance recovery strategy in light of recent developments (1.7). | 3.00 | 3,600.00 |
| Shore, R. | 1/08/21 | Revise info-sharing / confidential agreement with non-consenting states group. | .20 | 240.00 |
| Hudson, J. | 1/08/21 | Confer with team re insurance strategy and next steps. | 1.70 | 1,147.50 |
| Hudson, J. | 1/08/21 | Revise common interest and information sharing agreement with NCSG. | .80 | 540.00 |
| Wolf, D. | 1/08/21 | Confer with R. Shore, R. Leveridge, J. Hudson, M. Rush, and A. Gaske re insurance recovery strategy. | 1.70 | 1,020.00 |
| Rush, M. | 1/08/21 | Confer with J. Hudson, A. Gaske, R. Leveridge, R. Shore, and D. Wolf re insurance strategy. | 1.70 | 1,088.00 |
| Martinez, S. | 1/08/21 | Review database re new financial, insurance, and litigation materials. | .70 | 157.50 |
| Johnson, K. | 1/08/21 | Research rules relevant to memorializing common interest between parties. | 1.30 | 292.50 |
| Gaske, A. | 1/08/21 | Confer with insurance team (J. Hudson, R. Shore, and D. Wolf) and litigation team (R. Leveridge and R. Rush) re insurance recovery strategy. | 1.70 | 765.00 |
| Gaske, A. | 1/08/21 | Revise insurer tracking spreadsheet to reflect recent communications with multiple insurers. | 4.20 | 1,890.00 |
| Gaske, A. | 1/08/21 | Draft remaining portions of insurer-specific reference sheet for Insurer #4. | .30 | 135.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gaske, A. | 1/08/21 | Draft portion of insurer-specific reference sheet for Insurer #20. | .20 | 90.00 |
| Leveridge, R. | 1/08/21 | Confer with team re insurance strategy. | 1.70 | 2,125.00 |
| Gaske, A. | 1/09/21 | Revise memorandum re Insurance Issues #45 and #20 re section on Insurance Issue #20 for Connecticut. | 1.30 | 585.00 |
| Gaske, A. | 1/10/21 | Continue revising memorandum re Insurance Issues #45 and #20 re section on Insurance Issue #20 for Delaware. | 2.90 | 1,305.00 |
| Shore, R. | 1/11/21 | Revise draft of info sharing agreement for non-consenting states group. | 1.00 | 1,200.00 |
| Hudson, J. | 1/11/21 | Confer with counsel for Insurer #12 re scheduling settlement discussion. | .10 | 67.50 |
| Hudson, J. | 1/11/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance team (R. Leveridge, D. Wolf, A. Gaske) re insurance status. | .30 | 202.50 |
| Hudson, J. | 1/11/21 | Revise insurance-related common interest agreement between NCSG, UCC, and AHC. | .50 | 337.50 |
| Hudson, J. | 1/11/21 | Confer with Debtors (A. Kramer, S. Birnbaum, and P. Breene) and UCC (A. Preis) re hearing on Document E and related issues. | .10 | 67.50 |
| Hudson, J. | 1/11/21 | Confer with Debtors (A. Kramer, S. Birnbaum) and UCC (A. Preis) re responding to Insurer #12 request for settlement discussion. | .10 | 67.50 |
| Grim, E. | 1/11/21 | Confer with bankruptcy team (K. Quinn, S. Sraders) and insurance team (R. Leveridge, D. Wolf, A. Gaske) re insurance update. | .30 | 180.00 |
| Wolf, D. | 1/11/21 | Confer with R. Leveridge, K. Quinn, J. Hudson, E. Grim, and S. Sraders re insurance recovery strategy and planning. | .30 | 180.00 |
| Martinez, S. | 1/11/21 | Confer with K. Johnson and S. Sraders re Intralinks database review for insurance purposes. | .40 | 90.00 |
| Johnson, K. | 1/11/21 | Draft settlement reference sheet re Insurer #12. | .40 | 90.00 |
| Johnson, K. | 1/11/21 | Confer with S. Martinez and S. Sraders re insurance review of Intralinks documents. | .40 | 90.00 |
| Gaske, A. | 1/11/21 | Revise insurer-specific reference sheet for Insurer #12. | .70 | 315.00 |
| Gaske, A. | 1/11/21 | Revise memorandum re Insurance Issues #45 and #20 re section on Insurance Issue #20 for Delaware. | 2.10 | 945.00 |
| Ogrey, S. | 1/11/21 | Update master tracking sheet of MDL and non-MDL cases against Debtors for insurance-review purposes. | .60 | 135.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 1/11/21 | Confer with S. Martinez and K. Johnson re review of Intralinks documents for insurance analysis purposes. | .40 | 200.00 |
| Sraders, S. | 1/11/21 | Confer with bankruptcy team (K. Quinn, E. Grim) and insurance team (R. Leveridge, J. Hudson, D. Wolf, A. Gaske) re insurance update. | .30 | 150.00 |
| Hudson, J. | 1/12/21 | Confer with Debtors (A. Kramer, S. Birnbaum, and P. Breene) and UCC (A. Preis) re hearing on Document E. | .20 | 135.00 |
| Hudson, J. | 1/12/21 | Confer with NCSG (A. Troop) re proposed information sharing and common interest agreement. | .20 | 135.00 |
| Hudson, J. | 1/12/21 | Confer with UCC (A. Preis) re insurance-related common interest agreement between NCSG, UCC, and AHC. | .10 | 67.50 |
| Hudson, J. | 1/12/21 | Analyze issues in preparation for settlement discussion with Insurer #12. | .40 | 270.00 |
| Gaske, A. | 1/12/21 | Review insurer spreadsheet re confirming contact information for specific insurers. | 1.00 | 450.00 |
| Gaske, A. | 1/12/21 | Revise Insurer #12 quick-reference sheet re coverage arguments. | 1.80 | 810.00 |
| Hudson, J. | 1/13/21 | Review potential edits to information sharing and common interest agreement with NCSG. | .30 | 202.50 |
| Gaske, A. | 1/13/21 | Revise reference sheet for Insurer #12. | .40 | 180.00 |
| Gaske, A. | 1/13/21 | Revise memorandum re Insurance Issues #20 and #45 re Insurance Issue #20 in Rhode Island. | 1.50 | 675.00 |
| Shore, R. | 1/14/21 | Review info sharing agreement. | .70 | 840.00 |
| Hudson, J. | 1/14/21 | Review response from Insurer #1 re potential negotiations. | .10 | 67.50 |
| Hudson, J. | 1/14/21 | Revise template confidentiality agreement with insurers to prepare for future settlement discussions. | .60 | 405.00 |
| Hudson, J. | 1/14/21 | Confer with NCSG (A. Troop), UCC (A. Preis), and Debtors (A. Kramer) re finalizing information sharing and common interest agreement with NCSG. | .50 | 337.50 |
| Hudson, J. | 1/14/21 | Review issues re Document E to be discussed with Debtors and UCC. | .70 | 472.50 |
| Hudson, J. | 1/14/21 | Confer with A. Kramer re Insurer #12. | .10 | 67.50 |
| Johnson, K. | 1/14/21 | Revise tracking spreadsheet to include new correspondence re Document I. | .20 | 45.00 |
| Gaske, A. | 1/14/21 | Revise insurer tracking spreadsheet to include additional correspondence re Document I. | .50 | 225.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 1/14/21 | Draft agendas for Debtors and UCC call and insurance team meeting. | 1.00 | 450.00 |
| Gaske, A. | 1/14/21 | Revise memorandum re Insurance Issue #20 and #45 re Insurance Issue #20 in Rhode Island. | 1.40 | 630.00 |
