**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 19-23649 (RDD) |
| PURDUE PHARMA L.P., *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

**SIXTEENTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | January 1, 2021 through January 31, 2021 |
| Monthly Fees Incurred: | $493,773.50 |

---

1. The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

Monthly Expenses Incurred:               $0.00

Total Fees and Expenses Due:             $493,773.50

This is a: __X__ monthly _____ interim _____ final application

**PRIOR APPLICATIONS:**

|  |  | Requested | | Approved | |
| --- | --- | --- | --- | --- | --- |
| **Docked No./Filed** | **Compensation Period** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $771,291.50 | $680.61 |
| Docket No. 741 Filed On 1/13/2020 | 11/1/2019 – 11/30/2019 | $827,575.00 | $899.41 | $820,075.00 | $899.41 |
| Docket No. 852 Filed on 2/20/2020 | 12/1/2019 – 12/31/2019 | $802,036.50 | $2,284.19 | $794,536.50 | $2,284.19 |
| Docket No. 916 Filed on 3/12/2020 | 1/1/2020 – 1/31/2020 | $774,662.00 | $11,530.84 | $767,162.00 | $11,530.84 |
| Docket No. 1090 Filed on 4/27/2020 | 2/1/2020 – 2/29/2020 | $615,089.00 | $6,141.22 | $610,714.00 | $6,141.22 |
| Docket No. 1171 Filed on 5/19/2020 | 3/1/2020 – 3/31/2020 | $561,863.50 | $67.08 | $557,488.50 | $67.08 |
| Docket No. 1251 Filed on 6/10/2020 | 4/1/2020 – 4/30/2020 | $428,303.00 | $1,732.28 | $423,928.00 | $1,732.28 |
| Docket No. 1379 Filed on 7/13/2020 | 5/1/2020 – 5/31/2020 | $303,367.00 | $4,325.26 | $298,992.00 | $4,325.26 |
| Docket No. 1651 Filed on 9/2/2020 | 6/1/2020 – 6/30/2020 | $374,753.00 | $96.90 | $372,253.00 | $96.90 |
| Docket No. 1725 Filed on 9/25/2020 | 7/1/2020 – 7/31/2020 | $446,975.50 | $0.00 | $444,475.50 | $0.00 |
| Docket No. 1850 Filed on 10/26/2020 | 8/1/2020 – 8/31/2020 | $261,092.00 | $108.25 | $258,592.00 | $108.25 |
| Docket No. 1950 Filed on 10/26/2020 | 9/1/2020 – 9/30/2020 | $357,546.50 | $0.00 | $355,046.50 | $0.00 |
| Docket No. 2031 Filed on 11/24/2020 | 9/19/2019 – 9/30/2020 | $44,462.00 | $0.00 | $35,569.60 | $0.00 |
| Docket No. 2154 Filed on 12/18/2020 | 10/1/2020 – 10/31/2020 | $356,078.50 | $0.00 | $284,862.80 | $0.00 |
| Docket No. 2308 Filed on 1/20/2021 | 11/1/2020 – 11/30/2020 | $450,827.00 | $0.00 | $360,661.60 | $0.00 |
| Docket No. TBU Filed on TBU | 12/1/2020 – 12/31/2020 | $308,146.00 | $0.00 | - | - |

Note: The fee examiner's agreed upon reductions of $30,000, $17,500, and $10,000 were allocated evenly across fees from the first, second, and third interim period, respectively.

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1. The fees and expenses for the period from January 1, 2021 through and including January 31, 2021 (the "**Fee Period**") amount to:

    | | |
    |---|---|
    | Professional Fees | $493,773.50 |
    | Expenses | 0.00 |
    | **TOTAL** | **$493,773.50** |

2. If no timely and proper objection is made by a party-in-interest within fourteen (14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

    | | |
    |---|---|
    | Professional Fees at 80% | $395,018.80 |
    | Expenses at 100% | 0.00 |
    | **TOTAL** | **$395,018.80** |

3. The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4

4.     A summary of aggregate hours worked and aggregate hourly fees for each task code during the Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.     Detailed time entry by task code during the Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.     FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

7.     Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than March 31, 2021 (the "**Objection Deadline**"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "**Objection**").

8.     If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.     If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: New York, New York
March 17, 2021

                    FTI CONSULTING, INC.
                    Financial Advisors to the Ad Hoc Committee of
                    Governmental and Other Contingent Litigation
                    Claimants of Purdue Pharma L.P.

By:    */s/ Matthew Diaz*
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,120 | 118.1 | 132,261.5 |
| Joffe, Steven | Senior Managing Director | Tax | 1,165 | 3.4 | 3,961.0 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295 | 6.4 | 8,288.0 |
| Suric, Emil | Senior Director | Healthcare | 850 | 22.4 | 19,040.0 |
| Bromberg, Brian | Director | Restructuring | 840 | 198.5 | 166,740.0 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 634 | 240.5 | 152,470.0 |
| Kurtz, Emma | Consultant | Restructuring | 470 | 23.0 | 10,810.0 |
| Hellmund-Mora, Marili | Associate | Restructuring | 290 | 0.7 | 203.0 |
| **GRAND TOTAL** | | | | **613.0** | **$ 493,773.50** |

1. Reflects blended hourly rates. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---:|---:|
| 1 | Current Operating Results & Events | 8.2 | $ 4,569.00 |
| 2 | Cash & Liquidity Analysis | 1.7 | 1,904.00 |
| 6 | Asset Sales | 76.4 | 63,162.00 |
| 7 | Analysis of Domestic Business Plan | 176.1 | 143,803.50 |
| 10 | Analysis of Tax Issues | 7.9 | 8,385.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 253.2 | 203,613.50 |
| 18 | Review of Historical Transactions | 23.4 | 20,726.00 |
| 19 | Case Management | 6.9 | 5,217.00 |
| 21 | General Meetings with Counsel and/or Ad Hoc Committee | 14.4 | 13,141.50 |
| 24 | Preparation of Fee Application | 6.7 | 4,013.00 |
| 28 | Review of IAC Business Plan | 34.5 | 23,065.50 |
| 29 | Intercreditor Allocation | 3.6 | 2,173.50 |
| | **GRAND TOTAL**[1] | **613.0** | **$ 493,773.50** |

