KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
: 
**In re:** : **Chapter 11**
: 
**PURDUE PHARMA L.P,** *et al.,* : **Case No. 19-23649 (RDD)**
: 
**Debtors.**[1] : 
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FIFTEENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | December 1, 2020 through and including December 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $415,309.50 |
| **Current Fee Request** | $332,247.60 (80% of $415,309.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,476.43 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $333,724.03 |
| **Total Fees and Expenses Inclusive of Holdback** | $416,785.93 |
| **This is a(n):**    _X_ monthly         ___interim application         ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
|---|---|---|---|---|---|---|
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020- 5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020- 6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020- 7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020- 8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020- 9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020- 10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $129,805.80 |
| 2/3/2021 2347 | 11/1/2020- 11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $160,743.30 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Fifteenth Monthly Fee Statement (the "**Statement**") for the period of December 1, 2020 through and including December 31, 2020 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,166.00.[2]  The blended hourly billing rate of all paraprofessionals is $417.95[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $408,162.50 by the total hours of 350.10.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $7,147.00.00 by the total hours of 17.10.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $332,247.60, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $1,476.43.

Dated: New York, New York
   March 17, 2021

Respectfully submitted,

By: */s/ Kenneth H. Eckstein*
  _____

  Kenneth H. Eckstein
  Rachael Ringer
  Caroline F. Gange
  **KRAMER LEVIN NAFTALIS &**
  **FRANKEL LLP**
  1177 Avenue of the Americas
  New York, New York 10036
  Telephone: (212) 715-9100
  Fax: (212) 715-8000
  Emails:  keckstein@kramerlevin.com
     rringer@kramerlevin.com
     cgange@kramerlevin.com

  *Attorneys for the Ad Hoc Committee of*
  *Governmental and Other Contingent*
  *Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 27.90 | $32,346.00 |
| 00003 | Business Operations | 14.10 | 14,959.50 |
| 00004 | Case Administration | 2.10 | 979.00 |
| 00006 | Employment and Fee Applications | 25.80 | 15,963.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 78.30 | 86,046.00 |
| 00011 | Plan and Disclosure Statement | 219.00 | 265,015.50 |
| **TOTAL** | | **367.20** | **$415,309.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1225 | 0.40 | $490.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 99.70 | $149,550.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 54.20 | 62,330.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 27.90 | 33,480.00 |
| Jeffrey Trachtman | Partner | 1985 | Litigation | 1325 | 6.30 | 8,347.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 0.80 | $840.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 26.80 | 28,810.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 680 | 16.20 | 11,016.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 960 | 8.70 | 8,352.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 905 | 29.40 | 26,607.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 960 | 22.20 | 21,312.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 960 | 6.30 | 6,048.00 |
| Alex Korogiannakis | Associate | 2019 | Corporate | 680 | 6.30 | 4,284.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 20.20 | 21,008.00 |
| Jeffrey Taub | Associate | 2011 | Corporate | 1040 | 24.70 | 25,688.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 15.70 | 6,594.00 |
| Terrence Dalton | Other Timekeeper | N/A | Legal Technology | 395 | 0.70 | 276.50 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 395 | 0.70 | 276.50 |
| | Total | | | | 367.20 | $415,309.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | 511.44 |
| Telecommunication Charges | 514.19 |
| Telephonic Court Appearances | 350.00 |
| Transcript Fees | 100.80 |
| **TOTAL EXPENSES** | **$1,476.43** |

**EXHIBIT D**

# Kramer Levin



March 17, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 818971
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2020.**

| | |
|---|---:|
| Fees | $415,309.50 |
| Disbursements and Other Charges | 1,476.43 |
| **TOTAL BALANCE DUE** | **$416,785.93** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 17, 2021
Invoice #: 818971
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through December 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $32,346.00 | $1,476.43 | **$33,822.43** |
| 072952-00003 | Business Operations | 14,959.50 | 0.00 | **14,959.50** |
| 072952-00004 | Case Administration | 979.00 | 0.00 | **979.00** |
| 072952-00006 | Employment and Fee Applications | 15,963.50 | 0.00 | **15,963.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 86,046.00 | 0.00 | **86,046.00** |
| 072952-00011 | Plan and Disclosure Statement | 265,015.50 | 0.00 | **265,015.50** |
| **Subtotal** | | **415,309.50** | **1,476.43** | **416,785.93** |
| **TOTAL CURRENT INVOICE** | | | | **$416,785.93** |



March 17, 2021
Invoice #: 818971
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.10 | $13,650.00 |
| Ringer, Rachael L. | Partner | 0.40 | 460.00 |
| Rosenbaum, Jordan M. | Partner | 0.70 | 840.00 |
| Trachtman, Jeffrey S. | Partner | 1.70 | 2,252.50 |
| Stoopack, Helayne O. | Counsel | 1.10 | 1,182.50 |
| Cohen, Boaz | Associate | 7.10 | 6,816.00 |
| Khvatskaya, Mariya | Associate | 0.80 | 768.00 |
| Schinfeld, Seth F. | Associate | 5.00 | 5,200.00 |
| Taub, Jeffrey | Associate | 0.60 | 624.00 |
| Dalton, Terrence | Other Tkpr | 0.70 | 276.50 |
| Ranson, Jill L. | Other Tkpr | 0.70 | 276.50 |
| **TOTAL FEES** | | **27.90** | **$32,346.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Telecommunication Charges | 514.19 |
| Telephonic Court Appearances | 350.00 |
| Transcript Fees | 100.80 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$1,476.43** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 17, 2021
Invoice #: 818971
072952-00001
Page 4