| Gilbert, S. | 1/15/21 | Analyze insurance recovery strategy. | .50 | 750.00 |
| Gilbert, S. | 1/15/21 | Confer with A. Preis (UCC) re insurance. | .30 | 450.00 |
| Gilbert, S. | 1/15/21 | Confer with K. Maclay (MSGE) re insurance. | 1.00 | 1,500.00 |
| Hudson, J. | 1/15/21 | Confer with Debtors (A. Kramer, P. Breene, B. Kaminetsky, and K. Benedict) and UCC (A. Preis, S. Hanson) re filings | .80 | 540.00 |
| Hudson, J. | 1/15/21 | Confer with counsel for Insurer #12 re potential settlement. | .10 | 67.50 |
| Hudson, J. | 1/15/21 | Communicate with Debtors (A. Kramer and K. Benedict) and UCC (A. Preis) re citations to support position re Insurer #12. | .20 | 135.00 |
| Hudson, J. | 1/15/21 | Finalize common interest via discussions with NCSG (A. Troop), Debtors (A. Kramer), and UCC (A. Preis). | .70 | 472.50 |
| Wolf, D. | 1/15/21 | Confer with R. Shore, R. Leveridge, J. Hudson, M. Rush, and A. Gaske re insurance recovery strategy. | .50 | 300.00 |
| Rush, M. | 1/15/21 | Confer with R. Shore, A. Gaske, R. Leveridge, D. Wolf, and J. Hudson re insurance issues. | .50 | 320.00 |
| Johnson, K. | 1/15/21 | Revise notice and invitation letters and insurer responses tracking chart. | .50 | 112.50 |
| Gaske, A. | 1/15/21 | Confer with A. Preis, A. Kramer and Gilbert team re insurance strategy. | .80 | 360.00 |
| Gaske, A. | 1/15/21 | Confer with R. Shore, J. Hudson, D. Wolf, R. Leveridge and M. Rush re next steps in insurance recovery strategy. | .50 | 225.00 |
| Gaske, A. | 1/15/21 | Revise memorandum on Insurance Issues #20 and #45 re Insurance Issue #20 in Rhode Island. | 3.00 | 1,350.00 |
| Leveridge, R. | 1/15/21 | Confer with team re insurance recovery. | .50 | 625.00 |
| Gilbert, S. | 1/16/21 | Confer with A. Preis re insurance (0.8); confer with K. Maclay re insurance (0.9); confer with UCC, MSGE, and Debtors re insurance (1.3). | 3.00 | 4,500.00 |
| Hudson, J. | 1/16/21 | Confer with NCSG (A. Troop) and UCC (A. Preis) re NCSG statement in support of Document E. | .10 | 67.50 |
| Gilbert, S. | 1/18/21 | Confer with R. Shore re insurance. | .50 | 750.00 |
| Quinn, K. | 1/18/21 | Confer with K. Maclay (MSGE) and R. Shore re insurance common interest agreement. | .40 | 380.00 |
| Shore, R. | 1/18/21 | Confer with S. Gilbert re insurance and next steps. | .50 | 600.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 1/18/21 | Confer with K. Maclay (MSGE) and K. Quinn re common interest agreement. | .40 | 480.00 |
| Quinn, K. | 1/19/21 | Confer with insurance team re strategy and status. | .40 | 380.00 |
| Shore, R. | 1/19/21 | Confer with bankruptcy team (K. Quinn, S. Sraders) and insurance team (J. Hudson, R. Leveridge, D. Wolf, A. Gaske) re status and strategy. | .40 | 480.00 |
| Hudson, J. | 1/19/21 | Confer with bankruptcy team (K. Quinn, S. Sraders) and insurance team (R. Shore, R. Leveridge, D. Wolf, A. Gaske) re status and strategy. | .40 | 270.00 |
| Hudson, J. | 1/19/21 | Review issues for settlement discussion with Insurer #12. | .50 | 337.50 |
| Wolf, D. | 1/19/21 | Confer with R. Shore, R. Leveridge, K. Quinn, J. Hudson, S. Sraders, and A. Gaske re insurance recovery strategy and bankruptcy proceedings. | .40 | 240.00 |
| Rush, M. | 1/19/21 | Confer with team case status and strategy. | .40 | 256.00 |
| Gaske, A. | 1/19/21 | Confer with bankruptcy team (K. Quinn, S. Sraders) and insurance team (R. Shore, R. Leveridge, D. Wolf, and J. Hudson) re status and strategy. | .40 | 180.00 |
| Gaske, A. | 1/19/21 | Draft memorandum re Insurance Issues #20 and #45 re analysis section. | .80 | 360.00 |
| Sraders, S. | 1/19/21 | Confer with bankruptcy team (K. Quinn) and insurance team (R. Shore, R. Leveridge, J. Hudson, D. Wolf, A. Gaske) re status and strategy. | .40 | 200.00 |
| Gilbert, S. | 1/20/21 | Confer with K.  Maclay re insurance issues (0.5); confer with S. Birnbaum re same (0.2). | .70 | 1,050.00 |
| Shore, R. | 1/20/21 | Analyze issues re Insurer #12 policies in preparation for settlement meeting (1.1); participate in settlement meeting with Insurer #12 (0.4). | 1.50 | 1,800.00 |
| Hudson, J. | 1/20/21 | Confer with Insurer #12 re potential settlement. | .40 | 270.00 |
| Hudson, J. | 1/20/21 | Revise common interest memorialization with MSGE. | .20 | 135.00 |
| Hudson, J. | 1/20/21 | Review issues relevant to Insurer #12 in preparation for settlement discussion. | .90 | 607.50 |
| Hudson, J. | 1/20/21 | Review policies issued by Insurer #12 to update recovery recommendation. | .40 | 270.00 |
| Johnson, K. | 1/20/21 | Revise notice and invitation letters and insurer responses tracking chart re policy terms. | .10 | 22.50 |
| Gaske, A. | 1/20/21 | Draft memorandum re Insurance Issues #20 and #45 re analysis section. | 4.10 | 1,845.00 |
| Shore, R. | 1/21/21 | Review policy and collateral agreement re Insurer #12. | 2.00 | 2,400.00 |
| Litherland, C. | 1/21/21 | Analyze potential claims related to specific policies and treatment of claims within deductibles. | .70 | 875.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 1/21/21 | Communicate with A. Gaske re approval of Document E and next steps. | .10 | 67.50 |
| Hudson, J. | 1/21/21 | Review policies issued by Insurer #12 to update recovery recommendation. | 3.20 | 2,160.00 |
| Gaske, A. | 1/21/21 | Draft agenda for insurance team meeting. | .40 | 180.00 |
| Gaske, A. | 1/21/21 | Draft memorandum re Insurance Issues #20 and #45 re analysis section. | 3.10 | 1,395.00 |
| Shore, R. | 1/22/21 | Confer with R. Leveridge re Insurer #12 coverage issues (0.3); analyze insurance recovery strategy and next steps (0.6). | .90 | 1,080.00 |
| Shore, R. | 1/22/21 | Analyze issues pertaining to Insurer #12 (0.2); confer with Debtors and UCC counsel re Insurer #12 coverage and next steps (0.8). | 1.00 | 1,200.00 |
| Hudson, J. | 1/22/21 | Revise agreements memorializing common interest as to insurance recovery between Debtors, AHC, UCC, MSGE, and NCSG. | .20 | 135.00 |
| Hudson, J. | 1/22/21 | Confer with Debtors (A. Kramer) and UCC (A. Preis, S. Hanson) re next steps with Insurer #12. | .80 | 540.00 |
| Gaske, A. | 1/22/21 | Revise common interest agreements with NCSG and MSGE. | 1.00 | 450.00 |
| Hudson, J. | 1/24/21 | Revise summary of analysis of Insurance Issue #43. | .60 | 405.00 |
| Sraders, S. | 1/24/21 | Research re Insurance Issue #43. | 1.30 | 650.00 |
| Hudson, J. | 1/25/21 | Communicate with team re insurance analysis and potential next steps. | .20 | 135.00 |