1. Billing rates of international professionals have been translated to USD using the relevant spot rate.

# EXHIBIT C
## PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/4/2021 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/5/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/6/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/7/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/8/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/11/2021 | Kurtz, Emma | 0.9 | Draft summary of current financials and business lines to share with Counsel for Director search. |
| 1 | 1/11/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/12/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/13/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/14/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/19/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/20/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/21/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/22/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/25/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/26/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/27/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/28/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/28/2021 | Diaz, Matthew | 1.1 | Review Purdue historical financial statements and operating results. |
| 1 | 1/29/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **8.2** | |
| 2 | 1/12/2021 | Diaz, Matthew | 0.6 | Review the domestic business budget to actual results. |
| 2 | 1/12/2021 | Diaz, Matthew | 0.5 | Review the updated domestic cash flow analysis. |
| 2 | 1/13/2021 | Diaz, Matthew | 0.6 | Review the updated domestic cash flow analysis. |
| **2 Total** | | | **1.7** | |
| 6 | 1/11/2021 | Kim, Ye Darm | 0.7 | Participate in call re: OxyContin sales for bid. |
| 6 | 1/11/2021 | Kim, Ye Darm | 0.9 | Review updated bid proposal. |
| 6 | 1/12/2021 | Bromberg, Brian | 1.0 | Discuss updated bid proposal with Houlihan. |
| 6 | 1/12/2021 | Bromberg, Brian | 0.8 | Discuss updated bid proposal with team. |
| 6 | 1/12/2021 | Kim, Ye Darm | 0.8 | Participate in discussion re: bid diligence analysis. |
| 6 | 1/12/2021 | Kurtz, Emma | 0.2 | Participate in internal call to discuss bid proposal and how to value the bid. |
| 6 | 1/12/2021 | Kim, Ye Darm | 0.8 | Participate on call re: revised bid proposal discussion. |
| 6 | 1/12/2021 | Diaz, Matthew | 0.7 | Perform detailed review of the updated bid received. |
| 6 | 1/12/2021 | Kim, Ye Darm | 0.8 | Review HL draft bid diligence presentation. |
| 6 | 1/12/2021 | Kurtz, Emma | 0.4 | Review proposed bid to understand terms and payout structure. |
| 6 | 1/12/2021 | Bromberg, Brian | 3.5 | Review terms of the updated bid proposal. |
| 6 | 1/13/2021 | Bromberg, Brian | 0.8 | Continue review of updated buyer bid model. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/13/2021 | Bromberg, Brian | 0.3 | Discuss buyer bid with Houlihan team. |
| 6 | 1/13/2021 | Kurtz, Emma | 0.7 | Discuss internally re: bid and modeling of proposed payout to various creditor groups. |
| 6 | 1/13/2021 | Bromberg, Brian | 0.9 | Discuss updated buyer bid financial inputs with team. |
| 6 | 1/13/2021 | Bromberg, Brian | 0.7 | Discuss updated buyer bid with counsel. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.0 | Discuss updated buyer bid with Debtor team. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.0 | Discuss updated buyer bid with Houlihan team. |
| 6 | 1/13/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss the proposed bid. |
| 6 | 1/13/2021 | Diaz, Matthew | 1.1 | Participate in a call with HL to discuss the bid presentation and related next steps. |
| 6 | 1/13/2021 | Diaz, Matthew | 0.8 | Participate in a call with the Debtors to discuss the proposed bid. |
| 6 | 1/13/2021 | Kim, Ye Darm | 0.8 | Participate in call to discuss bid diligence. |
| 6 | 1/13/2021 | Kim, Ye Darm | 1.1 | Participate in call with Debtors re: bid diligence. |
| 6 | 1/13/2021 | Kim, Ye Darm | 1.5 | Participate in call with HL to discuss bid diligence. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.0 | Participate in Committee call re: updated bid. |
| 6 | 1/13/2021 | Diaz, Matthew | 1.6 | Review the sensitivity and royalty analysis on the proposed bid. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.8 | Review updated buyer bid financial model. |
| 6 | 1/14/2021 | Bromberg, Brian | 0.8 | Review proposed economics of the updated bid. |
| 6 | 1/14/2021 | Kim, Ye Darm | 2.7 | Review supporting schedules for bid proposal. |
| 6 | 1/15/2021 | Bromberg, Brian | 0.9 | Discuss updated bid proposal with Houlihan. |
| 6 | 1/15/2021 | Diaz, Matthew | 1.2 | Participate in a call with HL to discuss the cash flows and related implications of the bid. |
| 6 | 1/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: revised bid supporting schedules. |
| 6 | 1/15/2021 | Kim, Ye Darm | 1.2 | Process revisions to revised bid forecast comparison analysis. |
| 6 | 1/15/2021 | Diaz, Matthew | 1.6 | Review of the bid financing package. |
| 6 | 1/15/2021 | Bromberg, Brian | 3.7 | Review updated bid financial model. |
| 6 | 1/16/2021 | Bromberg, Brian | 2.2 | Finalize and share bridge of bid forecasts to business plan. |
| 6 | 1/16/2021 | Diaz, Matthew | 0.3 | Participate in a call with HL to discuss the bid received. |
| 6 | 1/16/2021 | Diaz, Matthew | 0.6 | Participate in a call with Province on the bid received. |
| 6 | 1/16/2021 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors on the bid received. |
| 6 | 1/16/2021 | Bromberg, Brian | 1.0 | Participate in call with Debtors re: bid proposal. |
| 6 | 1/16/2021 | Kim, Ye Darm | 0.9 | Participate in call with Debtors re: revised bid diligence. |
| 6 | 1/16/2021 | Bromberg, Brian | 1.0 | Participate in call with UCC re: updated bid proposal. |
| 6 | 1/16/2021 | Kim, Ye Darm | 0.3 | Participate in pre-call with financial advisors re: revised bid diligence. |
| 6 | 1/16/2021 | Bromberg, Brian | 1.0 | Review diligence questions for bidder. |
| 6 | 1/16/2021 | Kim, Ye Darm | 0.9 | Review revised bid diligence questions list. |
| 6 | 1/16/2021 | Diaz, Matthew | 1.5 | Review the bid received and the related cash flows and due diligence list. |
| 6 | 1/19/2021 | Simms, Steven | 0.3 | Review updates on proposed bid diligence items. |
| 6 | 1/20/2021 | Bromberg, Brian | 1.0 | Coordinate buyer diligence with UCC and Debtor advisors. |
| 6 | 1/20/2021 | Diaz, Matthew | 1.0 | Participate in a call with bidder to discuss open questions on his bid. |
| 6 | 1/20/2021 | Kim, Ye Darm | 1.1 | Participate in call with Debtors re: bid proposal diligence workplan. |
| 6 | 1/20/2021 | Bromberg, Brian | 1.2 | Participate in call with potential buyer. |
| 6 | 1/20/2021 | Bromberg, Brian | 0.8 | Participate in debrief call after call with potential buyer. |
| 6 | 1/20/2021 | Kim, Ye Darm | 0.7 | Participate in follow-up call re: bid proposal next steps. |
| 6 | 1/20/2021 | Kim, Ye Darm | 0.7 | Review bid financing letters. |
| 6 | 1/20/2021 | Kim, Ye Darm | 0.6 | Review bid proposal diligence responses to question list. |
| 6 | 1/20/2021 | Bromberg, Brian | 1.5 | Review buyer materials to prepare for call with buyer. |
| 6 | 1/21/2021 | Kim, Ye Darm | 1.8 | Create live version of bid model to allow for sensitivities. |
| 6 | 1/21/2021 | Bromberg, Brian | 0.6 | Discuss bidder licensing modeling with Debtors. |
| 6 | 1/21/2021 | Kim, Ye Darm | 0.8 | Participate on call w/ HL and PJT re: dynamic bid model analysis. |
| 6 | 1/21/2021 | Kim, Ye Darm | 1.2 | Review HL dynamic bid model |
| 6 | 1/22/2021 | Kim, Ye Darm | 1.1 | Participate in call with AHC re: bid scenario. |
| 6 | 1/22/2021 | Kim, Ye Darm | 1.2 | Prepare comparative analysis re: bid and core business distributable value scenarios. |
| 6 | 1/22/2021 | Suric, Emil | 1.0 | Review bid proposal economics analysis and prepare for discussion. |
| 6 | 1/25/2021 | Simms, Steven | 0.4 | Participate in correspondence re: proposed bid. |
| 6 | 1/26/2021 | Bromberg, Brian | 1.7 | Review new bid proposal materials. |
| 6 | 1/26/2021 | Bromberg, Brian | 1.5 | Review product forecast information re: bidder. |
| 6 | 1/26/2021 | Diaz, Matthew | 0.8 | Review the updated bid proposal analysis. |
| 6 | 1/27/2021 | Bromberg, Brian | 1.3 | Discuss potential buyer proposal with Houlihan and counsel. |
| 6 | 1/27/2021 | Diaz, Matthew | 0.6 | Participate (partially) in a call with Counsel to consider certain aspects of the bid. |