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2020 | Trachtman, Jeffrey S. | Emails with KL team re depositions. | 0.30 | $397.50 |
| 12/1/2020 | Cohen, Boaz | Review and organize recent document productions. | 1.50 | 1,440.00 |
| 12/1/2020 | Schinfeld, Seth F. | Review email from K. Porter (UCC) to Debtors re: privilege and sealing issues (0.1); review letter from Norton Rose's counsel re: status of document review efforts (0.2); review summary of J. White deposition (0.3); Email to B. Cohen re: discovery matters (0.2). | 0.80 | 832.00 |
| 12/1/2020 | Dalton, Terrence | Load data to firm network (0.5); communications with legal team and legal technology department re same (0.2). | 0.70 | 276.50 |
| 12/2/2020 | Schinfeld, Seth F. | Review letter from Side A counsel re: deposition transcript confidentiality designations (0.1); review letters from Side A and Side B counsel re: privilege brief redactions (0.2). | 0.30 | 312.00 |
| 12/2/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.70 | 672.00 |
| 12/2/2020 | Ranson, Jill L. | Communications with KL lit team re recent productions. | 0.40 | 158.00 |
| 12/3/2020 | Trachtman, Jeffrey S. | Emails with KL team re third party transaction proposals and related diligence. | 0.40 | 530.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/3/2020 | Stoopack, Helayne O. | Review third party transaction proposal diligence (0.5). | 0.50 | 537.50 |
| 12/3/2020 | Schinfeld, Seth F. | Review letter re: C. Landau deposition transcript confidentiality designations. | 0.10 | 104.00 |
| 12/3/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/3/2020 | Khvatskaya, Mariya | Review updates/diligence on third party transaction proposal (0.6). | 0.60 | 576.00 |
| 12/3/2020 | Taub, Jeffrey | Review third party transaction proposal (0.3). | 0.30 | 312.00 |
| 12/4/2020 | Stoopack, Helayne O. | Review and comment on FTI IAC presentation. | 0.60 | 645.00 |
| 12/4/2020 | Schinfeld, Seth F. | Review letter from Side B Sacklers re: document claw backs (0.1); email with B. Cohen re same (0.1). | 0.20 | 208.00 |
| 12/4/2020 | Cohen, Boaz | Emails with S. Schinfeld re documents produced by Sacklers (0.1); attend Ad Hoc Committee counsel call re next steps on diligence (0.3). | 0.40 | 384.00 |
| 12/5/2020 | Trachtman, Jeffrey S. | Emails with KL team re deposition developments, transactions. | 0.30 | 397.50 |
| 12/6/2020 | Schinfeld, Seth F. | Review S. Baker deposition transcript. | 0.10 | 104.00 |
| 12/7/2020 | Eckstein, Kenneth H. | Review diligence re potential third party transaction (0.8), correspond w/ AHC professionals re same (0.2). | 1.00 | 1,500.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2020 | Taub, Jeffrey | Correspond w/ J. Rosenbaum re case and diligence status (0.2); review R. Ringer e-mail re diligence (0.1). | 0.30 | 312.00 |
| 12/7/2020 | Khvatskaya, Mariya | Review FTI IAC analysis. | 0.20 | 192.00 |
| 12/7/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/8/2020 | Eckstein, Kenneth H. | Call with Houlihan, advisors re third party transaction analysis (0.8). | 0.80 | 1,200.00 |
| 12/8/2020 | Schinfeld, Seth F. | Call with Bates White and FTI analysts and Debtors' counsel re: non-cash transfers (1.6); review email from UCC to Side A Sacklers re: document production and privilege issues (0.2). | 1.80 | 1,872.00 |
| 12/8/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.40 | 384.00 |
| 12/9/2020 | Rosenbaum, Jordan M. | Review third party transaction diligence. | 0.70 | 840.00 |
| 12/9/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski re case and diligence issues (0.6). | 0.60 | 900.00 |
| 12/10/2020 | Trachtman, Jeffrey S. | Emails with KL team re third party transaction issues. | 0.40 | 530.00 |
| 12/10/2020 | Schinfeld, Seth F. | Review emails from IAC counsel re: document production and privilege issues (0.2); review email from UCC re: Norton Rose ESI production (0.1). | 0.30 | 312.00 |
| 12/10/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.90 | 864.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2020 | Cohen, Boaz | Further review of productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/12/2020 | Cohen, Boaz | Further review of productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/12/2020 | Schinfeld, Seth F. | Review UCC email to Debtors re: privilege challenges. | 0.10 | 104.00 |
| 12/13/2020 | Cohen, Boaz | Further review of productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/14/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re third party diligence (0.2), review materials from Houlihan re same (0.5). | 0.70 | 1,050.00 |
| 12/14/2020 | Schinfeld, Seth F. | Review email between counsel for UCC and Side B Sacklers re: privilege issues. | 0.20 | 208.00 |
| 12/14/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.50 | 480.00 |
| 12/16/2020 | Eckstein, Kenneth H. | Attend meeting with case professionals re IAC values, strategies (1.5). | 1.50 | 2,250.00 |
| 12/16/2020 | Schinfeld, Seth F. | Review email from UCC re: document production and privilege issues (0.1); review email from Side A Sacklers re: privilege issues (0.1). | 0.20 | 208.00 |
| 12/17/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/18/2020 | Schinfeld, Seth F. | Review email from Side B Sacklers re: Norton Rose production meet and confers (0.1). | 0.10 | 104.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/18/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/21/2020 | Schinfeld, Seth F. | Review emails from UCC and Side B Sacklers re: privilege issues. | 0.20 | 208.00 |
| 12/22/2020 | Trachtman, Jeffrey S. | Emails with KL team regarding discovery developments. | 0.30 | 397.50 |
| 12/22/2020 | Schinfeld, Seth F. | Review Mortimer D.A. Sackler deposition transcript. | 0.20 | 208.00 |
| 12/22/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.30 | 288.00 |
| 12/23/2020 | Cohen, Boaz | Further review productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/24/2020 | Ringer, Rachael L. | Call with G. Coutts re: diligence updates/analysis (0.4). | 0.40 | 460.00 |
| 12/24/2020 | Eckstein, Kenneth H. | Review materials re third party transaction (0.7); calls and correspond w/ AHC professionals re Houlihan analysis, updated diligence (2.0). | 2.70 | 4,050.00 |
| 12/24/2020 | Schinfeld, Seth F. | Review emails from Simpson Thacher re: additional Norton Rose document production (0.1); email with B. Cohen re: same (0.1). | 0.20 | 208.00 |
| 12/24/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.60 | 576.00 |
| 12/26/2020 | Schinfeld, Seth F. | Review email and privilege log from Norton Rose's counsel re: recent document productions. | 0.20 | 208.00 |
| 12/29/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.40 | 384.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/29/2020 | Ranson, Jill L. | Download IAC production. | 0.30 | 118.50 |
| 12/30/2020 | Eckstein, Kenneth H. | Call with S. Gilbert, D. Molton re third party transaction analysis (0.8). | 0.80 | 1,200.00 |
| 12/30/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/31/2020 | Eckstein, Kenneth H. | Review and comment on HL financial scenario analysis (1.0). | 1.00 | 1,500.00 |
| **TOTAL** | | | **27.90** | **$32,346.00** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 12/30/2020 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 12/15/2020 | Eckstein Kenneth H. | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | $70.00 |
| 12/15/2020 | Ringer Rachael L. | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | 70.00 |
| 12/15/2020 | Kane Wendy | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | 140.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 10

**Asset Analysis and Recovery**

| 12/15/2020 | Blain Hunter | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | 70.00 |
|---|---|---|---|
| **Subtotal** | | | **$350.00** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/13/2020 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $44.87 |
| 12/1/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $9.69 |
| 12/1/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 4.25 |
| 12/1/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.12 |
| 12/2/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $325.81 |
| 12/2/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 3.73 |
| 12/4/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $17.01 |
| 12/4/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.98 |
| 12/10/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.44 |
| 12/10/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 10.96 |
| 12/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $3.39 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 11

**Asset Analysis and Recovery**

| 12/14/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $17.60 |
|---|---|---|---|
| 12/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.15 |
| 12/15/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 61.19 |
| **Subtotal** | | | **$514.19** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/18/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $100.80 |
| **Subtotal** | | | **$100.80** |
| **TOTAL** | | | **$1,476.43** |



March 17, 2021
Invoice #: 818971
072952-00003
Page 12

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.60 | $3,900.00 |
| Ringer, Rachael L. | Partner | 1.50 | 1,725.00 |
| Blain, Hunter | Associate | 2.30 | 1,564.00 |
| Cohen, Boaz | Associate | 0.10 | 96.00 |
| Gange, Caroline | Associate | 1.70 | 1,538.50 |
| Schinfeld, Seth F. | Associate | 5.90 | 6,136.00 |
| **TOTAL FEES** | | **14.10** | **$14,959.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/14/2020 | Eckstein, Kenneth H. | Attend call with DPW re 12/15 hearing re fee applications and exclusivity (0.5); follow up call with AHC professionals re hearing prep (0.6). | 1.10 | $1,650.00 |
| 12/15/2020 | Ringer, Rachael L. | Attend hearing re: fee applications, exclusivity (1.5). | 1.50 | 1,725.00 |
| 12/15/2020 | Eckstein, Kenneth H. | Attend court hearing re fee applications, exclusivity (1.5). | 1.50 | 2,250.00 |
| 12/15/2020 | Schinfeld, Seth F. | Prep for (0.1) and attend Court hearing re: extension of exclusivity period, fee applications (1.5). | 1.60 | 1,664.00 |