| Hudson, J. | 1/25/21 | Communicate with S. Sraders and E. Grim re impact of existing discussions on insurance strategy. | .10 | 67.50 |
| Hudson, J. | 1/25/21 | Analyze new correspondence from Insurer #2. | .10 | 67.50 |
| Hudson, J. | 1/25/21 | Confer with Insurer #11 re potential resolution. | .10 | 67.50 |
| Hudson, J. | 1/25/21 | Revise summary of research on Insurance Issue #43 for circulating among common interest group. | .50 | 337.50 |
| Hudson, J. | 1/25/21 | Review status of memorializing common interest agreement re insurance. | .10 | 67.50 |
| Martinez, S. | 1/25/21 | Review and revise citations for memorandum (sections B and C) re Insurance Issue #43. | 5.50 | 1,237.50 |
| Johnson, K. | 1/25/21 | Cite check memorandum re Insurance Issue #43 (sections D, E and F). | 2.90 | 652.50 |
| Gaske, A. | 1/25/21 | Review correspondence from Insurer #2 and add summary of correspondence to tracking spreadsheet. | .30 | 135.00 |
| Gaske, A. | 1/25/21 | Revise common interest agreements with NCSG and MSGE. | 2.10 | 945.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Ogrey, S. | 1/25/21 | Review and revise citations in memorandum (sections F1 through F3 and conclusion) re Insurance Issue #43. | 5.10 | 1,147.50 |
| Fastenau, L. | 1/25/21 | Cite check and revise memorandum (executive summary, background, sections A and B) re Insurance Issue #43. | 5.60 | 1,680.00 |
| Fastenau, L. | 1/25/21 | Draft Appendix A for memorandum re Insurance Issue #43. | .20 | 60.00 |
| Sraders, S. | 1/25/21 | Revise draft flowchart re Insurance Issue #43. | .30 | 150.00 |
| Sraders, S. | 1/25/21 | Revise draft memorandum re Insurance Issue #43 (1.3); additional research re same (2.1). | 3.40 | 1,700.00 |
| Shore, R. | 1/26/21 | Review and analyze materials re Insurer #12 coverage. | 1.20 | 1,440.00 |
| Litherland, C. | 1/26/21 | Communicate with J. Hudson, R. Shore, and R. Leveridge re issues related to Insurer #12 coverage / deductible. | .80 | 1,000.00 |
| Hudson, J. | 1/26/21 | Begin analyzing Insurance Issue #50. | .10 | 67.50 |
| Hudson, J. | 1/26/21 | Review Insurer #2 issues. | .10 | 67.50 |
| Hudson, J. | 1/26/21 | Analyze options for treatment of Insurer #12. | 2.10 | 1,417.50 |
| Johnson, K. | 1/26/21 | Review correspondence from Insurer #2 and add summary of correspondence to tracking spreadsheet (0.1); draft Document O specific to Insurer #11 (0.4). | .50 | 112.50 |
| Gaske, A. | 1/26/21 | Revise insurer-specific reference sheet for Insurer #11. | .70 | 315.00 |
| Leveridge, R. | 1/26/21 | Review newly provided information from Debtors re Insurer #12 policies (1.4); communicate with R. Shore, J. Hudson and C. Litherland re same (0.5); communicate with counsel for UCC re same (0.4). | 2.30 | 2,875.00 |
| Quinn, K. | 1/27/21 | Confer with team re insurance strategy. | .50 | 475.00 |
| Shore, R. | 1/27/21 | Review strategy re Insurer #12 coverage. | 1.20 | 1,440.00 |
| Shore, R. | 1/27/21 | Confer with team re status, strategy, next steps. | .50 | 600.00 |
| Hudson, J. | 1/27/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance team (R. Shore, R. Leveridge, D. Wolf, A. Gaske) re mediation progress and potential impacts on insurance recovery efforts. | .50 | 337.50 |
| Hudson, J. | 1/27/21 | Begin analyzing insurance Issue #50. | .60 | 405.00 |
| Grim, E. | 1/27/21 | Confer with insurance team re case updates and insurance recovery strategy. | .50 | 300.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Wolf, D. | 1/27/21 | Confer with R. Shore, R. Leveridge, K. Quinn, J. Hudson, E. Grim, S. Sraders, and A. Gaske re status of bankruptcy proceedings and insurance recovery strategy. | .50 | 300.00 |
| Rush, M. | 1/27/21 | Communications with R. Leveridge and J. Hudson re Insurance Issue #50. | .50 | 320.00 |
| Rush, M. | 1/27/21 | Review documents and research re Insurance Issue #50. | 6.80 | 4,352.00 |
| Johnson, K. | 1/27/21 | Draft Document O specific to Insurer #2. | .40 | 90.00 |
| Gaske, A. | 1/27/21 | Revise insurer-specific reference sheet for Insurer #2. | 1.00 | 450.00 |
| Gaske, A. | 1/27/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance team (R. Shore, R. Leveridge, J. Hudson, and D. Wolf) re insurance recovery strategy. | .30 | 135.00 |
| Gaske, A. | 1/27/21 | Revise memorandum re Insurance Issues #20 and #45 re application section. | 2.00 | 900.00 |
| Leveridge, R. | 1/27/21 | Analyze impact of research on Insurance Issue #50. | 1.10 | 1,375.00 |
| Leveridge, R. | 1/27/21 | Confer with team re insurance status (0.5); review report re status of mediation with Sacklers (0.3). | .80 | 1,000.00 |
| Sraders, S. | 1/27/21 | Confer with bankruptcy team (K. Quinn, E. Grim) and insurance team (R. Leveridge, R. Shore, J. Hudson, D. Wolf, and A. Gaske) re insurance update and strategy. | .50 | 250.00 |
| Hudson, J. | 1/28/21 | Review Insurer #2 issues in preparation for settlement meeting. | .20 | 135.00 |
| Gaske, A. | 1/28/21 | Revise memorandum re Insurance Issues #20 and #45. | 3.50 | 1,575.00 |
| Shore, R. | 1/29/21 | Analyze insurance status and strategy. | .70 | 840.00 |
| Shore, R. | 1/29/21 | Prepare for and participate in call with Insurer #2 re settlement. | 2.00 | 2,400.00 |
| Hudson, J. | 1/29/21 | Analyze next steps for insurance recovery. | .90 | 607.50 |
| Hudson, J. | 1/29/21 | Attend settlement call with Insurer #2. | .40 | 270.00 |
| Hudson, J. | 1/29/21 | Review Insurer #2 issues in preparation for settlement call. | .40 | 270.00 |
| Hudson, J. | 1/29/21 | Communicate with review team re next steps. | .10 | 67.50 |
| Wolf, D. | 1/29/21 | Analyze status of insurance policy review and related issues. | .80 | 480.00 |
| Rush, M. | 1/29/21 | Analyze insurance recovery strategy and status. | .80 | 512.00 |
| Gaske, A. | 1/29/21 | Review status of insurance policy review. | .10 | 45.00 |
| Gaske, A. | 1/29/21 | Analyze case strategy and next steps re insurance. | 1.00 | 450.00 |
| Leveridge, R. | 1/29/21 | Review insurance recovery strategy and next steps. | .80 | 1,000.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gaske, A. | 1/31/21 | Review and revise complete draft of memorandum on Insurance Issues #20 and #45. | 2.60 | 1,170.00 |
| Gaske, A. | 1/31/21 | Revise memorandum on Insurance Issues #20 and #45 re law of specific jurisdictions for Insurance Issue #45. | 4.10 | 1,845.00 |
| | | **Project Total:** | **200.60** | **$ 131,420.00** |