# EXHIBIT C
## PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/27/2021 | Kim, Ye Darm | 1.5 | Participate in call re: bid proposal next steps. |
| 6 | 1/27/2021 | Diaz, Matthew | 0.7 | Review of the questions on the proposed bid. |
| 6 | 1/31/2021 | Diaz, Matthew | 1.3 | Review of the Province analysis on the proposed bid. |
| 6 Total | | | 76.4 | |
| 7 | 1/1/2021 | Bromberg, Brian | 3.3 | Iterate versions of scenario slides with Houlihan team. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.7 | Discuss scenarios presentation with Houlihan team. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.8 | Discuss status of domestic business plan diligence workstreams with internal team. |
| 7 | 1/4/2021 | Suric, Emil | 0.8 | Participate in Internal discussion with team to discuss updated/refreshed forecasts and sensitivities on OxyContin for revised business plan. |
| 7 | 1/4/2021 | Kim, Ye Darm | 0.5 | Participate on call re: OxyContin forecast assumptions. |
| 7 | 1/4/2021 | Bromberg, Brian | 3.3 | Perform research re: managed care assumptions. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.9 | Prepare for call on domestic diligence workstream status. |
| 7 | 1/4/2021 | Bromberg, Brian | 1.5 | Research and respond to questions from Debtors re: business plan diligence. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.6 | Review core scenarios with Debtor advisors. |
| 7 | 1/4/2021 | Suric, Emil | 2.1 | Review information provided by management and the latest analysis of business plan. |
| 7 | 1/4/2021 | Bromberg, Brian | 2.3 | Review latest OxyContin forecasting assumptions. |
| 7 | 1/4/2021 | Bromberg, Brian | 2.2 | Review scenarios presentation in response to UCC questions. |
| 7 | 1/4/2021 | Kim, Ye Darm | 0.4 | Review slides re: downside case from Debtors. |
| 7 | 1/4/2021 | Diaz, Matthew | 1.1 | Review the latest domestic December business plan. |
| 7 | 1/4/2021 | Diaz, Matthew | 0.8 | Review the updated OxyContin downside case. |
| 7 | 1/4/2021 | Bromberg, Brian | 2.8 | Summarize notes on managed care assumptions. |
| 7 | 1/5/2021 | Suric, Emil | 2.9 | Continue refresh of OxyContin sensitivities and independent forecasts for base case. |
| 7 | 1/5/2021 | Diaz, Matthew | 1.1 | Detail review of the OxyContin forecast and related sensitivities. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.9 | Discuss OxyContin forecast with internal team. |
| 7 | 1/5/2021 | Bromberg, Brian | 1.1 | Discuss OxyContin forecast with valuation team. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.8 | Finalize draft domestic scenarios presentation. |
| 7 | 1/5/2021 | Kurtz, Emma | 1.1 | Participate in call to discuss OxyContin downside forecast. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.8 | Participate in call with UCC advisors. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.5 | Participate in pre call with Houlihan team re: scenarios presentation. |
| 7 | 1/5/2021 | Bromberg, Brian | 2.3 | Prepare for call with UCC advisors on scenarios. |
| 7 | 1/5/2021 | Suric, Emil | 1.0 | Prepare updated base and low case scenarios along with a presentation of a bridge to the prior sensitivity analysis. |
| 7 | 1/5/2021 | Suric, Emil | 1.2 | Refresh OxyContin sensitivities and independent forecasts for illustrative downside case. |
| 7 | 1/5/2021 | Bromberg, Brian | 3.2 | Review downside cases for business plan diligence. |
| 7 | 1/6/2021 | Kim, Ye Darm | 1.1 | Participate in AHC meeting re: mediation. |
| 7 | 1/6/2021 | Bromberg, Brian | 0.8 | Review contingencies backup and assumptions for scenarios presentation. |
| 7 | 1/6/2021 | Kim, Ye Darm | 0.4 | Review support documents for contingency estimates. |
| 7 | 1/7/2021 | Bromberg, Brian | 1.0 | Discuss contingencies assumptions with internal team. |
| 7 | 1/7/2021 | Bromberg, Brian | 1.3 | Discuss OxyContin forecast assumptions with team. |
| 7 | 1/8/2021 | Bromberg, Brian | 1.3 | Participate in OxyContin forecast call with Debtors. |
| 7 | 1/8/2021 | Bromberg, Brian | 0.7 | Prepare for call on OxyContin forecast diligence. |
| 7 | 1/8/2021 | Bromberg, Brian | 1.6 | Prepare summary of OxyContin forecast diligence call for internal use. |
| 7 | 1/8/2021 | Bromberg, Brian | 0.5 | Review domestic business scenario sensitivities. |
| 7 | 1/8/2021 | Diaz, Matthew | 0.4 | Review notes and related next steps coming out of OxyContin forecast diligence call. |
| 7 | 1/9/2021 | Bromberg, Brian | 0.5 | Confirm PEO sharing issues with Debtors re: domestic business plan. |
| 7 | 1/11/2021 | Bromberg, Brian | 0.7 | Continue review of Rhodes segment level financial information. |
| 7 | 1/11/2021 | Suric, Emil | 1.5 | Prepare downside case sensitivity analysis and review of call notes. |
| 7 | 1/11/2021 | Bromberg, Brian | 1.1 | Prepare OxyContin call agenda. |
| 7 | 1/11/2021 | Suric, Emil | 1.1 | Review business plan and prepare agenda for discussion with management. |
| 7 | 1/11/2021 | Diaz, Matthew | 0.8 | Review of OxyContin forecast due diligence and related question list for the call with the Debtors. |
| 7 | 1/11/2021 | Bromberg, Brian | 1.2 | Review OxyContin forecast diligence items with internal team. |
| 7 | 1/11/2021 | Bromberg, Brian | 1.0 | Review Rhodes segment level financial information. |
| 7 | 1/12/2021 | Diaz, Matthew | 1.1 | Participate in a call with Purdue to discuss the OxyContin forecast. |
| 7 | 1/12/2021 | Kim, Ye Darm | 0.7 | Participate in call re: OxyContin forecast assumptions analysis. |
| 7 | 1/12/2021 | Bromberg, Brian | 1.1 | Participate in call with Debtors on OxyContin and Adhansia. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/12/2021 | Kim, Ye Darm | 1.1 | Participate in call with Debtors to discuss OxyContin / Adhansia forecast assumptions with the commercial team. |
| 7 | 1/12/2021 | Suric, Emil | 1.2 | Participate in due diligence call with Purdue management. |
| 7 | 1/12/2021 | Suric, Emil | 0.5 | Participate in regroup to discuss commentary provided by Management on due diligence call. |
| 7 | 1/12/2021 | Suric, Emil | 0.4 | Prepare for call with Purdue Management to discuss updated business plan assumptions. |
| 7 | 1/12/2021 | Suric, Emil | 0.8 | Process updates to base case and downside case based on Management commentary provided in due diligence call. |
| 7 | 1/12/2021 | Bromberg, Brian | 1.7 | Review analysis of license payments. |
| 7 | 1/12/2021 | Diaz, Matthew | 1.1 | Review the updated OxyContin forecast sensitivity. |
| 7 | 1/13/2021 | Kim, Ye Darm | 0.5 | Recalculate pipeline operating profit assumptions in new business plan. |
| 7 | 1/13/2021 | Kim, Ye Darm | 0.9 | Review pipeline operating profit assumptions. |
| 7 | 1/13/2021 | Bromberg, Brian | 1.0 | Review royalty model. |
| 7 | 1/13/2021 | Suric, Emil | 0.5 | Update base case and downside case scenario for updated prescription data provided on OxyContin. |
| 7 | 1/14/2021 | Suric, Emil | 0.5 | Conduct further sensitivity on base case scenario regression. |
| 7 | 1/14/2021 | Suric, Emil | 2.0 | Model an upside case scenario based on longer assumed patent life. |
| 7 | 1/14/2021 | Suric, Emil | 0.6 | Review new data provided by Management detailing forecasts. |
| 7 | 1/14/2021 | Bromberg, Brian | 0.5 | Review newly uploaded OxyContin information. |
| 7 | 1/14/2021 | Kim, Ye Darm | 2.4 | Review updated forecast supporting schedules provided in the dataroom. |
| 7 | 1/14/2021 | Kim, Ye Darm | 0.7 | Review updated FTI OxyContin forecast analysis. |
| 7 | 1/14/2021 | Suric, Emil | 2.5 | Update base case and downside case scenarios based on detailed forecasts provided by Management. |
| 7 | 1/15/2021 | Kim, Ye Darm | 1.3 | Compare forecasts in revised bid schedules with Debtors' assumptions. |
| 7 | 1/15/2021 | Kim, Ye Darm | 3.2 | Compare operating expense and sales assumptions in revised bid forecasts relative to Debtors' assumptions. |
| 7 | 1/15/2021 | Kim, Ye Darm | 1.8 | Compare product forecasts in revised bid schedules to the latest business plan. |
| 7 | 1/15/2021 | Bromberg, Brian | 2.3 | Edit bridge from bid proposal forecasts to business plan. |
| 7 | 1/15/2021 | Kim, Ye Darm | 0.4 | Review pipeline cash flow assumptions from Debtors. |
| 7 | 1/15/2021 | Diaz, Matthew | 1.2 | Review the December business plan model. |
| 7 | 1/18/2021 | Bromberg, Brian | 1.2 | Review latest Debtor business plan forecasts. |
| 7 | 1/19/2021 | Bromberg, Brian | 1.0 | Continue to finalize draft of domestic business scenarios presentation to send to UCC. |
| 7 | 1/19/2021 | Bromberg, Brian | 0.9 | Discuss domestic business scenarios with Houlihan. |
| 7 | 1/19/2021 | Bromberg, Brian | 1.0 | Finalize draft of domestic business scenarios presentation to send to UCC. |
| 7 | 1/19/2021 | Bromberg, Brian | 2.7 | Provide comments on domestic business scenario slides. |
| 7 | 1/19/2021 | Bromberg, Brian | 1.7 | Review bridge files for domestic business scenarios. |
| 7 | 1/20/2021 | Bromberg, Brian | 1.0 | Discuss domestic business plan diligence with Houlihan. |
| 7 | 1/20/2021 | Bromberg, Brian | 0.7 | Discuss restricted cash with Houlihan and Debtors. |
| 7 | 1/20/2021 | Kim, Ye Darm | 1.8 | Prepare bridge analysis to Debtor core case. |
| 7 | 1/20/2021 | Kim, Ye Darm | 1.2 | Review PJT presentation re: segment level cash flows and compare to December business plan. |
| 7 | 1/20/2021 | Diaz, Matthew | 1.4 | Review the proposed opex budgeted amounts and projected savings. |
| 7 | 1/20/2021 | Bromberg, Brian | 1.4 | Review updates to the domestic business scenarios presentation. |
| 7 | 1/20/2021 | Kim, Ye Darm | 0.7 | Review YTD cost files provided by the Debtors. |
| 7 | 1/21/2021 | Bromberg, Brian | 2.2 | Create updated core case scenario cash flow. |
| 7 | 1/21/2021 | Bromberg, Brian | 1.7 | Discuss and edit plan B scenario presentation. |
| 7 | 1/21/2021 | Kurtz, Emma | 0.3 | Discuss internally re: latest business plan projections and operating expenses benchmarking to comparable companies. |
| 7 | 1/21/2021 | Bromberg, Brian | 0.7 | Discuss operating expense benchmarking with team. |
| 7 | 1/21/2021 | Bromberg, Brian | 0.7 | Discuss scenarios presentation with UCC advisors. |
| 7 | 1/21/2021 | Kim, Ye Darm | 0.4 | Participate on call re: OpEx analysis. |
| 7 | 1/21/2021 | Kim, Ye Darm | 0.2 | Participate on call re: OpEx analysis. |
| 7 | 1/21/2021 | Kim, Ye Darm | 1.6 | Prepare comparative OpEx analysis. |
| 7 | 1/21/2021 | Bromberg, Brian | 2.8 | Review bidder licensing scenario model. |
| 7 | 1/21/2021 | Kim, Ye Darm | 0.5 | Review OpEx analysis comp set. |
| 7 | 1/21/2021 | Bromberg, Brian | 1.2 | Review scenarios presentation in response to UCC edits. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.0 | Create update core case scenario cash flow. |