March 17, 2021
Invoice #: 818971
072952-00003
Page 13

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/15/2020 | Blain, Hunter | Prepare for (0.3) and attend hearing regarding exclusivity extension and interim fee applications to summarize hearing for Ad Hoc Committee (1.5). | 1.80 | 1,224.00 |
| 12/15/2020 | Gange, Caroline | Prep for (0.2) and attend hearing re: fee applications, exclusivity and correspond with K. Eckstein and R. Ringer throughout hearing (1.5). | 1.70 | 1,538.50 |
| 12/16/2020 | Blain, Hunter | Research regarding upcoming house oversight and reform Committee hearing (0.2), communications with R. Ringer and C. Gange re same (0.1). | 0.30 | 204.00 |
| 12/16/2020 | Cohen, Boaz | Emails w/ C. Gange re report to AHC on the Purdue/Sackler congressional hearing. | 0.10 | 96.00 |
| 12/16/2020 | Schinfeld, Seth F. | Emails with C. Gange and H. Blain re: Sackler congressional testimony (0.2). | 0.20 | 208.00 |
| 12/17/2020 | Schinfeld, Seth F. | Attend House Committee on Oversight & Reform hearing re: Purdue and the Sacklers (3.9). | 3.90 | 4,056.00 |
| 12/18/2020 | Blain, Hunter | Review summary of House Committee on Oversight and Reform hearing on Purdue. | 0.20 | 136.00 |
| 12/18/2020 | Schinfeld, Seth F. | Email with R. Ringer re: recent Sackler congressional testimony (0.2). | 0.20 | 208.00 |
| **TOTAL** | | | **14.10** | **$14,959.50** |



March 17, 2021
Invoice #: 818971
072952-00004
Page 14

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 0.20 | $181.00 |
| Kane, Wendy | Paralegal | 1.90 | 798.00 |
| **TOTAL FEES** | | **2.10** | **$979.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | $84.00 |
| 12/4/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 12/8/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 12/9/2020 | Kane, Wendy | Set up Court Solutions account and dial in line for G. Coutts for omnibus hearing (0.1); emails w/ C. Gange and G. Coutts re same (0.1). | 0.20 | 84.00 |
| 12/10/2020 | Gange, Caroline | Coordinate AHC professionals' dial-ins for 12/15 hearing. | 0.20 | 181.00 |
| 12/10/2020 | Kane, Wendy | Set up dial in line for B. Bromberg for fee application and exclusivity hearing (0.2); email B. Bromberg and C. Gange re same (0.1). | 0.30 | 126.00 |



March 17, 2021
Invoice #: 818971
072952-00004
Page 15

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/14/2020 | Kane, Wendy | Set up dial in line for omnibus hearing for R. Ringer (0.1); review docket and update internal case records (0.3). | 0.40 | 168.00 |
| 12/15/2020 | Kane, Wendy | Review agenda and update hearing calendar notice with zoom information. | 0.10 | 42.00 |
| 12/18/2020 | Kane, Wendy | Emails w/ C. Gange and H. Blain re hearing (0.1); set up dial in lines re same (0.1); update calendar notice re same (0.1). | 0.30 | 126.00 |
| 12/22/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **2.10** | **$979.00** |



March 17, 2021
Invoice #: 818971
072952-00006
Page 16

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.10 | $1,265.00 |
| Blain, Hunter | Associate | 4.30 | 2,924.00 |
| Cohen, Boaz | Associate | 0.10 | 96.00 |
| Gange, Caroline | Associate | 6.50 | 5,882.50 |
| Kane, Wendy | Paralegal | 13.80 | 5,796.00 |
| **TOTAL FEES** | | **25.80** | **$15,963.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2020 | Blain, Hunter | Emails with C. Gange and W. Kane regarding October fee statement. | 0.20 | $136.00 |
| 12/2/2020 | Blain, Hunter | Emails with C. Gange re October fee statement (0.1), further review October fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 0.40 | 272.00 |
| 12/3/2020 | Ringer, Rachael L. | Review and comment on October fee application (0.6). | 0.60 | 690.00 |
| 12/3/2020 | Blain, Hunter | Emails with C. Gange re previously filed fee statements (0.1). | 0.10 | 68.00 |
| 12/3/2020 | Kane, Wendy | Email C. Gange re fee statement amounts. | 0.10 | 42.00 |



March 17, 2021
Invoice #: 818971
072952-00006
Page 17

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2020 | Kane, Wendy | Review November fee statement for compliance with UST guidelines and local rules (1.8); emails w/ H. Blain and billing re outstanding fees (0.1). | 1.90 | 798.00 |
| 12/5/2020 | Kane, Wendy | Review November fee statement for compliance with local rules and UST guidelines (2.2); emails w/ H. Blain re same (0.1). | 2.30 | 966.00 |
| 12/6/2020 | Gange, Caroline | Review October fee statement for privilege/confidentiality issues and compliance w/ UST guidelines. | 0.80 | 724.00 |
| 12/7/2020 | Gange, Caroline | Review October fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.80 | 1,629.00 |
| 12/8/2020 | Blain, Hunter | Communications with W. Kane and C. Gange regarding October fee statement and prior interim fee application. | 0.20 | 136.00 |
| 12/8/2020 | Gange, Caroline | Further review of October fee statements for privilege/confidentiality and compliance w/ UST guidelines. | 1.80 | 1,629.00 |
| 12/8/2020 | Kane, Wendy | Revise October fee statement per attorney comments (1.0); revise November fee statement per comments (1.9); emails w/ billing re same (0.2); further revisions to October fee statement per attorney comments (0.3); review payment history (0.1). | 3.50 | 1,470.00 |



March 17, 2021
Invoice #: 818971
072952-00006
Page 18

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2020 | Kane, Wendy | Email C. Gange and H. Blain re update October and November fee statements (0.1). | 0.10 | 42.00 |
| 12/11/2020 | Blain, Hunter | Communications with Gilbert regarding filling October fee statement and briefly review KL October fee statement for specific privilege/confidentiality issue. | 0.20 | 136.00 |
| 12/11/2020 | Gange, Caroline | Review AHC professionals' October fee statements and prepare same for filing. | 0.80 | 724.00 |
| 12/11/2020 | Kane, Wendy | File Gilbert thirteenth monthly fee statement (0.2); send courtesy copy to chambers and service of same (0.2). | 0.40 | 168.00 |
| 12/14/2020 | Ringer, Rachael L. | Review/finalize October fee statement (0.5). | 0.50 | 575.00 |
| 12/14/2020 | Blain, Hunter | Review fee examiner response to third interim fee application and draft outline of response (1.6), emails with C. Gange re same (0.2), calls with KL lit team re discovery expenses (0.2), call with W. Kane re October fee statement (0.1), review and finalize October fee statement and invoice (0.4), communications with R. Ringer and C. Gange re same (0.2), coordinate with W. Kane to file October fee statement (0.1). | 2.80 | 1,904.00 |