### A004:  Case Administration

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 1/04/21 | Confer with D. Nachman re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/04/21 | Confer with D. Molton re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/04/21 | Review FA deck (0.7); review DOJ term sheet (0.6). correspondence re same (1.2). | 2.50 | 3,750.00 |
| Sraders, S. | 1/04/21 | Analyze AHC term sheet and bylaws. | 1.20 | 600.00 |
| Gilbert, S. | 1/05/21 | Confer with K. Feinberg re mediation issues (0.6); confer with D. Nachman re same (0.4). | 1.00 | 1,500.00 |
| Gilbert, S. | 1/05/21 | Correspond with K. Feinberg re mediation issues (0.8); analyze mediation issues (0.5). | 1.30 | 1,950.00 |
| Gilbert, S. | 1/05/21 | Confer with K. Maclay re mediation. | 1.50 | 2,250.00 |
| Gilbert, S. | 1/05/21 | Confer with A. Preis re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/05/21 | Confer with Davis Polk re Phase I mediation. | .50 | 750.00 |
| Quinn, K. | 1/05/21 | Participate in call with K. Maclay pre-mediation. | 1.50 | 1,425.00 |
| Gaske, A. | 1/05/21 | Review pro hac vice motions. | 1.30 | 585.00 |
| Fastenau, L. | 1/05/21 | Draft pro hac vice motions and proposed orders. | .70 | 210.00 |
| Gilbert, S. | 1/06/21 | Confer with NCSG re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/06/21 | Confer with D. Nachman re Sackler issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/06/21 | Confer with K. Feinberg re Sackler negotiations. | .50 | 750.00 |
| Fastenau, L. | 1/06/21 | File pro hac vice motions and proposed orders with the court. | 1.30 | 390.00 |
| Gilbert, S. | 1/07/21 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Grim, E. | 1/07/21 | Confer with co-counsel (Brown Rudnick, Kramer Levin) re client update on mediation and bankruptcy proceedings. | .40 | 240.00 |
| Grim, E. | 1/07/21 | Review updated term sheet re post-emergence Purdue governance issues. | .30 | 180.00 |
| Gilbert, S. | 1/08/21 | Correspond with NCSG re mediation and term sheet. | .50 | 750.00 |
| Gilbert, S. | 1/08/21 | Confer with Guard re mediation (0.7); correspondence with AHC re mediation (0.7). | 1.40 | 2,100.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 1/08/21 | Calls with K. Feinberg re mediation. | 1.60 | 2,400.00 |
| Gilbert, S. | 1/08/21 | Correspond with Debtors re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/08/21 | Confer with D. Nachman re Sacklers. | 1.00 | 1,500.00 |
| Grim, E. | 1/08/21 | Communications with Kramer Levin team and S. Gilbert re post-emergence structure information requested by DOJ. | .40 | 240.00 |
| Sraders, S. | 1/08/21 | Analyze drafts of AHC bylaws for issues re insurance efforts. | 1.70 | 850.00 |
| Gilbert, S. | 1/11/21 | Confer with D. Nachman re post-emergence Purdue. | 1.00 | 1,500.00 |
| Sraders, S. | 1/11/21 | Analyze common interest agreement and fee agreement. | .50 | 250.00 |
| Gilbert, S. | 1/12/21 | Meet with DOJ re term sheet. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/12/21 | Confer with K. Feinberg re mediation issues. | .50 | 750.00 |
| Gilbert, S. | 1/12/21 | Attend hospital abatement call. | 1.00 | 1,500.00 |
| Grim, E. | 1/12/21 | Confer with AHC and DOJ working group re post-emergence governance issues. | 1.00 | 600.00 |
| Grim, E. | 1/12/21 | Confer with non-state group re mediation status and next steps. | .70 | 420.00 |
| Grim, E. | 1/12/21 | Review updated hospital abatement proposal. | .10 | 60.00 |
| Sraders, S. | 1/12/21 | Analyze one-page summary of status of proceedings (0.2); confer with G. Cicero re same (0.1). | .30 | 150.00 |
| Sraders, S. | 1/12/21 | Continue analyzing bylaws and common interest agreement for issues relating to insurance efforts. | .80 | 400.00 |
| Gilbert, S. | 1/13/21 | Confer with D. Nachman re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/13/21 | Confer with D. Nachman re post-emergence Purdue. | .50 | 750.00 |
| Gilbert, S. | 1/13/21 | Confer with K. Feinberg re Sackler mediation (0.8); confer with T. Phillips re same (0.7). | 1.50 | 2,250.00 |
| Gilbert, S. | 1/13/21 | Confer with K. Eckstein re Sackler negotiations. | .50 | 750.00 |
| Gilbert, S. | 1/13/21 | Confer with K. Feinberg and T. Phillips re follow-up re Sacklers (0.6); confer with S. Birnbaum re same (0.9). | 1.50 | 2,250.00 |
| Gilbert, S. | 1/13/21 | Confer with K. Feinberg re additional Sackler follow up. | .50 | 750.00 |
| Sraders, S. | 1/13/21 | Continue analysis of AHC by-laws and agreements. | .60 | 300.00 |
| Gilbert, S. | 1/14/21 | Confer with K. Feinberg re Sackler negotiations. | .50 | 750.00 |
| Gilbert, S. | 1/14/21 | Correspond with NCSG re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/14/21 | Meet with NAACP re abatement plan. | .70 | 1,050.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 1/14/21 | Prepare for NAS session (0.3); meet with NAS re abatement (1.2). | 1.50 | 2,250.00 |
| Gilbert, S. | 1/14/21 | Confer with K. Maclay re mediation (0.7); confer with K. Feinberg re same (0.3). | 1.00 | 1,500.00 |
| Quinn, K. | 1/14/21 | Participate in call with NAACP re mediation and corporate structure. | .70 | 665.00 |
| Grim, E. | 1/14/21 | Confer with NAACP and public creditor mediation delegation re open issues in mediation. | .70 | 420.00 |
| Johnson, K. | 1/14/21 | Research anti-suit injunction extension date on bankruptcy docket. | .30 | 67.50 |
| Sraders, S. | 1/14/21 | Review terms of injunction against Sacklers. | .50 | 250.00 |
| Sraders, S. | 1/14/21 | Review upcoming deadlines and hearings in bankruptcy case. | .20 | 100.00 |
| Gilbert, S. | 1/15/21 | Confer with FAs re post-emergence Purdue. | .50 | 750.00 |
| Gilbert, S. | 1/15/21 | Confer with NCSG re post-emergence Purdue. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/15/21 | Attend all-hands mediator meeting. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/15/21 | Meet with AHC, NCSG, and mediators re post-emergence Purdue. | 1.00 | 1,500.00 |
| Quinn, K. | 1/15/21 | Participate in call with mediators, NCSG and ACH re corporate direction. | 1.00 | 950.00 |
| Grim, E. | 1/15/21 | Confer with AHC, NCSG, and mediators re open issues relating to structure of post-emergence Purdue. | 1.00 | 600.00 |
| Sraders, S. | 1/15/21 | Confer with mediators, DOJ, Debtors, NCSG, MSGE, and AHC re post-confirmation structure of Purdue. | 1.00 | 500.00 |
| Sraders, S. | 1/15/21 | Confer with mediators, NCSG, and AHC re structure of Purdue post-confirmation. | 1.00 | 500.00 |
| Sraders, S. | 1/15/21 | Analyze AHC bylaws re limits on future representations. | .40 | 200.00 |
| Gilbert, S. | 1/17/21 | Confer with K. Feinberg re mediation (0.6); confer with co-counsel mediation (0.9). | 1.50 | 2,250.00 |
| Gilbert, S. | 1/18/21 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/18/21 | Confer with A. Preis re third-party issue. | .50 | 750.00 |
| Gilbert, S. | 1/18/21 | Confer with D. Nachman re third-party issue. | .50 | 750.00 |
| Gilbert, S. | 1/19/21 | Confer with D. Nachman re TDPs. | .50 | 750.00 |
| Gilbert, S. | 1/19/21 | Confer with D. Barrett re hospitals. | 1.00 | 1,500.00 |
| Quinn, K. | 1/19/21 | Confer with team re updated 2019 disclosures. | .20 | 190.00 |
| Gilbert, S. | 1/20/21 | Confer with D. Nachman re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/20/21 | Confer and correspondence with mediators re Sackler negotiations. | 1.00 | 1,500.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 1/20/21 | Correspond with team re 2019 requirements. | .30 | 285.00 |
| Gilbert, S. | 1/21/21 | Correspond with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/21/21 | Correspond with mediators re Sacklers. | .50 | 750.00 |
| Gilbert, S. | 1/21/21 | Confer with K. Feinberg re mediation next steps. | .50 | 750.00 |
| Gilbert, S. | 1/21/21 | Attend hospital mediation. | 1.50 | 2,250.00 |
| Gilbert, S. | 1/21/21 | Confer with K. Feinberg and S. Birnbaum re Sacklers. | .50 | 750.00 |
| Grim, E. | 1/21/21 | Review mediator correspondence and governance term sheet. | .20 | 120.00 |
| Gilbert, S. | 1/22/21 | Confer with tribal advisors re post-emergence Purdue. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/22/21 | Meet with AHC professionals re third-party issue. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/22/21 | Confer with A. Preis re Sacklers. | .50 | 750.00 |
| Gilbert, S. | 1/22/21 | Confer with S. Birnbaum re mediation issues. | .50 | 750.00 |
| Gilbert, S. | 1/22/21 | Confer with D. Nachman re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/22/21 | Confer with NCSG re mediation and third-party issue (0.9); review materials re same (0.6). | 1.50 | 2,250.00 |
| Gilbert, S. | 1/23/21 | Confer with S. Birnbaum re Phase II issues (0.6); confer with A. Preis re same (0.5); confer with K. Feinberg re same (0.9). | 2.00 | 3,000.00 |
| Gilbert, S. | 1/24/21 | Correspond with DOJ re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/24/21 | Confer with D. Nachman re DOJ issues (0.6); confer with S. Birnbaum re same (0.4). | 1.00 | 1,500.00 |
| Gilbert, S. | 1/25/21 | Confer with D. Nachman re Phase II issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/25/21 | Correspond with AHC and co-counsel re mediation (1.3); confer with AHC & co-counsel re same (0.7). | 2.00 | 3,000.00 |
| Gilbert, S. | 1/25/21 | Attend presentation re options for post-emergence Purdue. | 1.40 | 2,100.00 |
| Grim, E. | 1/25/21 | Attend presentation re options for post-emergence Purdue. | 1.40 | 840.00 |
| Gilbert, S. | 1/26/21 | Confer with A. Preis re mediation. | .30 | 450.00 |
| Gilbert, S. | 1/26/21 | Attend mediation re Sacklers. | 2.00 | 3,000.00 |
| Gilbert, S. | 1/26/21 | Confer with K. Feinberg re Phase II issues. | .50 | 750.00 |
| Gilbert, S. | 1/27/21 | Confer with D. Nachman re Phase II issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/27/21 | Meet with DOJ re mediation. | .80 | 1,200.00 |
| Gilbert, S. | 1/27/21 | Attend mediation re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/27/21 | Confer with A. Preis re Phase II issues (1.2); confer with K. Feinberg re same (0.9); confer with S. Birnbaum re same (0.9). | 3.00 | 4,500.00 |
| Sraders, S. | 1/27/21 | Confer with AHC and Sacklers re Sackler mediation. | 1.00 | 500.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 1/29/21 | Confer with K. Maclay re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/29/21 | Confer with D. Nachman re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/29/21 | Correspond with mediators re Sackler issues (1.1); confer with mediators re same (1.4). | 2.50 | 3,750.00 |
| Gilbert, S. | 1/29/21 | Correspond with NCSG re Sacklers (0.8); confer with NCSG re Sacklers (0.7). | 1.50 | 2,250.00 |
| Gilbert, S. | 1/30/21 | Confer with mediators re Sacklers. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/30/21 | Confer with financial advisors re Sacklers and third-party issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/30/21 | Confer with Sackler counsel re Sacklers. | 1.50 | 2,250.00 |
| Gilbert, S. | 1/30/21 | Confer with abatement subgroup re private entities abatement. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/30/21 | Confer with A. Preis re Phase II issues. | .50 | 750.00 |
| Gilbert, S. | 1/31/21 | Confer with DOJ re third-party issues and Sacklers. | 2.50 | 3,750.00 |
| Gilbert, S. | 1/31/21 | Confer with D. Nachman re Phase II issues (0.8); confer with NCSG re same (0.5). | 1.30 | 1,950.00 |
| Gilbert, S. | 1/31/21 | Correspond with Sackler counsel re Sacklers. | .50 | 750.00 |
| Gilbert, S. | 1/31/21 | Confer with K. Feinberg re Sacklers. | .50 | 750.00 |
| | | **Project Total:** | **104.50** | **$ 135,787.50** |