# EXHIBIT C
## PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/22/2021 | Bromberg, Brian | 1.0 | Discuss Plan B scenarios with counsel. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.1 | Discuss update to scenarios presentation with Houlihan. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.6 | Participate in call with Committee on domestic business scenarios analysis. |
| 7 | 1/22/2021 | Bromberg, Brian | 0.8 | Participate in call with UCC re: domestic business scenarios joint presentation. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.3 | Prepare forecasts re: liquidity scenarios. |
| 7 | 1/22/2021 | Kim, Ye Darm | 1.6 | Process revision to OpEx comp analysis. |
| 7 | 1/22/2021 | Kim, Ye Darm | 0.3 | Process revisions to the OxyContin upside/downside impact slides. |
| 7 | 1/22/2021 | Kim, Ye Darm | 1.1 | Process revisions to upside and downside business plan considerations. |
| 7 | 1/22/2021 | Bromberg, Brian | 2.1 | Review domestic business plan model to compare with scenarios. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.2 | Review updated slides for scenarios presentation. |
| 7 | 1/22/2021 | Kim, Ye Darm | 0.3 | Update the OxyContin upside/downside impact slide. |
| 7 | 1/23/2021 | Bromberg, Brian | 1.2 | Create new slides for scenarios presentation. |
| 7 | 1/23/2021 | Bromberg, Brian | 1.8 | Discuss updated scenarios model and presentation with team. |
| 7 | 1/23/2021 | Bromberg, Brian | 2.3 | Review Plan B presentation and provide comments. |
| 7 | 1/23/2021 | Bromberg, Brian | 3.7 | Review scenarios model and provide comments to Houlihan. |
| 7 | 1/23/2021 | Kim, Ye Darm | 0.4 | Update slide re: open items on Debtors' forecasts. |
| 7 | 1/24/2021 | Bromberg, Brian | 2.5 | Comment on and process revisions new slides re: domestic business scenarios. |
| 7 | 1/24/2021 | Bromberg, Brian | 1.3 | Prepare bridge of prior and updated cash balance assumptions. |
| 7 | 1/24/2021 | Bromberg, Brian | 2.7 | Review and process revisions to new waterfall slides. |
| 7 | 1/24/2021 | Bromberg, Brian | 3.0 | Review new version of scenarios model and provide comments. |
| 7 | 1/25/2021 | Bromberg, Brian | 0.7 | Discuss domestic scenarios presentation with UCC. |
| 7 | 1/25/2021 | Bromberg, Brian | 1.1 | Participate in call on domestic scenarios with UCC. |
| 7 | 1/25/2021 | Bromberg, Brian | 0.7 | Participate in pre call on domestic business scenarios. |
| 7 | 1/25/2021 | Kim, Ye Darm | 1.2 | Prepare analysis re: OpCo cash flows bridge with Debtors' figures. |
| 7 | 1/25/2021 | Bromberg, Brian | 1.3 | Review domestic business historical working capital movements. |
| 7 | 1/25/2021 | Diaz, Matthew | 1.2 | Review the OpCo analysis and projected savings assumptions. |
| 7 | 1/26/2021 | Suric, Emil | 0.8 | Conduct market research on inhalers. |
| 7 | 1/26/2021 | Bromberg, Brian | 1.3 | Finalize and send Excel to Debtor advisors re: new scenario. |
| 7 | 1/26/2021 | Kim, Ye Darm | 1.4 | Link bridge analysis to Debtors' source files. |
| 7 | 1/26/2021 | Kim, Ye Darm | 0.4 | Participate in call re: clean bridge to Debtor figures. |
| 7 | 1/26/2021 | Kim, Ye Darm | 0.9 | Prepare presentation slide re: opex comparison analysis. |
| 7 | 1/26/2021 | Bromberg, Brian | 0.8 | Review historical working capital movements. |
| 7 | 1/26/2021 | Bromberg, Brian | 1.5 | Review Houlihan cash flow model. |
| 7 | 1/26/2021 | Kim, Ye Darm | 0.6 | Update bridge analysis for updated opex comparison analysis. |
| 7 | 1/26/2021 | Kim, Ye Darm | 1.3 | Update bridge analysis to Debtor's core only figures. |
| 7 | 1/26/2021 | Bromberg, Brian | 0.8 | Work on comparable operating expense slide. |
| 7 | 1/27/2021 | Bromberg, Brian | 1.8 | Continue to bridge segment cash flow numbers from prior analysis. |
| 7 | 1/27/2021 | Bromberg, Brian | 0.8 | Discuss new domestic business scenario with Debtor advisors. |
| 7 | 1/27/2021 | Kim, Ye Darm | 0.4 | Process updates to OpEx comparison slide for updated figures. |
| 7 | 1/27/2021 | Bromberg, Brian | 3.5 | Review bridge analysis re: cash flow numbers from prior analysis. |
| 7 | 1/27/2021 | Kim, Ye Darm | 0.8 | Review Debtors' prior opioid only case for assumptions re: bridging analysis. |
| 7 | 1/28/2021 | Bromberg, Brian | 0.6 | Discuss Purdue liquidity with internal healthcare team. |
| 7 | 1/29/2021 | Bromberg, Brian | 0.9 | Review updated Houlihan model on cash flow scenarios. |
| **7 Total** | | | **176.1** | |
| 10 | 1/4/2021 | Bromberg, Brian | 0.7 | Review updated IAC tax questions. |
| 10 | 1/6/2021 | Joffe, Steven | 0.5 | Participate in AHC professionals call re: tax issues. |
| 10 | 1/11/2021 | Bromberg, Brian | 1.0 | Participate in a call with KPMG and the other key case stakeholders. |
| 10 | 1/11/2021 | Diaz, Matthew | 1.0 | Participate in a call with KPMG and the other key case stakeholders. |
| 10 | 1/11/2021 | Diaz, Matthew | 0.4 | Participate in a call with the AHC professionals to discuss IAC tax due diligence. |
| 10 | 1/11/2021 | Diaz, Matthew | 0.3 | Participate in a tax call with Province to discuss IAC tax implications. |
| 10 | 1/11/2021 | Diaz, Matthew | 0.6 | Preparation for the IAC tax call with KPMG and other key case stakeholders. |
| 10 | 1/11/2021 | Bromberg, Brian | 0.5 | Prepare for call with KPMG and the other key case stakeholders. |
| 10 | 1/13/2021 | Joffe, Steven | 0.5 | Participate in AHC call re: tax issues. |
| 10 | 1/19/2021 | Joffe, Steven | 0.3 | Participate in AHC call re: IAC tax issues. |
| 10 | 1/22/2021 | Joffe, Steven | 1.1 | Participate in AHC professionals call re: tax issues. |
| 10 | 1/27/2021 | Joffe, Steven | 1.0 | Participate in AHC professionals call re: tax issues. |
| **10 Total** | | | **7.9** | |
| 16 | 1/4/2021 | Kim, Ye Darm | 0.8 | Participate in call with PJT re: distributable value scenario assumptions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2021 | Diaz, Matthew | 2.3 | Review the updated distributable value presentation. |
| 16 | 1/5/2021 | Diaz, Matthew | 0.5 | Participate in a call with Houlihan to prepare for the call with Province re: distributable value. |
| 16 | 1/5/2021 | Diaz, Matthew | 0.7 | Participate in a call with Province to discuss the distributable value analysis. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.8 | Participate in call w/ UCC re: OxyContin forecast sensitivities. |
| 16 | 1/5/2021 | Simms, Steven | 0.6 | Participate in correspondence with AHC on term sheet and mediation. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.7 | Participate in discussion re: revised OxyContin sensitivity assumptions. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.5 | Participate in pre-call with HL re: OxyContin forecast disc. with UCC. |
| 16 | 1/5/2021 | Diaz, Matthew | 1.8 | Perform final review of the Purdue distributable value presentation and provide comments to Houlihan. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.9 | Process revisions to distributable value strategic options presentation. |
| 16 | 1/5/2021 | Kim, Ye Darm | 1.1 | Review refresh of OxyContin sensitivities. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.6 | Review summary on potential downside situation re: managed care. |
| 16 | 1/5/2021 | Diaz, Matthew | 1.1 | Review the updated term sheet. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.9 | Review updated OxyContin forecasts for revised downside haircut. |
| 16 | 1/6/2021 | Bromberg, Brian | 1.0 | Participate in call re: governance for domestic business. |
| 16 | 1/6/2021 | Kim, Ye Darm | 0.9 | Review latest HL model re: distributable value scenarios. |
| 16 | 1/6/2021 | Diaz, Matthew | 1.5 | Review the updated recovery analysis presentation. |
| 16 | 1/7/2021 | Kim, Ye Darm | 0.7 | Participate in call w/ PJT re: settlement assumptions. |
| 16 | 1/7/2021 | Bromberg, Brian | 0.7 | Participate in call with Debtor advisors on settlements. |