March 17, 2021
Invoice #: 818971
072952-00006
Page 19

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/14/2020 | Gange, Caroline | Review fee examiner report (0.3); call w/ fee examiner re same (0.2); emails w/ AHC professionals re fee order (0.2); review KL October fee statement (0.3); emails w/ H. Blain (0.1); emails w/ K. Eckstein re same (0.1). | 1.20 | 1,086.00 |
| 12/14/2020 | Cohen, Boaz | Calls with H. Blain re discovery expenses. | 0.10 | 96.00 |
| 12/14/2020 | Kane, Wendy | Draft October fee statement (0.3); emails w/ H. Blain and billing re same (0.2); update exhibits to fee statement (0.2); revise fee statement per R. Ringer's comments (0.3); prepare fee statement for filing and file same (3.6); send courtesy copy of fee statement to chambers (0.1); service of same (0.2). | 4.90 | 2,058.00 |
| 12/15/2020 | Blain, Hunter | Review proposed order for third interim fee applications and communications with C. Gange re same (0.2). | 0.20 | 136.00 |
| 12/18/2020 | Kane, Wendy | Emails w/ C. Gange re FTI October fee statement (0.1); update same to include objection deadline (0.1); file same (0.2); send courtesy copy to chambers and service of same (0.2). | 0.60 | 252.00 |
| 12/22/2020 | Blain, Hunter | Communications with accounting and B. Cohen regarding deposition expenses. | 0.20 | 136.00 |
| 12/28/2020 | Gange, Caroline | Emails w/ Company re fees. | 0.10 | 90.50 |
| **TOTAL** | | | **25.80** | **$15,963.50** |



March 17, 2021
Invoice #: 818971
072952-00009
Page 20

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 13.70 | $20,550.00 |
| Ringer, Rachael L. | Partner | 11.60 | 13,340.00 |
| Rosenbaum, Jordan M. | Partner | 6.50 | 7,800.00 |
| Trachtman, Jeffrey S. | Partner | 1.90 | 2,517.50 |
| Stoopack, Helayne O. | Counsel | 5.10 | 5,482.50 |
| Blain, Hunter | Associate | 7.80 | 5,304.00 |
| Cohen, Boaz | Associate | 1.40 | 1,344.00 |
| Gange, Caroline | Associate | 7.20 | 6,516.00 |
| Khvatskaya, Mariya | Associate | 5.50 | 5,280.00 |
| Kontorovich, Ilya | Associate | 4.90 | 4,704.00 |
| Schinfeld, Seth F. | Associate | 9.00 | 9,360.00 |
| Taub, Jeffrey | Associate | 3.70 | 3,848.00 |
| **TOTAL FEES** | | **78.30** | **$86,046.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2020 | Ringer, Rachael L. | Call with certain state AHC members re: case update issues (0.7), emails with KL team re: updates for AHC on recently filed pleadings (0.4), call with E. Vonnegut re: same (0.3). | 1.40 | $1,610.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 21

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2020 | Eckstein, Kenneth H. | Attend call with certain state AHC members re case updates (0.7). | 0.70 | 1,050.00 |
| 12/1/2020 | Blain, Hunter | Review and summarize motion to extend exclusivity and media intervenors' motion for distribution to AHC (1.0), emails with R. Ringer and C. Gange re same (0.1), further edits to same (0.2). | 1.30 | 884.00 |
| 12/1/2020 | Gange, Caroline | Draft supporting state update email re DOJ settlement and mediation (1.4); review/revise AHC update email re exclusivity and other docket updates (0.4); and attend update call with certain AHC members (0.7). | 2.50 | 2,262.50 |
| 12/2/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC re mediation and DOJ discussions. | 1.40 | 1,680.00 |
| 12/2/2020 | Trachtman, Jeffrey S. | Attend portion of Ad Hoc Committee call re mediation and DOJ discussions. | 1.40 | 1,855.00 |
| 12/2/2020 | Eckstein, Kenneth H. | Attend weekly AHC call regarding exclusivity motion, mediation update, and other open matters (1.6). | 1.60 | 2,400.00 |
| 12/2/2020 | Ringer, Rachael L. | Coordinate re: agenda for AHC call (0.1), prep for (0.6) and attend call with AHC re: numerous case updates (1.7). | 2.40 | 2,760.00 |
| 12/2/2020 | Stoopack, Helayne O. | Attend AHC call re exclusivity motion and mediation update. | 1.60 | 1,720.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.6) weekly telephonic meeting of AHC members re: mediation, DOJ discussions, and related matters. | 1.70 | 1,768.00 |
| 12/2/2020 | Blain, Hunter | Prepare for (0.1) and attend (1.6) weekly telephonic meeting of AHC members re: mediation, DOJ discussions, and related matters. | 1.70 | 1,156.00 |
| 12/2/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend (1.6) AHC call re mediation, DOJ discussions, and related matters. | 1.70 | 1,632.00 |
| 12/2/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC meeting re mediation updates and exclusivity motion (1.6). | 1.70 | 1,632.00 |
| 12/2/2020 | Gange, Caroline | Attend portion of weekly AHC update call re mediation, DOJ discussions, and related matters. | 1.50 | 1,357.50 |
| 12/3/2020 | Ringer, Rachael L. | Attend portion of call with AHC clients re: case updates (0.3). | 0.30 | 345.00 |
| 12/3/2020 | Eckstein, Kenneth H. | Attend AHC client status call (0.6). | 0.60 | 900.00 |
| 12/4/2020 | Ringer, Rachael L. | Call with AHC members re: case updates (0.6). | 0.60 | 690.00 |
| 12/4/2020 | Eckstein, Kenneth H. | Prep for (0.1) and attend call with AHC members re case updates (0.6). | 0.70 | 1,050.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2020 | Blain, Hunter | Review and summarize NCSG statement regarding media motion to intervene and communications re same for distribution to the AHC (0.8), emails with R. Ringer and C. Gange re same (0.1), review and further revise summary (0.5). | 1.40 | 952.00 |