## A006:  Employment / Fee Applications

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 1/04/21 | Revise November fee application. | 1.10 | 660.00 |
| Holland, P. | 1/06/21 | Draft November fee statement (1.3); communicate with H. Blain re same (0.1). | 1.40 | 385.00 |
| Holland, P. | 1/20/21 | Finalize November fee statement; communicate with C. Gange re same. | .40 | 110.00 |
| Holland, P. | 1/20/21 | Communicate with US Trustee and Fee Examiner re November fee statement and LEDES file. | .10 | 27.50 |
| | | **Project Total:** | **3.00** | **$ 1,182.50** |

## A008:  Contested Matters / Adversary Proceedings / Automatic Stay

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Johnson, K. | 1/07/21 | Review motion for an order approving stipulation and agreed order granting joint standing to prosecute claims and causes of action related to insurance coverage. | .20 | 45.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Leveridge, R. | 1/11/21 | Preparations for hearing re proposed stipulation and next steps. | 1.90 | 2,375.00 |
| Shore, R. | 1/15/21 | Confer with Debtors and UCC (A. Kramer, P. Breene, A. Preis, B. Kaminetsky) re hearing re standing stipulation. | .80 | 960.00 |
| Shore, R. | 1/15/21 | Analyze issues in preparation for hearing re standing stipulation (1.2); confer with team re same (0.5). | 1.70 | 2,040.00 |
| Hudson, J. | 1/15/21 | Confer with R. Shore, R. Leveridge, D. Wolf, M. Rush and A. Gaske re insurance strategy in preparation for hearing on Document E. | .50 | 337.50 |
| Hudson, J. | 1/15/21 | Communications with Debtors (A. Kramer) and UCC (A. Preis) re coordinating response to TIG objection. | 1.70 | 1,147.50 |
| Grim, E. | 1/15/21 | Communicate with insurance team re hearing on motion for insurance standing. | .20 | 120.00 |
| Grim, E. | 1/15/21 | Review TIG objection to motion for insurance standing. | .20 | 120.00 |
| Wolf, D. | 1/15/21 | Confer with Debtors and UCC (A. Kramer, P. Breene, A. Preis, B. Kaminetsky) re hearing on standing stipulation. | .80 | 480.00 |
| Wolf, D. | 1/15/21 | Review TIG objection to standing motion. | .20 | 120.00 |
| Rush, M. | 1/15/21 | Review TIG opposition to standing motion. | .20 | 128.00 |
| Rush, M. | 1/15/21 | Confer with co-counsel re TIG objection. | .60 | 384.00 |
| Leveridge, R. | 1/15/21 | Review objection filed by TIG to motion for joint standing (1.1); communications with Debtors' counsel and UCC counsel re coordinating response (0.6); begin drafting insert (1.2). | 2.90 | 3,625.00 |
| Sraders, S. | 1/15/21 | Research in support of response to TIG objection to standing motion. | 2.40 | 1,200.00 |
| Shore, R. | 1/16/21 | Review non-consenting states' consent to stipulation (0.6); review insert for response to TIG objection (0.4); communicate with R. Leveridge and J. Hudson re same (0.4); communicate with  S. Gilbert re status of multi-state vis a vis stipulation (0.3); revise jurisdictional insert (0.5); communicate with K. Quinn and E. Grim re same (0.2). | 2.40 | 2,880.00 |
| Hudson, J. | 1/16/21 | Draft Gilbert portions of reply in support of Document E. | 3.60 | 2,430.00 |
| Leveridge, R. | 1/16/21 | Review TIG objection to motion for joint standing (0.8); draft jurisdictional insert (2.9); communicate with R. Shore and J. Hudson re same (0.5). | 4.20 | 5,250.00 |
| Sraders, S. | 1/16/21 | Research in support of reply to TIG objection to motion seeking standing. | 7.60 | 3,800.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 1/17/21 | Review draft reply and provide comments re insurance stipulation. | .70 | 665.00 |
| Shore, R. | 1/17/21 | Communications with R. Leveridge and J. Hudson re draft insert for reply brief. | .50 | 600.00 |
| Shore, R. | 1/17/21 | Confer with UCC, Debtors and Gilbert team re reply to motion for joint standing. | .50 | 600.00 |
| Hudson, J. | 1/17/21 | Revise reply in support of Document E (3.2); confer with Debtors' counsel, UCC counsel, R. Shore, R. Leveridge, M. Rush and A. Gaske re same (0.5). | 3.70 | 2,497.50 |
| Rush, M. | 1/17/21 | Confer with Debtors' counsel and UCC counsel re response to TIG objection. | .50 | 320.00 |
| Gaske, A. | 1/17/21 | Confer with UCC, Debtors, R. Leveridge, R. Shore, J. Hudson and M. Rush re reply in support of motion for joint standing. | .50 | 225.00 |
| Leveridge, R. | 1/17/21 | Revise draft insert for reply brief (0.6); review insert drafted by J. Hudson (0.4); communications with R. Shore and J. Hudson re same (0.8); review edits from R. Shore to inserts (0.4); review inserts from counsel for Debtors and UCC (0.9); confer with counsel for Debtors and UCC re reply brief and next steps (0.5). | 3.60 | 4,500.00 |
| Sraders, S. | 1/17/21 | Analyze case law re standing to support response to TIG objection. | 1.10 | 550.00 |
| Quinn, K. | 1/18/21 | Review and comment on proposed revision to objection to insurance stipulation. | .20 | 190.00 |
| Shore, R. | 1/18/21 | Review and revise response to TIG objections to stipulation re standing. | 7.00 | 8,400.00 |
| Hudson, J. | 1/18/21 | Revise reply in support of Document E. | 1.70 | 1,147.50 |
| Grim, E. | 1/18/21 | Revise response to TIG objection to motion for joint standing. | .30 | 180.00 |
| Rush, M. | 1/18/21 | Review response to TIG objection and provide comments to same. | .50 | 320.00 |
| Gaske, A. | 1/18/21 | Review draft reply in support of motion to grant joint standing. | .30 | 135.00 |
| Leveridge, R. | 1/18/21 | Review draft reply brief provided by Debtors' counsel and provide comments to same. | 3.20 | 4,000.00 |
| Shore, R. | 1/19/21 | Revise response to TIG objection to stipulation. | 1.00 | 1,200.00 |
| Shore, R. | 1/19/21 | Review materials in preparation for hearing re stipulation. | 1.00 | 1,200.00 |
| Hudson, J. | 1/19/21 | Review final draft of reply in support of Document E. | .40 | 270.00 |
| Hudson, J. | 1/19/21 | Analyze Document E in preparation for hearing re same. | .60 | 405.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Rush, M. | 1/19/21 | Confer with co-counsel re hearing on standing motion. | .30 | 192.00 |
| Leveridge, R. | 1/19/21 | Communicate with counsel for UCC and Debtors re preparations for hearing and coordination of argument. | .60 | 750.00 |
| Leveridge, R. | 1/19/21 | Review and comment on revised draft of reply brief re stipulation on joint standing. | 1.60 | 2,000.00 |
| Gilbert, S. | 1/20/21 | Attend court hearing re joint standing stipulation. | 1.60 | 2,400.00 |
| Quinn, K. | 1/20/21 | Attend (partial) status conference. | 1.50 | 1,425.00 |
| Shore, R. | 1/20/21 | Prepare for (0.9); attend hearing on motion to approve stipulation re joint standing (1.6). | 2.50 | 3,000.00 |
| Hudson, J. | 1/20/21 | Attend hearing on Document E. | 1.60 | 1,080.00 |
| Rubinstein, J. | 1/20/21 | Review information re TIG motion to deny Debtors' request to share the right to file insurance suits with creditor committees. | .20 | 150.00 |
| Leveridge, R. | 1/20/21 | Review materials re stipulation and objection thereto in preparation for hearing. | .40 | 500.00 |
| Leveridge, R. | 1/20/21 | Attend hearing on Debtors' motion to confer joint standing re insurance on UCC and Ad Hoc Committee (1.6); communications with R. Shore re same (0.3). | 1.90 | 2,375.00 |
| Hudson, J. | 1/23/21 | Prepare for call with Debtors and UCC re preparing for TIG renoticed motion to lift stay. | .10 | 67.50 |
| Gilbert, S. | 1/24/21 | Analyze issues re response to TIG motion. | .50 | 750.00 |
| Gilbert, S. | 1/24/21 | Confer with team re insurance issues and response to TIG motion. | 1.00 | 1,500.00 |
| Shore, R. | 1/24/21 | Confer with Debtors and UCC re anticipated renewal of motion to lift stay by TIG and responses to anticipated motions to dismiss (0.4); confer with S. Gilbert, J. Hudson and R. Leveridge and J. Hudson re same (1.0). | 1.40 | 1,680.00 |
| Hudson, J. | 1/24/21 | Confer with S. Gilbert and R. Shore re issues related to TIG renoticed motion to lift stay. | 1.00 | 675.00 |
| Hudson, J. | 1/24/21 | Confer with Debtors (A. Kramer, P. Breene, K. Benedict, B. Kaminetsky, and M. Tobak) and UCC (A. Preis, S. Hanson, and S. Brauner) re preparing for TIG renoticed motion to lift stay. | .40 | 270.00 |
| Gaske, A. | 1/24/21 | Confer with Debtors' counsel, UCC and insurance team (J. Hudson, R. Leveridge, and R. Shore) re TIG lift stay motion strategy. | .40 | 180.00 |
| Leveridge, R. | 1/24/21 | Participate in conference call with Debtors and UCC counsel re TIG motion to lift stay (0.4); confer with Gilbert team re same (1.0). | 1.40 | 1,750.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
| --- | --- | --- | --- | --- |
| Shore, R. | 1/27/21 | Review Reed Smith brief and consider same in connection with response to TIG motion. | 1.20 | 1,440.00 |
| Hudson, J. | 1/27/21 | Review TIG renewed motion to lift the stay. | .10 | 67.50 |
| Leveridge, R. | 1/27/21 | Review TIG motion to lift stay (0.6); communicate with R. Shore re same (0.1); communications with counsel for Debtor and UCC re same (0.2). | .90 | 1,125.00 |
| Quinn, K. | 1/28/21 | Review TIG motion to lift stay. | .50 | 475.00 |
| Shore, R. | 1/28/21 | Analyze strategy re response to TIG motion to lift stay. | 2.00 | 2,400.00 |
| Hudson, J. | 1/28/21 | Analyze arguments in opposition to TIG renoticed motion to lift the stay. | 1.20 | 810.00 |
| Rush, M. | 1/28/21 | Review TIG supplemental brief and supporting papers. | .50 | 320.00 |
| Leveridge, R. | 1/28/21 | Analyze legal analysis of issues re TIG motion to lift stay. | 2.30 | 2,875.00 |
| | | **Project Total:** | **86.50** | **$ 85,104.00** |