| 16 | 1/7/2021 | Diaz, Matthew | 0.7 | Review of the distributable value analysis open due diligence and related next steps. |
| 16 | 1/7/2021 | Diaz, Matthew | 0.6 | Review the updated term sheet with the NCSG. |
| 16 | 1/8/2021 | Kim, Ye Darm | 1.4 | Participate in call w/ Debtors re: OxyContin sensitivity assumptions. |
| 16 | 1/8/2021 | Kim, Ye Darm | 1.2 | Prepare slides re: distributable value sensitivity scenarios. |
| 16 | 1/8/2021 | Kim, Ye Darm | 0.4 | Process revisions to slides re: distributable value sensitivity scenarios. |
| 16 | 1/8/2021 | Diaz, Matthew | 1.2 | Review the Province net distributable value analysis. |
| 16 | 1/8/2021 | Diaz, Matthew | 0.6 | Review the updated sensitivities on the distributable value analysis. |
| 16 | 1/8/2021 | Kim, Ye Darm | 1.0 | Review UCC presentation re: distributable value scenarios. |
| 16 | 1/8/2021 | Kim, Ye Darm | 0.9 | Update distributable value model for sensitivity toggles. |
| 16 | 1/12/2021 | Diaz, Matthew | 0.4 | Participate in a call with counsel to discuss plan b alternatives. |
| 16 | 1/12/2021 | Kim, Ye Darm | 2.6 | Prepare illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Kim, Ye Darm | 0.6 | Prepare slide re: sensitivity assumptions to distributable value. |
| 16 | 1/12/2021 | Kim, Ye Darm | 2.3 | Process additional revisions to illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Kim, Ye Darm | 1.9 | Process revisions to illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Kim, Ye Darm | 2.1 | Process updates to the illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Diaz, Matthew | 0.9 | Review the updated distributable value analysis based on the bid received. |
| 16 | 1/13/2021 | Diaz, Matthew | 0.6 | Participate in a call with Province to discuss certain strategic alternatives. |
| 16 | 1/13/2021 | Kim, Ye Darm | 1.1 | Participate in call re: illustrative payout analysis. |
| 16 | 1/13/2021 | Kim, Ye Darm | 2.8 | Process additional revisions to the illustrative payout analysis. |
| 16 | 1/13/2021 | Kim, Ye Darm | 2.9 | Process revisions to the illustrative payout analysis. |
| 16 | 1/13/2021 | Diaz, Matthew | 0.6 | Review the strategic alternatives presentation to the Committee. |
| 16 | 1/14/2021 | Diaz, Matthew | 0.4 | Draft correspondence to Counsel re: certain strategic alternatives. |
| 16 | 1/14/2021 | Diaz, Matthew | 0.4 | Research and draft correspondence to Counsel in connection with certain distributable value assumptions. |
| 16 | 1/14/2021 | Diaz, Matthew | 1.1 | Review the updated distributable value analysis. |
| 16 | 1/14/2021 | Diaz, Matthew | 0.6 | Review the updated plan term sheet. |
| 16 | 1/15/2021 | Bromberg, Brian | 0.5 | Discuss plan B scenarios with team. |
| 16 | 1/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: mediation w/ NCSG. |
| 16 | 1/15/2021 | Bromberg, Brian | 1.0 | Participate in mediation call re: future of Purdue. |
| 16 | 1/15/2021 | Diaz, Matthew | 0.9 | Participate in the mediator meeting with the AHC and the NCSG. |
| 16 | 1/15/2021 | Kim, Ye Darm | 0.6 | Review latest HL distributable value analysis. |
| 16 | 1/15/2021 | Diaz, Matthew | 0.6 | Review the distributable value analysis and Province's comments to it. |
| 16 | 1/16/2021 | Kim, Ye Darm | 3.4 | Build updated distributable value model for updated scenarios. |
| 16 | 1/16/2021 | Kim, Ye Darm | 1.2 | Revise distributable value model for new assumptions. |
| 16 | 1/17/2021 | Kim, Ye Darm | 3.3 | Prepare draft presentation on distributable value scenarios and sensitivities. |
| 16 | 1/17/2021 | Kim, Ye Darm | 1.5 | Process revisions to the distributable value presentation. |
| 16 | 1/17/2021 | Kim, Ye Darm | 2.6 | Process revisions to the updated distributable model for new sensitivities. |
| 16 | 1/17/2021 | Kim, Ye Darm | 0.9 | Process revisions to the updated distributable model. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2021 | Bromberg, Brian | 3.2 | Review and edit plan b scenarios slides. |
| 16 | 1/18/2021 | Kim, Ye Darm | 2.3 | Continue processing revisions to the distributable value scenarios model. |
| 16 | 1/18/2021 | Bromberg, Brian | 1.0 | Discuss plan B scenarios with team. |
| 16 | 1/18/2021 | Kim, Ye Darm | 0.5 | Participate in call re: distributable value scenarios presentation. |
| 16 | 1/18/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ HL re: distributable value assumptions. |
| 16 | 1/18/2021 | Kim, Ye Darm | 3.1 | Process revisions to the distributable model scenarios presentation. |
| 16 | 1/18/2021 | Kim, Ye Darm | 3.5 | Process revisions to the distributable value scenarios model. |
| 16 | 1/18/2021 | Bromberg, Brian | 1.2 | Review and edit plan b scenarios slides. |
| 16 | 1/18/2021 | Diaz, Matthew | 0.7 | Review the updated pages to the plan term sheet. |
| 16 | 1/18/2021 | Diaz, Matthew | 2.5 | Review the updated plan b case. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.6 | Build settlement check calculation into model. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.1 | Continue processing revisions to presentation on distributable value allocation. |
| 16 | 1/19/2021 | Simms, Steven | 0.4 | Correspond with team for updates on mediation issues. |
| 16 | 1/19/2021 | Bromberg, Brian | 1.0 | Discuss plan B scenarios with team. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.7 | Participate in call with HL re: distributable value sensitivities. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.6 | Participate in discussion re: distributable value sensitivity assumptions. |
| 16 | 1/19/2021 | Diaz, Matthew | 3.3 | Perform detailed review and provide updates to the plan b report. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.8 | Prepare presentation slides re: sensitivity to distributable value scenarios. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.4 | Process revision to slides re: distributable value scenarios. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.9 | Process revisions to presentation re: distributable value sensitivity scenarios. |
| 16 | 1/19/2021 | Bromberg, Brian | 2.8 | Review and edit plan b scenarios slides. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.6 | Update analysis re: adjusted Debtor cases for distributable value. |
| 16 | 1/19/2021 | Kim, Ye Darm | 3.2 | Update model re: allocation scenarios for low sensitivities. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.0 | Update model to toggle sensitivity assumptions. |
| 16 | 1/20/2021 | Kim, Ye Darm | 1.2 | Continue preparing analysis re: cash flow bridges to distributable value scenarios. |
| 16 | 1/20/2021 | Kim, Ye Darm | 0.4 | Correspond with HL re: cash flow adjustment assumptions in distributable value calculations. |
| 16 | 1/20/2021 | Diaz, Matthew | 1.1 | Participate in a call with third party and the other case professionals to discuss due diligence questions. |
| 16 | 1/20/2021 | Diaz, Matthew | 1.2 | Participate in a call with Houlihan, Province and the Debtors' advisors to discuss the side by side analysis. |
| 16 | 1/20/2021 | Kim, Ye Darm | 1.1 | Process revisions to allocation slides re: distributable value allocation. |
| 16 | 1/20/2021 | Diaz, Matthew | 1.6 | Review the updated plan b analysis. |
| 16 | 1/20/2021 | Kim, Ye Darm | 1.3 | Update model for latest distributable value allocation assumptions. |
| 16 | 1/21/2021 | Bromberg, Brian | 0.8 | Discuss term sheet documents and outstanding questions with team. |
| 16 | 1/21/2021 | Diaz, Matthew | 1.1 | Participate in a call with counsel to discuss the plan and certain distribution mechanisms. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan to discuss the recovery analysis. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.6 | Participate in a call with Province to discuss the plan b analysis. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.5 | Participate in call re: additional plan b scenario. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.3 | Participate in call re: min cash distributions analysis. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.2 | Participate on call re: UCC comments to plan b deck. |