| 12/4/2020 | Gange, Caroline | Review/revise H. Blain draft email re media intervention motion updates. | 0.30 | 271.50 |
| 12/7/2020 | Ringer, Rachael L. | Review/edit H. Blain email to clients re: motion to intervene (0.8), attend portion of call with non-states and mediators (0.5). | 1.30 | 1,495.00 |
| 12/7/2020 | Blain, Hunter | Review and summarize AHC on accountability filing regarding motion to intervene by media companies for distribution to AHC (0.3), emails with R. Ringer and C. Gange re AHC update email (0.2), revise portions of update email (0.2). | 0.70 | 476.00 |
| 12/7/2020 | Gange, Caroline | Review and edit H. Blain update email re media motion and fees. | 0.40 | 362.00 |
| 12/8/2020 | Ringer, Rachael L. | Attend portions of call with AHC members re: case updates/plan issues (0.5). | 0.50 | 575.00 |
| 12/8/2020 | Eckstein, Kenneth H. | Attend call w/ AHC members re case status (1.8); draft email to clients re negotiation strategy, next steps (1.2). | 3.00 | 4,500.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/9/2020 | Rosenbaum, Jordan M. | Attend call with AHC regarding upcoming hearing, mediation update, and other related matters (1.8). | 1.80 | 2,160.00 |
| 12/9/2020 | Trachtman, Jeffrey S. | Attend portion of AHC call re mediation update and upcoming hearing. | 0.50 | 662.50 |
| 12/9/2020 | Ringer, Rachael L. | Attend portion of AHC meeting re: upcoming hearing, mediation (1.0), emails with AHC re: plan memo, governance issues (0.3), emails with AHC professionals re: AHC meeting agenda (0.1). | 1.40 | 1,610.00 |
| 12/9/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC call re mediation update, upcoming hearing, and governance issues (1.8). | 2.00 | 3,000.00 |
| 12/9/2020 | Stoopack, Helayne O. | Attend AHC call regarding governance issues, mediation update, and upcoming hearing. | 1.80 | 1,935.00 |
| 12/9/2020 | Schinfeld, Seth F. | Attend portions of weekly call with AHC members re: status of mediation, next omnibus hearing, and related matters. | 1.10 | 1,144.00 |
| 12/9/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend AHC meeting re mediation update, governance structure, and upcoming hearing (1.8). | 2.00 | 1,920.00 |
| 12/9/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend AHC meeting regarding mediation update, governance structure, and upcoming hearing (1.8). | 1.90 | 1,824.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/9/2020 | Taub, Jeffrey | Prepare for (0.1) and attend weekly call w/ AHC and advisors re third party proposal, mediation status and emergence structure/governance (1.8). | 1.90 | 1,976.00 |
| 12/9/2020 | Cohen, Boaz | Attend portion of Ad Hoc Committee call re mediation updates and upcoming hearing (1.2). | 1.20 | 1,152.00 |
| 12/9/2020 | Gange, Caroline | Attend portion of weekly update call re mediation updates and upcoming hearing. | 1.00 | 905.00 |
| 12/10/2020 | Ringer, Rachael L. | Attend portion of AHC client call re: case updates/plan issues (0.5). | 0.50 | 575.00 |
| 12/10/2020 | Eckstein, Kenneth H. | Attend status call with clients and advisors re open issues re plan and case updates (0.8). | 0.80 | 1,200.00 |
| 12/15/2020 | Ringer, Rachael L. | Attend portion of call with clients re: case updates (0.2). | 0.20 | 230.00 |
| 12/15/2020 | Eckstein, Kenneth H. | Attend status call with client re case issues (0.5). | 0.50 | 750.00 |
| 12/15/2020 | Blain, Hunter | Summarize hearing for distribution to Ad Hoc Committee. (0.7), review and revise same (0.1), communications with R. Ringer and C. Gange re same (0.1). | 0.90 | 612.00 |
| 12/15/2020 | Gange, Caroline | Review/revise H. Blain hearing update email, review supporting state update email. | 0.30 | 271.50 |
| 12/16/2020 | Rosenbaum, Jordan M. | Attend AHC call re plan structure. | 1.70 | 2,040.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/2020 | Ringer, Rachael L. | Draft portions of update email for supporting states re: plan, motion to compel, DOJ settlement (0.6), attend AHC meeting re: plan issues (1.7). | 2.30 | 2,645.00 |
| 12/16/2020 | Eckstein, Kenneth H. | Prepare for (0.3) and attend AHC meeting re plan structure, plan term sheet, Sackler settlement (1.7). | 2.00 | 3,000.00 |
| 12/16/2020 | Stoopack, Helayne O. | Attend AHC meeting regarding plan structure. | 1.70 | 1,827.50 |
| 12/16/2020 | Kontorovich, Ilya | Attend portion of AHC meeting regarding plan structure. | 1.30 | 1,248.00 |
| 12/16/2020 | Blain, Hunter | Prepare for (0.1) and attend AHC meeting regarding plan structure (1.7). | 1.80 | 1,224.00 |
| 12/16/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend weekly meeting of AHC members re: potential plan structures and related issues (1.7). | 1.80 | 1,872.00 |
| 12/16/2020 | Taub, Jeffrey | Prepare for (0.1) and attend weekly call w/ Ad-Hoc Committee re plan structures (1.7). | 1.80 | 1,872.00 |
| 12/16/2020 | Gange, Caroline | Attend portion of AHC meeting re plan issues. | 1.20 | 1,086.00 |
| 12/16/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend Ad Hoc Committee meeting re: plan structures (1.7). | 1.80 | 1,728.00 |
| 12/17/2020 | Eckstein, Kenneth H. | Attend status call with clients re plan issues (1.0). | 1.00 | 1,500.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 27