## A009:  Meetings / Communications with AHC & Creditors

| Name | Date | Services | Hours | Amount |
| --- | --- | --- | --- | --- |
| Gilbert, S. | 1/04/21 | Confer with AHC re mediation. | 1.00 | 1,500.00 |
| Hudson, J. | 1/04/21 | Draft update to Ad Hoc Committee re Document E. | .40 | 270.00 |
| Gilbert, S. | 1/05/21 | Confer with AHC re Sackler negotiations. | 1.00 | 1,500.00 |
| Quinn, K. | 1/05/21 | Meet with Committee re Sackler negotiations. | 1.00 | 950.00 |
| Grim, E. | 1/05/21 | Confer with non-state AHC members re status of Sackler and post-bankruptcy governance negotiations. | .60 | 360.00 |
| Gilbert, S. | 1/06/21 | Meet with AHC re term sheet. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/06/21 | Meet with AHC re governance issues. | .80 | 1,200.00 |
| Quinn, K. | 1/06/21 | Participate in pre-call with client re governance session. | 1.00 | 950.00 |
| Quinn, K. | 1/06/21 | Participate in weekly call with client re status and strategy. | .80 | 760.00 |
| Quinn, K. | 1/06/21 | Meet with client re follow-up corporate structure conversations. | 1.00 | 950.00 |
| Hudson, J. | 1/06/21 | Communicate with Ad Hoc Committee re Document E update. | .10 | 67.50 |
| Grim, E. | 1/06/21 | Confer with AHC mediation subgroup re post-emergence governance term sheet. | 1.00 | 600.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Grim, E. | 1/06/21 | Confer with AHC re update on Sackler negotiations, Phase I open issues, and insurance recovery strategy. | .80 | 480.00 |
| Gilbert, S. | 1/07/21 | Confer with AHC re governance structure. | 1.00 | 1,500.00 |
| Grim, E. | 1/07/21 | Revise update of mediation and bankruptcy proceedings for non-state group. | .60 | 360.00 |
| Gilbert, S. | 1/08/21 | Confer with AHC re tax and structure issues for post-emergence Purdue. | 1.00 | 1,500.00 |
| Grim, E. | 1/08/21 | Continue to revise update of mediation and bankruptcy proceedings for non-state group. | .10 | 60.00 |
| Gilbert, S. | 1/11/21 | Confer with PEC re Sackler negotiations. | .30 | 450.00 |
| Gilbert, S. | 1/12/21 | Confer with non-state group re post-emergence Purdue. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/12/21 | Confer with AHC re governance term sheet. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/13/21 | Attend AHC meeting re Sackler issues. | .90 | 1,350.00 |
| Sraders, S. | 1/13/21 | Confer with Ad Hoc Committee re weekly status update. | .90 | 450.00 |
| Gilbert, S. | 1/14/21 | Confer with AHC re post-emergence Purdue. | 1.00 | 1,500.00 |
| Hudson, J. | 1/17/21 | Communicate with AHC re input on final draft of Document A. | .30 | 202.50 |
| Gilbert, S. | 1/19/21 | Confer with tribes re attorney fee issues. | .50 | 750.00 |
| Gilbert, S. | 1/19/21 | Confer with AHC re Sackler negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/20/21 | Confer with AHC re strategy re DOJ. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/20/21 | Attend AHC meeting re future of Purdue. | 1.20 | 1,800.00 |
| Quinn, K. | 1/20/21 | Confer with AHC re status and strategy re DOJ. | 1.00 | 950.00 |
| Sraders, S. | 1/20/21 | Confer with Ad Hoc Committee members re future of Purdue. | 1.20 | 600.00 |
| Gilbert, S. | 1/21/21 | Confer with AHC re mediator proposal. | .50 | 750.00 |
| Gilbert, S. | 1/21/21 | Confer with AHC re Sackler negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/22/21 | Confer with AHC re post-emergence Purdue. | .50 | 750.00 |
| Quinn, K. | 1/22/21 | Confer with tribal group re status and strategy re mediation. | .70 | 665.00 |
| Grim, E. | 1/22/21 | Confer with AHC mediation subgroup re presentation of options for post-emergence Purdue. | 1.10 | 660.00 |
| Grim, E. | 1/22/21 | Confer with tribal leadership re governance of post-emergence Purdue. | .70 | 420.00 |
| Sraders, S. | 1/22/21 | Confer with AHC re analysis of options for post-emergence Purdue. | 1.10 | 550.00 |
| Gilbert, S. | 1/26/21 | Confer with non-states re mediation. | 1.10 | 1,650.00 |
| Gilbert, S. | 1/26/21 | Correspond with AHC re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/26/21 | Attend AHC meeting re mediation update. | .40 | 600.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 1/26/21 | Meet with AHC re post-emergence Purdue. | .50 | 750.00 |
| Gilbert, S. | 1/26/21 | Confer with PEC re post-emergence Purdue. | .50 | 750.00 |
| Grim, E. | 1/26/21 | Confer with non-state group re mediation update. | .40 | 240.00 |
| Sraders, S. | 1/26/21 | Confer with Ad Hoc Committee re non-state update. | .40 | 200.00 |
| Sraders, S. | 1/26/21 | Confer with Ad Hoc Committee members re ongoing mediation. | 1.10 | 550.00 |
| Gilbert, S. | 1/27/21 | Correspond with AHC re mediation. | .50 | 750.00 |
| Gilbert, S. | 1/27/21 | Meet with AHC re mediation (0.6); meet with working group re Sacklers (0.9). | 1.50 | 2,250.00 |
| Gilbert, S. | 1/27/21 | Meet with AHC re mediation. | .50 | 750.00 |
| Quinn, K. | 1/27/21 | Follow-up call with AHC re mediation status. | .50 | 475.00 |
| Shore, R. | 1/27/21 | Confer with AHC re insurance status (partial). | 1.10 | 1,320.00 |
| Hudson, J. | 1/27/21 | Attend Ad Hoc Committee meeting (partial) re insurance status. | 1.10 | 742.50 |
| Grim, E. | 1/27/21 | Confer with AHC mediation group re follow-up issues from Sackler meeting. | .60 | 360.00 |
| Grim, E. | 1/27/21 | Confer with AHC re weekly status update. | 1.30 | 780.00 |
| Sraders, S. | 1/27/21 | Confer with AHC re mediation with Sacklers. | .60 | 300.00 |
| Sraders, S. | 1/27/21 | Confer with Ad Hoc Committee re status update and strategy. | 1.30 | 650.00 |
| Gilbert, S. | 1/28/21 | Attend AHC meeting re mediation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/28/21 | Confer with AHC members re plan issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/29/21 | Meet with AHC re Sacklers. | 1.00 | 1,500.00 |
| | | **Project Total:** | **47.00** | **$ 52,222.50** |