| 16 | 1/21/2021 | Kim, Ye Darm | 1.3 | Prepare sensitivity analysis of plan b scenario. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.4 | Process revisions to plan b scenarios presentation. |
| 16 | 1/21/2021 | Kim, Ye Darm | 1.3 | Process updates to additional plan b scenario analysis. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.8 | Review comments from Province re: the plan b report. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.7 | Review of the updated recovery analysis. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.6 | Review the updated plan b presentation. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.3 | Review UCC comments re: plan b presentation. |
| 16 | 1/21/2021 | Kim, Ye Darm | 1.1 | Review updated term sheet excerpt. |
| 16 | 1/22/2021 | Diaz, Matthew | 1.1 | Call with Houlihan and Province on the plan b analysis. |
| 16 | 1/22/2021 | Diaz, Matthew | 1.1 | Call with the mediation sub group to discuss the plan b analysis. |
| 16 | 1/22/2021 | Kim, Ye Darm | 0.7 | Continue review of latest HL distributable model assumptions. |
| 16 | 1/22/2021 | Diaz, Matthew | 3.4 | Perform detailed review of the updated side by side presentation |
| 16 | 1/22/2021 | Kim, Ye Darm | 0.4 | Process revisions to comparative distributable slide. |
| 16 | 1/22/2021 | Kim, Ye Darm | 0.7 | Process revisions to comparative distributable value analysis. |
| 16 | 1/22/2021 | Diaz, Matthew | 1.3 | Review of the updated plan b analysis. |
| 16 | 1/22/2021 | Diaz, Matthew | 0.6 | Review the updated distributable value downside case. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2021 | Kim, Ye Darm | 1.2 | Review updated HL distributable value model. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.0 | Participate in call re: distributable value presentation assumptions. |
| 16 | 1/23/2021 | Kim, Ye Darm | 0.3 | Participate in call re: strategic options presentation. |
| 16 | 1/23/2021 | Diaz, Matthew | 3.1 | Perform detailed review and edit the side by side presentation. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.7 | Review contingency and cash flow assumptions in distributable value model. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.2 | Review draft of economic analysis of strategic options presentation. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.1 | Review updated HL Distributable Value model. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.4 | Build bridge analysis to PJT figures. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.0 | Create analysis re: min cash surplus / deficit. |
| 16 | 1/24/2021 | Diaz, Matthew | 1.6 | Perform detailed review of the allocation analysis slides of the distributable value. |
| 16 | 1/24/2021 | Kim, Ye Darm | 3.3 | Prepare allocation analysis of scenarios. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.8 | Prepare slides re: distributable value allocation scenarios. |
| 16 | 1/24/2021 | Kim, Ye Darm | 0.8 | Process revisions to distributable value allocation slides. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.4 | Process revisions to model re: distributable value allocation analysis. |
| 16 | 1/24/2021 | Kim, Ye Darm | 0.7 | Review financial support for revised bid. |
| 16 | 1/24/2021 | Diaz, Matthew | 1.5 | Review the updated plan b analysis assumptions. |
| 16 | 1/24/2021 | Diaz, Matthew | 1.9 | Review the updated side by side analysis. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.2 | Review updated distributable value allocation model. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.1 | Review updated draft of economic analysis of strategic options presentation. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.4 | Analyze Debtors' working capital changes for min cash analysis. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.9 | Continue processing revisions to presentation re: min cash distribution requirements. |
| 16 | 1/25/2021 | Bromberg, Brian | 0.8 | Discuss minimum cash sweep payments with internal team. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.3 | Finalize and distribute minimum cash requirements slides. |
| 16 | 1/25/2021 | Diaz, Matthew | 1.5 | Participate in a call with the UCC and the AHC to discuss the side by side analysis. |
| 16 | 1/25/2021 | Simms, Steven | 0.5 | Participate in call on cash flow and distributions. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.4 | Participate in call with AHC re: economic analysis of strategic options. |
| 16 | 1/25/2021 | Kim, Ye Darm | 0.7 | Participate in call with UCC re: distributable value assumptions. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.3 | Participate in discussion re: minimum cash sweep payments with team. |
| 16 | 1/25/2021 | Kim, Ye Darm | 0.5 | Participate in pre-call w/ HL re: economic analysis of strategic options presentation. |
| 16 | 1/25/2021 | Diaz, Matthew | 2.4 | Prepare for the call on the side by side analysis. |
| 16 | 1/25/2021 | Kim, Ye Darm | 2.2 | Process revisions to analysis re: min cash distribution requirements. |
| 16 | 1/25/2021 | Kim, Ye Darm | 0.9 | Process revisions to distributable value model with HL updates. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.3 | Process revisions to min cash analysis. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.1 | Process revisions to presentation re: min cash requirements. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.7 | Review minimum cash sweep payments analysis. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.7 | Review minimum cash sweep payments presentation. |
| 16 | 1/25/2021 | Diaz, Matthew | 1.8 | Review the latest plan b analysis. |
| 16 | 1/25/2021 | Diaz, Matthew | 2.1 | Review the plan min cash distributions presentation. |
| 16 | 1/25/2021 | Diaz, Matthew | 1.2 | Review the updated cash distributions analysis. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.2 | Update allocation analysis for new tax assumptions. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.6 | Update latest distributable value model for updated FTI allocation analysis. |
| 16 | 1/26/2021 | Bromberg, Brian | 0.9 | Finalize and send minimum cash slides to Houlihan. |
| 16 | 1/26/2021 | Diaz, Matthew | 0.7 | Participate in a call with counsel to discuss minimum plan distributions pursuant to a plan. |
| 16 | 1/26/2021 | Diaz, Matthew | 0.8 | Participate in a call with PJT and HL to discuss minimum plan distributions. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.0 | Participate in call re: minimum cash analysis. |
| 16 | 1/26/2021 | Bromberg, Brian | 0.7 | Participate in call re: minimum cash with counsel. |
| 16 | 1/26/2021 | Kim, Ye Darm | 0.7 | Participate in call with Counsel re: mediation status. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.9 | Prepare updated analysis re: operating expense comparison analysis to bid. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.5 | Process revisions to allocation analysis re: updated tax assumption. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.3 | Process revisions to presentation re: minimum cash analysis. |
| 16 | 1/26/2021 | Diaz, Matthew | 0.9 | Review excel model calculating minimum plan distributions. |
| 16 | 1/26/2021 | Kim, Ye Darm | 0.4 | Review HL football field analysis. |
| 16 | 1/26/2021 | Diaz, Matthew | 1.5 | Review the revised minimum cash presentation. |
| 16 | 1/26/2021 | Kim, Ye Darm | 0.8 | Update allocation slides for latest tax assumptions. |
| 16 | 1/27/2021 | Simms, Steven | 0.4 | Correspond with counsel on presentation for Company discussion on min cash payments. |
| 16 | 1/27/2021 | Diaz, Matthew | 0.9 | Participate in a call with the Debtors' advisors to discuss plan distributions. |