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2020 | Schinfeld, Seth F. | Draft and revise detailed summary of House Committee hearing for circulation to AHC (4.4). | 4.40 | 4,576.00 |
| 12/18/2020 | Cohen, Boaz | Review Congressional Hearing update email from S. Schinfeld to AHC. | 0.20 | 192.00 |
| 12/22/2020 | Ringer, Rachael L. | Call with AHC members re: case updates, next steps with governance (0.5), emails with AHC re: upcoming calls (0.2). | 0.70 | 805.00 |
| 12/22/2020 | Eckstein, Kenneth H. | Prepare for (0.3) and attend (0.5) client update call re governance issues. | 0.80 | 1,200.00 |
| 12/23/2020 | Rosenbaum, Jordan M. | Attend call with AHC, DOJ and Debtors. | 1.60 | 1,920.00 |
| **TOTAL** | | | **78.30** | **$86,046.00** |



March 17, 2021
Invoice #: 818971
072952-00011
Page 28

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 0.40 | $490.00 |
| Eckstein, Kenneth H. | Partner | 74.30 | 111,450.00 |
| Ringer, Rachael L. | Partner | 39.60 | 45,540.00 |
| Rosenbaum, Jordan M. | Partner | 20.70 | 24,840.00 |
| Trachtman, Jeffrey S. | Partner | 2.70 | 3,577.50 |
| Blabey, David E. | Counsel | 0.80 | 840.00 |
| Stoopack, Helayne O. | Counsel | 20.60 | 22,145.00 |
| Blain, Hunter | Associate | 1.80 | 1,224.00 |
| Gange, Caroline | Associate | 13.80 | 12,489.00 |
| Khvatskaya, Mariya | Associate | 15.90 | 15,264.00 |
| Kontorovich, Ilya | Associate | 1.40 | 1,344.00 |
| Korogiannakis, Alex | Associate | 6.30 | 4,284.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 312.00 |
| Taub, Jeffrey | Associate | 20.40 | 21,216.00 |
| **TOTAL FEES** | | **219.00** | **$265,015.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 12/1/2020 | Rosenbaum, Jordan M. | Review memo re restructuring tax issues. | 0.20 | $240.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2020 | Eckstein, Kenneth H. | Attend call with AHC professional re Sackler negotiations, DOJ, governance (1.4); call with potential search firm re post-emergence board search (0.8). | 2.20 | 3,300.00 |
| 12/1/2020 | Stoopack, Helayne O. | Attend AHC tax professionals call re: KPMG Mundipharma analysis (0.5); attend call with KPMG, FTI, Brown Rudnick and Debtors' counsel re tax follow-up (1.1), email to B. Kelly re: memo on plan tax considerations (0.2). | 1.80 | 1,935.00 |
| 12/1/2020 | Khvatskaya, Mariya | Attend call with Brown Rudnick tax and FTI re: KPMG analysis on IAC sales (0.5); attend call with KPMG, FTI, Brown Rudnick and Debtors' counsel re: taxes on sales of IACs (1.1). | 1.60 | 1,536.00 |
| 12/1/2020 | Schinfeld, Seth F. | Review exclusivity extension motion and media intervention motion. | 0.30 | 312.00 |
| 12/2/2020 | Rosenbaum, Jordan M. | Call with DPW regarding plan term sheet (0.2); review of plan term sheet (1.0). | 1.20 | 1,440.00 |
| 12/2/2020 | Eckstein, Kenneth H. | Review and comment on plan term sheet (0.8); call with R. Ringer re plan issues (0.4); call with DPW re term sheet issues (1.2); call with Gilbert re plan and insurance issues (0.4). | 2.80 | 4,200.00 |
| 12/2/2020 | Ringer, Rachael L. | Call with Debtors re: term sheet issues (1.2), review AHC presentation re: plan structure (0.3), emails with K. Eckstein re: same (0.4). | 1.90 | 2,185.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2020 | Blabey, David E. | Review Gilbert edits to plan structure memo/presentation. | 0.20 | 210.00 |
| 12/2/2020 | Taub, Jeffrey | Call w/ KL and Davis Polk teams re plan term sheet. | 1.00 | 1,040.00 |
| 12/3/2020 | Rosenbaum, Jordan M. | Attend portion of meeting with AHC, DOJ, NCSG re governance issues. | 1.10 | 1,320.00 |
| 12/3/2020 | Ringer, Rachael L. | Coordinate with AHC professionals re: plan memo issues (0.6). | 0.60 | 690.00 |
| 12/3/2020 | Eckstein, Kenneth H. | Attend call with AHC professionals re Sacklers and DOJ, NCSG, and AHC re governance (0.7); correspond with S. Gilbert re new board issues (0.5). attend Zoom meeting with DOJ, AHC, NCSG re Newco issues (2.0); correspond w/ AHC professionals re same (1.3). | 4.50 | 6,750.00 |
| 12/3/2020 | Stoopack, Helayne O. | Attend meeting with DOJ and AHC and NCSG Delegations re governance issues. | 2.00 | 2,150.00 |
| 12/3/2020 | Gange, Caroline | Review revised plan structure memo from Gilbert and emails w/ AHC professionals re same. | 0.40 | 362.00 |
| 12/3/2020 | Khvatskaya, Mariya | Attend meeting with DOJ, AHC and NCSG re governance (1.9). | 1.90 | 1,824.00 |
| 12/3/2020 | Taub, Jeffrey | Attend meeting w/ AHC, NCSG DOJ re governance issues. | 2.00 | 2,080.00 |
| 12/4/2020 | Trachtman, Jeffrey S. | Attend call w/ AHC professionals re plan structure (0.7); emails with KL team re developments re same (0.4). | 1.10 | 1,457.50 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2020 | Ringer, Rachael L. | Call with AHC professionals re: plan issues and presentation comments (0.9), revise same (0.7). | 1.60 | 1,840.00 |
| 12/4/2020 | Eckstein, Kenneth H. | Call with M. Huebner re directors, plan issues, third party proposal (0.4); correspond w/ AHC professionals re plan term sheet(1.4); attend professionals call re plan structure, third party proposal, DOJ, Sacklers (0.9). | 2.70 | 4,050.00 |
| 12/4/2020 | Blabey, David E. | Attend portion of call with Ad Hoc Committee professionals re memo on plan structures. | 0.60 | 630.00 |
| 12/4/2020 | Khvatskaya, Mariya | Review revised tax memo from Brown Rudnick. | 0.20 | 192.00 |
| 12/4/2020 | Gange, Caroline | Attend AHC professionals call re plan structure memo. | 0.90 | 814.50 |
| 12/6/2020 | Trachtman, Jeffrey S. | Attend call w/ AHC professionals call re plan transactions (0.5), emails with KL team re same (0.2). | 0.70 | 927.50 |
| 12/6/2020 | Ringer, Rachael L. | Revise plan issues memo per professionals' comments (0.9); attend call with AHC professionals re: updates on plan proposal issues (1.3). | 2.20 | 2,530.00 |
| 12/6/2020 | Stoopack, Helayne O. | Attend AHC Advisors call re third party proposal (1.3); review Houlihan, FTI presentation re: economic analysis of strategic options (1.0). | 2.30 | 2,472.50 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend (1.3) call with AHC professionals re: third party proposal. | 1.50 | 1,440.00 |
| 12/6/2020 | Taub, Jeffrey | Attend advisors call re plan proposal. | 1.30 | 1,352.00 |
| 12/6/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend (1.3) AHC professionals call re: plan proposal. | 1.40 | 1,344.00 |
| 12/6/2020 | Gange, Caroline | Attend portion of call re plan proposal and issues. | 1.00 | 905.00 |
| 12/7/2020 | Rosenbaum, Jordan M. | Review governance transaction documents. | 0.30 | 360.00 |
| 12/7/2020 | Ringer, Rachael L. | Review/revise plan issues memo and emails with D. Blabey and K. Eckstein re: same (0.5). | 0.50 | 575.00 |
| 12/7/2020 | Eckstein, Kenneth H. | Call w/ search firm re post-emergence board search (1.0); call with M. Cyganowski, S. Gilbert re DOJ, governance issues (0.3); call with Houlihan and advisors re analysis of potential plan structures (1.6). | 2.90 | 4,350.00 |
| 12/7/2020 | Gange, Caroline | Review AHC professionals update re plan structure. | 0.30 | 271.50 |
| 12/8/2020 | Ringer, Rachael L. | Review/revise/finalize plan memo to send to professionals (0.6). | 0.60 | 690.00 |
| 12/8/2020 | Eckstein, Kenneth H. | Calls and correspondence w/ AHC professionals re DOJ discussions, Sackler negotiations, governance issues (2.4). | 2.40 | 3,600.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/8/2020 | Stoopack, Helayne O. | Review emails re: Sackler mediation issues (0.3); draft email to K. Eckstein re: tax issues (1.3). | 1.60 | 1,720.00 |