## A019: Plan of Reorganization / Disclosure Statement

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 1/04/21 | Review DOJ comments to term sheet. | .20 | 100.00 |
| Gilbert, S. | 1/05/21 | Confer with NCSG re term sheet. | 1.00 | 1,500.00 |
| Quinn, K. | 1/06/21 | Analyze UCC comments to post-emergence corporate structure documents. | .40 | 380.00 |
| Gilbert, S. | 1/07/21 | Confer with D. Nachman re plan issues. | .50 | 750.00 |
| Gilbert, S. | 1/11/21 | Confer with A. Preis re plan. | 1.00 | 1,500.00 |
| Grim, E. | 1/12/21 | Communicate with G. Cicero re case update for non-state group. | .10 | 60.00 |
| Sraders, S. | 1/12/21 | Confer with Ad Hoc Committee and DOJ re term sheet. | 1.10 | 550.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 1/12/21 | Draft summary of DOJ call re governance section of term sheet. | .50 | 250.00 |
| Grim, E. | 1/13/21 | Review DOJ comments to term sheet. | .20 | 120.00 |
| Hudson, J. | 1/14/21 | Review estimates of insurance recovery for plan negotiation purposes. | .10 | 67.50 |
| Gilbert, S. | 1/15/21 | Meet with Debtors re plan. | 1.30 | 1,950.00 |
| Gilbert, S. | 1/15/21 | Meet with TPPs re outstanding Phase I issues. | 1.00 | 1,500.00 |
| Quinn, K. | 1/15/21 | Participate in call with TPPs re corporate structure. | 1.00 | 950.00 |
| Hudson, J. | 1/18/21 | Begin reviewing current draft of TDP for coverage implications. | .10 | 67.50 |
| Gilbert, S. | 1/20/21 | Confer with UCC re plan options. | 1.00 | 1,500.00 |
| Gilbert, S. | 1/22/21 | Review plan alternatives. | .50 | 750.00 |
| Quinn, K. | 1/25/21 | Participate in call with public entities and UCC re financial implications of various scenarios (partial). | .50 | 475.00 |
| Grim, E. | 1/25/21 | Review Debtors' edits to plan term sheet. | .20 | 120.00 |
| Sraders, S. | 1/25/21 | Confer with AHC, UCC, NCSG, and MSGE re third-party financials. | 1.40 | 700.00 |
| Gilbert, S. | 1/26/21 | Confer with M. Huebner and M. Kesselman re plan issues. | .80 | 1,200.00 |
| Quinn, K. | 1/26/21 | Participate in Sackler mediation session. | 1.40 | 1,330.00 |
| Quinn, K. | 1/26/21 | Communications with insurance team re Sackler negotiations. | .30 | 285.00 |
| Grim, E. | 1/26/21 | Participate in mediation re Sackler deal (1.4); follow-up with AHC re same (0.4). | 1.80 | 1,080.00 |
| Grim, E. | 1/26/21 | Review draft correspondence to mediators re Sackler negotiations. | .10 | 60.00 |
| Quinn, K. | 1/27/21 | Participate in call with Sacklers and AHC re mediation next steps. | 1.00 | 950.00 |
| Hudson, J. | 1/27/21 | Review impact of current TDP draft on insurance recovery. | .20 | 135.00 |
| Grim, E. | 1/27/21 | Review correspondence re new developments in Sackler negotiations. | .20 | 120.00 |
| Grim, E. | 1/27/21 | Confer with mediators, AHC delegation, and Sacklers re negotiations over Sackler contribution. | 1.00 | 600.00 |
| Gilbert, S. | 1/28/21 | Confer with G. Uzzi re Sackler negotiations. | .50 | 750.00 |
| Quinn, K. | 1/29/21 | Confer with insurance team re TDP insurance implications. | .80 | 760.00 |
| Shore, R. | 1/29/21 | Review TDP (1.5); confer with K. Quinn and E. Grim re same (0.5). | 2.00 | 2,400.00 |
| Hudson, J. | 1/29/21 | Analyze insurance implications and requirements for TDP. | 1.00 | 675.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 1/29/21 | Confer with insurance team re insurance-related TDP issues. | .50 | 300.00 |
| Quinn, K. | 1/30/21 | Confer with K. Maclay and S. Gilbert re private abatement negotiations. | 1.00 | 950.00 |
| | | **Project Total:** | **24.70** | **$ 24,885.00** |

## A020:  Insurance Adversary Proceeding

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 1/05/21 | Review research re legal issues in insurance adversary complaint. | .30 | 202.50 |
| Leveridge, R. | 1/05/21 | Analyze potential insurance coverage litigation. | 1.30 | 1,625.00 |
| Rush, M. | 1/06/21 | Communicate with R. Leveridge re adversary complaint. | .50 | 320.00 |
| Hudson, J. | 1/07/21 | Analyze service options re adversary complaint. | .10 | 67.50 |
| Leveridge, R. | 1/07/21 | Begin review of legal issues re jurisdictional and service of process. | 2.80 | 3,500.00 |
| Hudson, J. | 1/08/21 | Confer with NCSG (A. Troop) re insurance adversary complaint. | .20 | 135.00 |
| Leveridge, R. | 1/08/21 | Continue legal research re jurisdictional issues and service of process (2.2); review strategy re insurance adversary proceeding (1.2). | 3.40 | 4,250.00 |
| Hudson, J. | 1/11/21 | Review potential schedule following filing of adversary proceeding. | .30 | 202.50 |
| Hudson, J. | 1/11/21 | Review subject matter jurisdiction analysis. | .10 | 67.50 |
| Leveridge, R. | 1/11/21 | Review adversary complaint procedural issues. | 1.30 | 1,625.00 |
| Hudson, J. | 1/12/21 | Analyze service implications of adversary complaint. | .10 | 67.50 |
| Rubinstein, J. | 1/12/21 | Analyze draft complaint and analysis in preparation for potential adversary proceeding. | 2.50 | 1,875.00 |
| Rush, M. | 1/12/21 | Review memoranda in preparation for filing of complaint. | .80 | 512.00 |
| Leveridge, R. | 1/12/21 | Communications with Debtors and UCC counsel re potential adversary proceeding issues (0.6); communications with same re common interest agreement with non-consenting states (0.3). | .90 | 1,125.00 |
| Leveridge, R. | 1/12/21 | Communications with J. Rubinstein, J. Hudson, and A. Gaske re potential adversary proceeding. | .60 | 750.00 |
| Hudson, J. | 1/13/21 | Revise adversary complaint. | .10 | 67.50 |
| Rubinstein, J. | 1/13/21 | Review insurance issues in preparation for adversary proceeding. | 1.80 | 1,350.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 1/14/21 | Review analysis contained in draft of adversary complaint. | 1.00 | 675.00 |
| Rush, M. | 1/14/21 | Review memoranda re complaint. | 1.90 | 1,216.00 |
| Leveridge, R. | 1/14/21 | Participate in call with counsel for Debtors and UCC re filing of adversary proceedings if approved by Court and next steps. | .90 | 1,125.00 |
| Leveridge, R. | 1/14/21 | Review communications among counsel for Debtors, UCC and Ad Hoc Committee re statement of support filed by non-consenting states. | .40 | 500.00 |
| Hudson, J. | 1/15/21 | Finalize draft of insurance adversary complaint. | 2.40 | 1,620.00 |
| Rush, M. | 1/15/21 | Confer with co-counsel re adversary complaint and related issues. | .80 | 512.00 |
| Rush, M. | 1/15/21 | Research potential parties for adversary proceeding. | .30 | 192.00 |
| Leveridge, R. | 1/15/21 | Confer with insurance counsel for Debtors, counsel for UCC, and team re next steps for potential adversary proceeding. | .80 | 1,000.00 |
| Hudson, J. | 1/16/21 | Review UCC sign-off on insurance complaint. | .10 | 67.50 |
| Hudson, J. | 1/18/21 | Confer with MSGE (K. Maclay) re common interest agreement and adversary complaint. | .40 | 270.00 |
| Hudson, J. | 1/19/21 | Communicate with team re strategy for filing of adversary complaint. | .30 | 202.50 |
| Hudson, J. | 1/19/21 | Analyze feedback from NCSG on insurance adversary complaint. | .20 | 135.00 |
| Hudson, J. | 1/19/21 | Analyze litigation issues re filing of adversary complaint. | 1.10 | 742.50 |
| Johnson, K. | 1/19/21 | Cite check draft adversary complaint and exhibits. | 1.60 | 360.00 |
| Gaske, A. | 1/19/21 | Review citations in adversary complaint. | 2.40 | 1,080.00 |
| Hudson, J. | 1/20/21 | Review constituencies edits to adversary complaint. | .60 | 405.00 |
| Rubinstein, J. | 1/21/21 | Continue analysis of insurance issues relevant re adversary proceeding. | 3.80 | 2,850.00 |
| Shore, R. | 1/22/21 | Review status of finalizing adversary proceeding complaint. | .30 | 360.00 |
| Shore, R. | 1/22/21 | Confer with R. Leveridge, J. Hudson, D. Wolf, M. Rush and A. Gaske re insurance status and strategy. | .80 | 960.00 |
| Hudson, J. | 1/22/21 | Confer with R. Shore, R. Leveridge, D. Wolf, M. Rush, and A. Gaske re insurance recovery strategy. | .80 | 540.00 |
| Hudson, J. | 1/22/21 | Confer with Debtors (A. Kramer, S. Birnbaum, K. Benedict) and UCC (A. Preis) re preparing for motions practice following filing of insurance adversary proceeding. | .20 | 135.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Hudson, J. | 1/22/21 | Confer with Debtors (P. Breene and A. Kramer) re edits to adversary complaint. | .30 | 202.50 |
| Rubinstein, J. | 1/22/21 | Review Purdue Pharma and Sackler family settlement agreements with DOJ relevant to insurance coverage action. | 1.40 | 1,050.00 |
| Wolf, D. | 1/22/21 | Confer with R. Shore, R. Leveridge, J. Hudson, and A. Gaske re adversary proceeding strategy. | .80 | 480.00 |
| Rush, M. | 1/22/21 | Confer with A. Gaske, R. Shore, J. Hudson, R. Leveridge, and D. Wolf re adversary complaint strategy. | .80 | 512.00 |
| Rush, M. | 1/22/21 | Review memoranda re jurisdictional issues for adversary complaint. | .70 | 448.00 |
| Gaske, A. | 1/22/21 | Confer with R. Shore, R. Leveridge, J. Hudson, D. Wolf and M. Rush re insurance recovery status. | .80 | 360.00 |
| Leveridge, R. | 1/22/21 | Confer with team re status of insurance recovery activities. | .80 | 1,000.00 |
| Shore, R. | 1/24/21 | Confer with Debtors, UCC counsel, R. Leveridge, and J. Hudson re adversary proceeding. | .30 | 360.00 |
| Rush, M. | 1/24/21 | Confer with co-counsel re case status and strategy. | .30 | 192.00 |
| Shore, R. | 1/25/21 | Confer with J. Rubinstein re recent developments, next steps, strategy, and process issues. | .30 | 360.00 |
| Shore, R. | 1/25/21 | Review and comment on revised draft of complaint. | .80 | 960.00 |
| Hudson, J. | 1/25/21 | Revise adversary complaint. | .90 | 607.50 |
| Rubinstein, J. | 1/25/21 | Confer with R. Shore re status and strategy. | .30 | 225.00 |
| Rush, M. | 1/25/21 | Review draft of adversary complaint and related materials. | 1.40 | 896.00 |
| Leveridge, R. | 1/25/21 | Review Debtors' comments on draft adversary complaint. | 1.30 | 1,625.00 |
| Shore, R. | 1/26/21 | Review comments from K. Maclay on complaint and respond to him re same. | .20 | 240.00 |
| Hudson, J. | 1/26/21 | Finalize adversary complaint. | 2.40 | 1,620.00 |
| Rubinstein, J. | 1/26/21 | Review issue-specific analyses memoranda in support for filing adversary proceeding. | 4.40 | 3,300.00 |
| Leveridge, R. | 1/26/21 | Communications with counsel for Debtors and UCC and other Committees re finalization of adversary proceeding and related topics. | .80 | 1,000.00 |
| Shore, R. | 1/27/21 | Revise adversary complaint. | 1.50 | 1,800.00 |
| Hudson, J. | 1/27/21 | Review current version of draft of adversary proceeding. | 2.20 | 1,485.00 |
| Hudson, J. | 1/27/21 | Analyze Procedural Issue #1 for adversary proceeding. | .20 | 135.00 |
| Grim, E. | 1/27/21 | Revise adversary complaint against insurers. | .20 | 120.00 |