EXHIBIT C
PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
DETAIL OF TIME ENTRIES
FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/27/2021 | Kim, Ye Darm | 0.5 | Participate in call re: bridging analysis for distributable value. |
| 16 | 1/27/2021 | Kim, Ye Darm | 1.0 | Participate in call re: mediation status. |
| 16 | 1/27/2021 | Kim, Ye Darm | 1.0 | Participate in call with Debtors re: distributable value assumptions. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.3 | Participate in post-call re: mediation workplan. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.4 | Participate on call re: bridging analysis for distributable values. |
| 16 | 1/27/2021 | Kim, Ye Darm | 2.2 | Prepare bridging analysis re: prior and updated distributable values. |
| 16 | 1/27/2021 | Kim, Ye Darm | 1.7 | Process revisions to bridging analysis re: distributable value. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.9 | Process updates to allocation slides for HL updated figures. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.7 | Review updated HL model re: distributable value scenarios. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.4 | Correspond with HL re: changes to scenario assumptions. |
| 16 | 1/28/2021 | Bromberg, Brian | 1.5 | Finalize and send minimum cash slides to Houlihan. |
| 16 | 1/28/2021 | Diaz, Matthew | 0.5 | Participate in a call to discuss possible revolver opportunities. |
| 16 | 1/28/2021 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan on minimum plan distributions. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.6 | Process additional revisions to min cash analysis presentation. |
| 16 | 1/28/2021 | Kim, Ye Darm | 1.3 | Process revisions to minimum cash analysis presentation. |
| 16 | 1/28/2021 | Bromberg, Brian | 1.4 | Process revisions to minimum cash slides. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.8 | Process updates to min cash analysis presentation for internal comments. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.8 | Review bid diligence request list. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.2 | Review HL bid counterproposal slide. |
| 16 | 1/28/2021 | Kim, Ye Darm | 1.1 | Review HL scenarios model and updates to assumptions. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.5 | Review latest draft of strategic options presentation. |
| 16 | 1/28/2021 | Diaz, Matthew | 0.9 | Review of the updated presentation on the plan distributions. |
| 16 | 1/28/2021 | Simms, Steven | 0.4 | Review presentation for call with Company on min cash payments. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.4 | Review updated private settlement term sheet. |
| 16 | 1/29/2021 | Diaz, Matthew | 0.8 | Participate in a call with counsel and Houlihan to prepare for the call with the Debtors on the go forward Purdue structure. |
| 16 | 1/29/2021 | Diaz, Matthew | 1.1 | Participate in a call with the Debtors to discuss the go forward of Purdue. |
| 16 | 1/29/2021 | Bromberg, Brian | 1.1 | Participate in call for minimum cash discussion with Debtors. |
| 16 | 1/29/2021 | Simms, Steven | 0.7 | Participate in call with AHC professionals to prep for Call with Company on cash distributions. |
| 16 | 1/29/2021 | Simms, Steven | 1.1 | Participate in call with Debtor on cash distributions. |
| 16 | 1/29/2021 | Bromberg, Brian | 0.8 | Participate in pre call for minimum cash discussion with Debtors. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.9 | Process revisions to distributable value allocation slides for new assumptions. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.7 | Process updates to allocation slides for settlement assumptions. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.7 | Review latest HL model re: distributable value scenarios. |
| 16 | 1/29/2021 | Diaz, Matthew | 1.3 | Review of the go forward cash distributions of Purdue. |
| 16 | 1/29/2021 | Bromberg, Brian | 1.8 | Review reserve calculation for distributable value. |
| 16 | 1/29/2021 | Diaz, Matthew | 1.8 | Review the updated distributions analysis. |
| 16 | 1/29/2021 | Bromberg, Brian | 1.1 | Review updated distribution slides. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.6 | Update allocation slides to incorporate reserves. |
| 16 | 1/29/2021 | Kim, Ye Darm | 1.3 | Update distributable model for new settlement assumptions. |
| 16 | 1/29/2021 | Kim, Ye Darm | 1.4 | Update distributable model for reserve calculations. |
| 16 | 1/30/2021 | Kim, Ye Darm | 1.0 | Prepare additional sensitivities for Sackler settlement scenarios and update presentation. |
| 16 | 1/30/2021 | Kim, Ye Darm | 1.8 | Prepare analysis re: Sackler settlement sensitivities. |
| 16 | 1/30/2021 | Kim, Ye Darm | 1.9 | Prepare presentation re: Sackler settlement sensitivities. |
| 16 | 1/30/2021 | Kim, Ye Darm | 0.9 | Process revisions to allocation slides for HL's latest figures. |
| 16 | 1/30/2021 | Kim, Ye Darm | 0.7 | Process revisions to Sackler settlement sensitivity slides. |
| 16 | 1/30/2021 | Bromberg, Brian | 2.9 | Review updated Sackler contribution scenarios. |
| 16 | 1/31/2021 | Kim, Ye Darm | 0.5 | Process revisions to allocation slides for new assumptions. |
| 16 | 1/31/2021 | Kim, Ye Darm | 0.8 | Process revisions to the Sackler settlement sensitivities presentation. |
| 16 | 1/31/2021 | Kim, Ye Darm | 0.6 | Process updates to allocation model. |
| 16 | 1/31/2021 | Bromberg, Brian | 1.0 | Review latest version of domestic business scenarios presentation. |
| **16 Total** | | | **253.2** | |
| 18 | 1/4/2021 | Kim, Ye Darm | 0.7 | Process additional revisions to the transfers analysis presentation. |
| 18 | 1/4/2021 | Kim, Ye Darm | 1.3 | Process revisions to analysis re: insider holdings. |
| 18 | 1/4/2021 | Kim, Ye Darm | 1.8 | Process revisions to the transfers analysis presentation. |
| 18 | 1/4/2021 | Diaz, Matthew | 0.7 | Review the non cash transfers analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/5/2021 | Kim, Ye Darm | 0.6 | Review summary of A-side trust provided by Huron. |
| 18 | 1/7/2021 | Diaz, Matthew | 0.5 | Participate in a call with Huron to discuss various A-side and B-side due diligence items. |
| 18 | 1/7/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ Huron re: Family A/B asset support files. |
| 18 | 1/7/2021 | Bromberg, Brian | 0.6 | Participate in call with Huron on asset backup. |
| 18 | 1/7/2021 | Bromberg, Brian | 0.8 | Review asset backup files from Sacklers. |
| 18 | 1/7/2021 | Kim, Ye Darm | 0.7 | Review Family A/B asset support documents. |
| 18 | 1/12/2021 | Kim, Ye Darm | 0.7 | Review supporting schedule of trust assets re: Sackler assets. |
| 18 | 1/13/2021 | Bromberg, Brian | 1.6 | Review Sackler asset supporting schedule information. |
| 18 | 1/14/2021 | Bromberg, Brian | 2.4 | Assemble prior information on Sackler assets. |
| 18 | 1/14/2021 | Diaz, Matthew | 0.6 | Review certain documents to be sent to KL re: collateral issues. |
| 18 | 1/15/2021 | Bromberg, Brian | 0.6 | Participate in call with Counsel re: Sackler assets. |
| 18 | 1/15/2021 | Kim, Ye Darm | 0.5 | Participate in call with Counsel re: settlement collateral. |
| 18 | 1/20/2021 | Diaz, Matthew | 0.9 | Participate in a call with the UCC and the AHC's advisors to discuss the plan b analysis. |
| 18 | 1/26/2021 | Diaz, Matthew | 0.5 | Participate in a call with the AHC sub-mediation group to discuss mediation. |
| 18 | 1/27/2021 | Bromberg, Brian | 1.4 | Participate in meeting with Sackler counsel and meeting debrief. |