| 12/8/2020 | Gange, Caroline | Review revised plan structure memo. | 0.60 | 543.00 |
| 12/8/2020 | Taub, Jeffrey | Emails with J. Rosenbaum re governance. | 0.20 | 208.00 |
| 12/8/2020 | Khvatskaya, Mariya | Review revised governance term sheet. | 0.20 | 192.00 |
| 12/9/2020 | Ringer, Rachael L. | Call with K. Eckstein re: plan issues and term sheet (0.4), call with DPW re: plan term sheet (1.0). | 1.40 | 1,610.00 |
| 12/9/2020 | Eckstein, Kenneth H. | Call with DPW, R. Ringer re plan issues (1.0); call w/ R. Ringer re same (0.4); correspond with co-counsel re governance memo, plan term sheet, mediation, exclusivity (1.0); call with potential search firm re board selection process (0.7); draft memo to clients re post-emergence issues and other governance issues (1.5). | 4.60 | 6,900.00 |
| 12/9/2020 | Taub, Jeffrey | Draft email to J. Rosenbaum re post-emergence structure. | 0.20 | 208.00 |
| 12/9/2020 | Khvatskaya, Mariya | Review post-emergence tax issues. | 0.20 | 192.00 |
| 12/10/2020 | Rosenbaum, Jordan M. | Call with K. Eckstein, R. Ringer, J. Taub, A. Korogiannakis re plan (1.0) draft and review transaction documents (0.5). | 1.50 | 1,800.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/2020 | Rosenbaum, Jordan M. | Attend call with DOJ and AHC and NCSG re plan structure and issues. | 1.00 | 1,200.00 |
| 12/10/2020 | Ringer, Rachael L. | Call with E. Vonnegut re: plan issues (0.2), call with K. Eckstein J. Rosenbaum, J. Taub, A. Korogiannakis re: same (1.0), call with K. Maclay re: plan issues (0.5), numerous emails with AHC professionals re: updates on same (0.3). | 2.00 | 2,300.00 |
| 12/10/2020 | Eckstein, Kenneth H. | Attend Zoom meeting with AHC, NCSG and DOJ re governance issues (2.0); call with reviser. R. Ringer, J. Rosenbaum, J. Taub re plan term sheet issues (1.0); call with A Troop re Sackler negotiations (0.6); review plan term sheet, revise, comment (1.5). | 5.10 | 7,650.00 |
| 12/10/2020 | Stoopack, Helayne O. | Attend portion of meeting with DOJ, AHC, NCSG re governance (1.1); attend AHC tax professionals call with Davis Polk tax (0.5). | 1.60 | 1,720.00 |
| 12/10/2020 | Gange, Caroline | Review plan term sheet. | 0.80 | 724.00 |
| 12/10/2020 | Korogiannakis, Alex | Call w/ J. Taub re plan term sheet (0.3); call w/ J. Rosenbaum, J. Taub, K. Eckstein, R. Ringer re term sheet (1.0). | 1.30 | 884.00 |
| 12/10/2020 | Khvatskaya, Mariya | Attend portion of meeting with DOJ, AHC and NCSG re: governance structure (1.2); attend call with Brown Rudnick tax and DPW tax re: tax structure (1.0). | 2.20 | 2,112.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/2020 | Taub, Jeffrey | Call w/ A. Korogiannakis re plan term sheet (0.3); call w/ KL team re same (1.0); prepare for (0.2) and attend (1.0); all hands settlement call w/ AHC, NCSG, DOJ and advisors. | 2.50 | 2,600.00 |
| 12/11/2020 | Rosenbaum, Jordan M. | Review and revise plan term sheet (0.4); email/call w/ J. Taub re same (0.2). | 0.60 | 720.00 |
| 12/11/2020 | Ringer, Rachael L. | Call to review term sheet with K. Eckstein and C. Gange (0.9). | 0.90 | 1,035.00 |
| 12/11/2020 | Eckstein, Kenneth H. | Call with R. Ringer and C. Gange re plan term sheet (0.9); draft memo re same (1.0); call with G. Uzzi re Sackler negotiations (1.0); correspond with professionals re same (0.5). | 3.40 | 5,100.00 |
| 12/11/2020 | Stoopack, Helayne O. | Review revisions to plan term sheet. | 2.30 | 2,472.50 |
| 12/11/2020 | Gange, Caroline | Review plan term sheet (0.3); call w/ K. Eckstein and R. Ringer re same (0.9). | 1.20 | 1,086.00 |
| 12/11/2020 | Taub, Jeffrey | Draft and revise plan term sheet provisions re governance and structure (5.2); e-mail and call w/ J. Rosenbaum re same (0.2). | 5.40 | 5,616.00 |
| 12/11/2020 | Khvatskaya, Mariya | Review the plan term sheet. | 0.60 | 576.00 |
| 12/12/2020 | Rosenbaum, Jordan M. | Draft and review plan term sheet. | 3.40 | 4,080.00 |
| 12/12/2020 | Stoopack, Helayne O. | Review J. Rosenbaum comments on plan term sheet (0.7); revise to plan term sheet (1.4); emails w/ J. Taub re: same (0.2). | 2.30 | 2,472.50 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/12/2020 | Gange, Caroline | Review KL corporate comments to plan term sheet. | 0.60 | 543.00 |
| 12/12/2020 | Taub, Jeffrey | Email to A. Korogogiannakis re revisions to Plan Term Sheet (0.2); review KL corporate and KL tax comments to same (0.3); revise Plan Term Sheet per KL team comments and circulate same (2.1). | 2.60 | 2,704.00 |
| 12/13/2020 | Rosenbaum, Jordan M. | Call with KL bankruptcy/ tax/ corporate team re plan term sheet (1.0); review of plan term sheet (0.1). | 1.10 | 1,320.00 |
| 12/13/2020 | Ringer, Rachael L. | Attend portion of call with KL team re: plan term sheet (0.8). | 0.80 | 920.00 |
| 12/13/2020 | Eckstein, Kenneth H. | Review term sheet comments (1.3), emails with J. Rosenbaum re same (0.1). | 1.40 | 2,100.00 |
| 12/13/2020 | Korogiannakis, Alex | Attend call w/ M. Khvatskaya, C. Gange, J. Rosenbaum, J. Taub, R. Ringer, H. Stoopack re Purdue plan term sheet (1.0). | 1.00 | 680.00 |
| 12/13/2020 | Gange, Caroline | Call w/ J. Rosenbaum, R. Ringer, H. Stoopack, M. Khvatskaya, A. Korogiannakis and J. Taub re plan term sheet (1.0); review KL corporate comments to same (0.5). | 1.50 | 1,357.50 |
| 12/13/2020 | Khvatskaya, Mariya | Participate in internal KL call re: plan term sheet (1.0); review same (0.1). | 1.10 | 1,056.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/13/2020 | Taub, Jeffrey | Call w/ KL team re revised plan term sheet (1.0); revise plan term sheet per same and circulate (0.8). | 1.80 | 1,872.00 |
| 12/14/2020 | Ringer, Rachael L. | Review/revise term sheet (1.8). | 1.80 | 2,070.00 |
| 12/14/2020 | Trachtman, Jeffrey S. | Emails with KL team re plan negotiations. | 0.30 | 397.50 |
| 12/14/2020 | Eckstein, Kenneth H. | Review/revise term sheet (0.8), correspond with DPW re same (0.4); correspond with G. Uzzi re Sackler negotiations (0.3); correspond with S. Gilbert re same and status (0.8). | 2.30 | 3,450.00 |
| 12/15/2020 | Rosenbaum, Jordan M. | Review plan term sheet (0.8); call w/ KL team re same (0.5). | 1.30 | 1,560.00 |
| 12/15/2020 | Ringer, Rachael L. | Further review/revise plan term sheet (1.7), call with KL corporate re: term sheet (0.7), finalize term sheet to send to clients (2.6). | 5.00 | 5,750.00 |
| 12/15/2020 | Eckstein, Kenneth H. | Call with KL team re plan issues (0.7); revise plan term sheet(2.2); call with R. Ringer, J. Rosenbaum re same (0.7); review and comment on NCSG memo re plan structures (0.7); review term sheet revisions from R. Ringer (1.2). | 5.50 | 8,250.00 |
| 12/15/2020 | Stoopack, Helayne O. | Review R. Ringer comments on plan term sheet (2.3), emails R. Ringer re: same (0.2). | 2.50 | 2,687.50 |
| 12/15/2020 | Korogiannakis, Alex | Attend call re plan term sheet w/ R. Ringer, K. Eckstein, J. Taub, C. Gange (0.7); revise term sheet (3.3). | 4.00 | 2,720.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/15/2020 | Khvatskaya, Mariya | Review and revise plan term sheet. | 0.50 | 480.00 |
| 12/15/2020 | Gange, Caroline | Attend portions of call re plan term sheet w/ K. Eckstein, R. Ringer, J. Rosenbaum, J. Taub, A. Korogiannakis (0.3); review revised term sheet (0.3). | 0.60 | 543.00 |