Invoice Number: 11322555
March 17, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 1/27/21 | Review analyses re adversary insurance coverage issues. | 2.70 | 2,025.00 |
| Leveridge, R. | 1/27/21 | Preliminary research re Procedural Issue #1 relating to adversary proceeding complaint. | .70 | 875.00 |
| Leveridge, R. | 1/27/21 | Review draft of adversary complaint (1.1); communication with counsel for UCC re proposed revisions (0.2); review communications with Debtors' counsel and other Committee counsel re same (0.3). | 1.60 | 2,000.00 |
| Shore, R. | 1/28/21 | Review memorandum re Procedural Issue #1. | .20 | 240.00 |
| Shore, R. | 1/28/21 | Analyze finalizing adversary complaint. | 2.00 | 2,400.00 |
| Litherland, C. | 1/28/21 | Communicate with R. Leveridge re procedural issues related to adversary proceeding for resolution of coverage issues. | .40 | 500.00 |
| Hudson, J. | 1/28/21 | Confer with Debtors (P. Breene) and UCC (A. Preis) re filing of complaint. | .10 | 67.50 |
| Hudson, J. | 1/28/21 | Review research on Procedural Issue #1 for adversary proceeding. | .10 | 67.50 |
| Rush, M. | 1/28/21 | Research issues re adversary proceeding. | 1.10 | 704.00 |
| Leveridge, R. | 1/28/21 | Review research on questions relating to adversary complaint. | 2.20 | 2,750.00 |
| Shore, R. | 1/29/21 | Analyze finalizing adversary complaint. | 4.00 | 4,800.00 |
| Hudson, J. | 1/29/21 | Finalize complaint for filing. | .70 | 472.50 |
| Hudson, J. | 1/29/21 | Confer with K. Maclay re next steps. | .10 | 67.50 |
| Hudson, J. | 1/29/21 | Prepare to respond to motions practice in response to complaint. | .20 | 135.00 |
| Rush, M. | 1/29/21 | Draft summary chart re adversary complaint. | 3.40 | 2,176.00 |
| Leveridge, R. | 1/29/21 | Communications with counsel for Debtors and UCC re final draft of complaint (0.6); review "final" version of adversary proceeding complaint and proposed edits (1.3). | 1.90 | 2,375.00 |
| | | **Project Total:** | **82.70** | **$ 73,322.50** |
| | | **TOTAL CHARGEABLE HOURS** | **549.00** | |
| | | **TOTAL FEES** | | **$ 503,924.00** |

Invoice Number: 11322555
March 17, 2021

## TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Gilbert, S. | 123.70 | 1,500.00 | 185,550.00 |
| Quinn, K. | 22.30 | 950.00 | 21,185.00 |
| Shore, R. | 59.10 | 1,200.00 | 70,920.00 |
| Litherland, C. | 1.90 | 1,250.00 | 2,375.00 |
| Holland, P. | 1.90 | 275.00 | 522.50 |
| Hudson, J. | 70.20 | 675.00 | 47,385.00 |
| Grim, E. | 22.50 | 600.00 | 13,500.00 |
| Rubinstein, J. | 17.10 | 750.00 | 12,825.00 |
| Wolf, D. | 6.80 | 600.00 | 4,080.00 |
| Rush, M. | 25.60 | 640.00 | 16,384.00 |
| Martinez, S. | 6.60 | 225.00 | 1,485.00 |
| Johnson, K. | 9.00 | 225.00 | 2,025.00 |
| Gaske, A. | 76.20 | 450.00 | 34,290.00 |
| Leveridge, R. | 55.30 | 1,250.00 | 69,125.00 |
| Ogrey, S. | 5.70 | 225.00 | 1,282.50 |
| Fastenau, L. | 7.80 | 300.00 | 2,340.00 |
| Sraders, S. | 37.30 | 500.00 | 18,650.00 |
| **TOTALS** | **549.00** | | **$ 503,924.00** |

## TASK SUMMARY

| Task | Description | Hours | Amount |
|---|---|---|---|
| A001 | Asset Analysis & Recovery | 200.60 | 131,420.00 |
| A004 | Case Administration | 104.50 | 135,787.50 |
| A006 | Employment / Fee Applications | 3.00 | 1,182.50 |
| A008 | Contested Matters / Adversary Proceedings / Automatic Stay | 86.50 | 85,104.00 |
| A009 | Meetings / Communications with AHC & Creditors | 47.00 | 52,222.50 |
| A019 | Plan of Reorganization / Disclosure Statement | 24.70 | 24,885.00 |
| A020 | Insurance Adversary Proceeding | 82.70 | 73,322.50 |

Invoice Number: 11322555
March 17, 2021

**EXPENSE DETAILS**

**E105: Telephone**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 1/20/21 | Conference Call / Court Solutions / Jenna Hudson / Attend Omnibus Hearing Telephonically / 01/20/2021 | E105 | 70.00 |
| 1/23/21 | Conference Call / CourtSolutions / R. Shore / Attend hearing on 01.20.21 | E105 | 70.00 |
| | **Sub-Total of Expenses:** | | **$ 140.00** |

**E106:  Online Research**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 1/31/21 | Westlaw | E106 | 1,010.95 |
| 1/31/21 | PACER | E106 | 82.10 |
| | **Sub-Total of Expenses:** | | **$ 1,093.05** |

**E112:  Court Fees**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 1/23/21 | Filing fee / SDNY Bankruptcy Court / Pro Hac Vice J. Hudson | E112 | 200.00 |
| 1/23/21 | Filing fee / SDNY Bankruptcy Court / Pro Hac Vice A. Gaske | E112 | 200.00 |
| 1/23/21 | Filing fee / SDNY Bankruptcy Court / Pro Hac Vice R. Shore | E112 | 200.00 |
| 1/23/21 | Filing fee / SDNY Bankruptcy Court / Pro Hac Vice M. Rush | E112 | 200.00 |
| | **Sub-Total of Expenses:** | | **$ 800.00** |

| | | | |
|------|-------------|------|--------|
| | **TOTAL EXPENSES** | | **$ 2,033.05** |
| | **TOTAL FEES AND EXPENSES** | | **$ 505,957.05** |