| 18 | 1/27/2021 | Diaz, Matthew | 1.0 | Participate in the mediation between the Sacklers and the AHC. |
| 18 | 1/29/2021 | Bromberg, Brian | 0.4 | Review new Sackler proposed terms. |
| 18 | 1/30/2021 | Diaz, Matthew | 0.8 | Design the sensitivity slides on the Sackler report. |
| 18 | 1/30/2021 | Diaz, Matthew | 1.0 | Participate in a call with counsel to discuss the Sackler settlement and related next steps. |
| 18 | 1/30/2021 | Diaz, Matthew | 0.8 | Participate in a call with Houlihan to discuss and design certain analyses related to the proposed Sackler settlement. |
| 18 | 1/30/2021 | Diaz, Matthew | 0.9 | Review the sensitivity slides on the Sackler settlement. |
| 18 | 1/31/2021 | Diaz, Matthew | 1.1 | Review the updated Sackler analysis presentation. |
| **18 Total** | | | **23.4** | |
| 19 | 1/4/2021 | Kim, Ye Darm | 1.0 | Participate in call re: Purdue workstream updates. |
| 19 | 1/4/2021 | Kurtz, Emma | 0.7 | Participate in internal call to discuss outstanding items and upcoming deliverables. |
| 19 | 1/4/2021 | Kim, Ye Darm | 0.6 | Participate on pre-call to prepare list of workstreams to discuss with team. |
| 19 | 1/4/2021 | Diaz, Matthew | 0.6 | Review case open items and related next steps. |
| 19 | 1/4/2021 | Kurtz, Emma | 1.1 | Review recently received diligence documents to share with team. |
| 19 | 1/12/2021 | Simms, Steven | 0.4 | Participate in correspondence with team on case items. |
| 19 | 1/13/2021 | Kurtz, Emma | 0.6 | Prepare updates to dataroom index to incorporate recently received diligence documents to share with team. |
| 19 | 1/20/2021 | Simms, Steven | 0.6 | Participate on call re: updates on ongoing case items. |
| 19 | 1/25/2021 | Kurtz, Emma | 0.7 | Review recently received dataroom files to share with team. |
| 19 | 1/26/2021 | Simms, Steven | 0.6 | Review and discuss presentation on cash payments. |
| **19 Total** | | | **6.9** | |
| 21 | 1/6/2021 | Diaz, Matthew | 1.0 | Participate in a call with the AHC meditation group to discuss future of Purdue issues. |
| 21 | 1/6/2021 | Diaz, Matthew | 0.7 | Participate in a call with the full AHC to discuss mediation, future of Purdue and other topics. |
| 21 | 1/6/2021 | Bromberg, Brian | 0.7 | Participate in Committee Call re: mediation. |
| 21 | 1/6/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC meeting re: diligence updates. |
| 21 | 1/13/2021 | Kim, Ye Darm | 1.0 | Participate in committee call re: diligence updates. |
| 21 | 1/13/2021 | Suric, Emil | 1.0 | Participate in meeting with AHC to discuss diligence updates. |
| 21 | 1/13/2021 | Diaz, Matthew | 1.0 | Participate in the AHC call to discuss the status of the mediation, the proposed bid and other topics. |
| 21 | 1/13/2021 | Diaz, Matthew | 0.4 | Prepare for the AHC call re: mediation, bid, and other topics. |
| 21 | 1/20/2021 | Diaz, Matthew | 1.1 | Participate in a meeting with the AHC re: bid diligence. |
| 21 | 1/20/2021 | Kim, Ye Darm | 1.0 | Participate in weekly committee call re: bid diligence. |
| 21 | 1/20/2021 | Bromberg, Brian | 0.9 | Participate in weekly Committee call re: diligence updates. |
| 21 | 1/27/2021 | Diaz, Matthew | 1.3 | Participate in the AHC call to discuss the mediation and other topics. |
| 21 | 1/27/2021 | Diaz, Matthew | 1.2 | Participate in the call with the AHC to discuss mediation and other topics. |
| 21 | 1/27/2021 | Kim, Ye Darm | 1.0 | Participate in weekly committee call re: bid diligence. |
| 21 | 1/27/2021 | Bromberg, Brian | 1.0 | Participate in weekly Committee call re: updated bid diligence. |
| **21 Total** | | | **14.4** | |
| 24 | 1/8/2021 | Kim, Ye Darm | 1.3 | Prepare Purdue Dec fee statement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/29/2021 | Kim, Ye Darm | 2.4 | Prepare the December fee app. |
| 24 | 1/29/2021 | Kim, Ye Darm | 2.3 | Prepare the December fee app. |
| 24 | 1/29/2021 | Hellmund-Mora, Maril | 0.7 | Update and finalize the November fee application |
| **24 Total** | | | **6.7** | |
| 28 | 1/6/2021 | Bromberg, Brian | 0.8 | Review IAC presentation for updates. |
| 28 | 1/7/2021 | Kurtz, Emma | 0.3 | Prepare updates to IAC update presentation per comments from Houlihan. |
| 28 | 1/7/2021 | Kim, Ye Darm | 2.2 | Review GL data and prepare P&L analysis. |
| 28 | 1/7/2021 | Kim, Ye Darm | 0.4 | Review HL updated slide re: IAC diligence. |
| 28 | 1/7/2021 | Bromberg, Brian | 1.0 | Review IAC general ledger file. |
| 28 | 1/8/2021 | Bromberg, Brian | 0.8 | Finalize draft IAC update and send to counsel. |
| 28 | 1/8/2021 | Kim, Ye Darm | 0.5 | Participate in call re: IAC GL Analysis. |
| 28 | 1/8/2021 | Kim, Ye Darm | 0.9 | Review GL hierarchy data provided by Huron. |
| 28 | 1/8/2021 | Kim, Ye Darm | 1.3 | Revise GL analysis for account items. |
| 28 | 1/11/2021 | Kim, Ye Darm | 3.1 | Analyze IAC general ledger information by account level. |
| 28 | 1/11/2021 | Kim, Ye Darm | 0.6 | Participate in call re: IAC general ledger information. |
| 28 | 1/11/2021 | Kurtz, Emma | 0.4 | Participate in call to discuss 2021 business plan projections backup file received from the Company. |
| 28 | 1/11/2021 | Kim, Ye Darm | 0.9 | Prepare draft question list for IAC advisors re: general ledger data. |
| 28 | 1/11/2021 | Kim, Ye Darm | 2.7 | Process revisions to the IAC general ledger analysis. |
| 28 | 1/11/2021 | Bromberg, Brian | 1.9 | Review IAC financial information. |
| 28 | 1/11/2021 | Bromberg, Brian | 1.3 | Review IAC general ledger file. |
| 28 | 1/11/2021 | Diaz, Matthew | 1.1 | Review the updated IAC business plan. |
| 28 | 1/12/2021 | Bromberg, Brian | 0.5 | Discuss IAC GL file with Houlihan. |
| 28 | 1/12/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the updated IAC Plan. |
| 28 | 1/12/2021 | Kim, Ye Darm | 0.5 | Participate in call to discuss IAC general ledger analysis with HL. |
| 28 | 1/12/2021 | Kim, Ye Darm | 0.8 | Review HL general ledger analysis re: IAC forecasts. |
| 28 | 1/12/2021 | Diaz, Matthew | 0.8 | Review the updated IAC business plan supporting financials. |
| 28 | 1/14/2021 | Kurtz, Emma | 1.3 | Prepare summary for Counsel re: key IAC entities. |
| 28 | 1/14/2021 | Kurtz, Emma | 0.4 | Prepare updates to summary of key IAC entities for Counsel to include relevant organizational charts. |
| 28 | 1/15/2021 | Kurtz, Emma | 0.7 | Participate in call with Counsel to discuss potential collateral value of the IACs for deal with Sacklers. |
| 28 | 1/22/2021 | Bromberg, Brian | 0.5 | Review new IAC financial support files. |
| 28 | 1/22/2021 | Kurtz, Emma | 0.3 | Review recently received IAC business plan support files to summarize for team. |
| 28 | 1/25/2021 | Kurtz, Emma | 1.6 | Prepare analysis to reconcile general ledger files to 2021 business plan. |
| 28 | 1/26/2021 | Kurtz, Emma | 2.9 | Analyze intercompany general ledger entries and total general ledger entries to evaluate how they tie to 2021 P&L. |
| 28 | 1/26/2021 | Kurtz, Emma | 2.2 | Incorporate intercompany general ledger entries for 2022 through 2025 into comparison analysis to the 2021 business plan. |
| 28 | 1/26/2021 | Bromberg, Brian | 1.3 | Review provided IAC financial information. |
| **28 Total** | | | **34.5** | |
| 29 | 9/30/2020 | Diaz, Matthew | 0.3 | Review of the updated mediation order. |
| 29 | 10/20/2020 | Kim, Ye Darm | 0.7 | Review accrued bill for intercreditor allocation work. |
| 29 | 11/3/2020 | Kim, Ye Darm | 2.6 | Prepare draft of intercreditor allocation fee application. |
| **29 Total** | | | **3.6** | |
| **Grand Total** | | | **613.0** | |