| 12/15/2020 | Taub, Jeffrey | Attend call w/ KL team re plan term sheet (0.7); multiple e-mails and calls w/ A. Korogiannakis and R. Ringer re same (0.3); revise plan term sheet per same (1.0). | 2.00 | 2,080.00 |
| 12/16/2020 | Rosenbaum, Jordan M. | Review plan term sheet. | 0.30 | 360.00 |
| 12/16/2020 | Trachtman, Jeffrey S. | Email with KL team re settlement issues. | 0.30 | 397.50 |
| 12/16/2020 | Eckstein, Kenneth H. | Review revisions to plan term sheet (1.0); correspond w/ AHC counsel re same (0.6). | 1.60 | 2,400.00 |
| 12/16/2020 | Ringer, Rachael L. | Emails with AHC professionals re: revised term sheet (0.4); call with DPW re: next steps on Plan/MSGE issues (0.5), follow-up emails with S. Gilbert and K. Eckstein re: same (0.2). | 1.10 | 1,265.00 |
| 12/17/2020 | Rosenbaum, Jordan M. | Attend call with clients, Gilbert, Brown Rudnick, K. Eckstein and R. Ringer regarding plan term sheet (3.4); edit plan term sheet. (0.7). | 4.10 | 4,920.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/17/2020 | Eckstein, Kenneth H. | Attend AHC working group meeting re plan term sheet (2.0); review and revise term sheet to reflect AHC comments (2.2); call with E. Vonnegut re plan process (0.4). | 4.60 | 6,900.00 |
| 12/17/2020 | Ringer, Rachael L. | Numerous revisions to plan term sheet per comments from AHC (2.0), attend AHC working draft session re: same (2.0), further review/revisions to same (0.5). | 4.50 | 5,175.00 |
| 12/17/2020 | Taub, Jeffrey | Attend portion of working draft call w/ Ad Hoc Committee and advisors re revisions to plan term sheet (1.3); follow up call and e-mail w/ J. Rosenbaum re same (0.1). | 1.40 | 1,456.00 |
| 12/18/2020 | Eckstein, Kenneth H. | Attend call with NCSG and AHC re plan term sheet (1.5); call with case professionals re PI TDP and issues (1.3); correspond w/ R. Ringer re plan term sheet (0.4); further review of same (0.4). | 3.60 | 5,400.00 |
| 12/18/2020 | Rosenbaum, Jordan M. | Attend call with AHC and NCSG re plan term sheet. | 1.50 | 1,800.00 |
| 12/18/2020 | Ringer, Rachael L. | Call with K. Eckstein re: next steps on term sheet and related issues (0.4). | 0.40 | 460.00 |
| 12/18/2020 | Khvatskaya, Mariya | Attend PI Claimant Presentation of TDP to Public Entities Mediation Group (1.6); review TDP presentation deck (0.2). | 1.80 | 1,728.00 |
| 12/20/2020 | Rosenbaum, Jordan M. | Attend call with AHC and NCSG re plan term sheet (2.7); review plan term sheet (0.1). | 2.80 | 3,360.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/2020 | Ringer, Rachael L. | Attend drafting session with AHC and NCSG re: governance issues (2.7), further revise same (1.0), numerous emails with professionals re: revisions to same (0.9). | 4.60 | 5,290.00 |
| 12/20/2020 | Eckstein, Kenneth H. | Attend working group session with AHC and NCSG on plan term sheet (2.7); follow up review of term sheet and comment re same (1.3). | 4.00 | 6,000.00 |
| 12/21/2020 | Bessonette, John | Review revised plan term sheet provisions re governance matters. | 0.40 | 490.00 |
| 12/21/2020 | Ringer, Rachael L. | Attend session with NCSG, AHC, and DOJ re: governance issues (1.5), follow-up with K. Eckstein re: next steps (0.5), finalize and send term sheet section to AHC (0.3). | 2.30 | 2,645.00 |
| 12/21/2020 | Eckstein, Kenneth H. | Attend working group session with DOJ, AHC, NCSG re plan term sheet issue (1.5); follow up call w/ R. Ringer re same (0.5); review and revise term sheet (1.2), correspond with DPW re same (0.6). | 3.80 | 5,700.00 |
| 12/22/2020 | Rosenbaum, Jordan M. | Attend portion of AHC financial presentation to public entities and DOJ regarding plan structure. | 0.30 | 360.00 |
| 12/22/2020 | Eckstein, Kenneth H. | Attend presentation with AHC, NCSG, DOJ, UCC re plan and financial scenarios (2.0); review and revise plan term sheet and send to DPW (2.4). | 4.40 | 6,600.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/22/2020 | Ringer, Rachael L. | Attend portion of presentation to AHC, DOJ, NCSG re: Purdue plan and financial issues (0.7), finalize governance term sheet (0.5). | 1.20 | 1,380.00 |
| 12/22/2020 | Stoopack, Helayne O. | Attend portion of AHC financial presentation to public entities and DOJ re: Purdue restructuring scenarios (0.7); emails with K. Eckstein, J. Rosenbaum re: tax issues (0.4). | 1.10 | 1,182.50 |
| 12/22/2020 | Blain, Hunter | Attend portion of AHC financial presentation to public entities and DOJ re same. | 1.80 | 1,224.00 |
| 12/22/2020 | Gange, Caroline | Attend portion of AHC presentation to DOJ and NCSG entities re plan process/financial scenarios. | 1.60 | 1,448.00 |
| 12/22/2020 | Khvatskaya, Mariya | Attend portion of AHC financial presentation to Public Entities and DOJ re: Purdue plan Scenarios (1.7); review governance term sheet (0.3). | 2.00 | 1,920.00 |
| 12/23/2020 | Trachtman, Jeffrey S. | Emails with KL team re plan developments and negotiations. | 0.30 | 397.50 |
| 12/23/2020 | Eckstein, Kenneth H. | Attend mediation meeting with DOJ and public entities re plan scenarios and governance (2.0); follow up calls and correspond with Houlihan re same (1.2). | 3.20 | 4,800.00 |
| 12/23/2020 | Ringer, Rachael L. | Attend mediation session with DOJ/publics re: governance and plan issues (2.0). | 2.00 | 2,300.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/23/2020 | Stoopack, Helayne O. | Attend portion of call with DOJ and public mediation group re governance and plan issues. | 1.30 | 1,397.50 |
| 12/23/2020 | Khvatskaya, Mariya | Prep for (0.1) and attend Purdue discussion with DOJ and Public Mediation Group re: governance (2.0). | 2.10 | 2,016.00 |
| 12/23/2020 | Gange, Caroline | Attend portion of meeting w/ DOJ and public entities re governance and plan issues. | 1.50 | 1,357.50 |
| 12/28/2020 | Eckstein, Kenneth H. | Review/revise plan term sheet (1.4), email to R. Ringer re same (0.2). | 1.60 | 2,400.00 |
| 12/29/2020 | Eckstein, Kenneth H. | Attend AHC professionals call to review plan term sheet (1.6); call with Houlihan and AHC counsel re financial scenarios, sale and plan process (1.0); call with AHC professionals re plan and case issues (1.1); call with S. Gilbert re plan (0.3). | 4.00 | 6,000.00 |
| 12/29/2020 | Ringer, Rachael L. | Finalize term sheet and emails with AHC re: same (0.5), call with AHC professionals re: revisions to term sheet (1.6), emails with B. Kelly re: edits to same (0.1), further revise with comments (0.3), coordinate further comments to term sheet (0.4), finalize same and send to AHC (0.5). | 3.40 | 3,910.00 |
| 12/29/2020 | Gange, Caroline | Attend AHC professionals call re plan term sheet (1.6); revise same (0.9); emails w/ R. Ringer re same (0.1). | 2.60 | 2,353.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/30/2020 | Ringer, Rachael L. | Emails with AHC re: edits to plan term sheet (0.1), revise same (0.7). | 0.80 | 920.00 |
| 12/30/2020 | Eckstein, Kenneth H. | Attend call with counsel for AHC, NCSG and UCC re plan issues (1.0); correspond with DPW and Debtor professionals plan term sheet (0.7); review and finalize comments to plan term sheet and send to DPW (1.2). | 2.90 | 4,350.00 |
| 12/30/2020 | Stoopack, Helayne O. | Review revisions to plan term sheet. | 1.80 | 1,935.00 |
| 12/30/2020 | Gange, Caroline | Emails w/ R. Ringer re plan term sheet. | 0.20 | 181.00 |
| 12/31/2020 | Eckstein, Kenneth H. | Correspond with S. Gilbert, Brown Rudnick re plan term sheet and plan issues (0.8). | 0.80 | 1,200.00 |
| **TOTAL** | | | **219.00** | **$265,015.50** |