KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SIXTEENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | January 1, 2021 through and including January 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $395,187.50 |
| **Current Fee Request** | $316,150.00 (80% of $395,187.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $2,371.83 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $318,521.83 |
| **Total Fees and Expenses Inclusive of Holdback** | $397,559.33 |
| **This is a(n):**    X monthly    ___interim application    ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020- 5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020- 6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020- 7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020- 8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020- 9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020- 10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $129,805.80 |
| 2/3/2021 2347 | 11/1/2020- 11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $160,743.30 |
| 3/17/2021 2506 | 12/1/2020- 12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $416,741.06 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Sixteenth Monthly Fee Statement (the "**Statement**") for the period of January 1, 2021 through and including January 31, 2021 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,236.34.[2]  The blended hourly billing rate of all paraprofessionals is $440.00.[3]

In accordance with the Interim Fee Order and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (June

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $392,415.50 by the total hours of 317.40.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $2,772.00 by the total hours of 6.30.

17, 2013), Kramer Levin is providing notice that its hourly rates changed during this Monthly Fee Period, effective January 1, 2021.  Kramer Levin's hourly rates are set at a level designed to fairly compensate it for the work of its attorneys and paraprofessionals.  Kramer Levin's hourly rates are subject to periodic adjustment to reflect economic and other conditions and are consistent with the rates charged by other firms rendering comparable services.  Kramer Levin determined to adjust its rates in the manner set forth herein after its annual review of its hourly rates.  In accordance with Section 330(a)(3)(F) of title 11 of the United States Code, as amended (the "Bankruptcy Code"), Kramer Levin represents that the 2021 hourly rates, as set forth herein, (a) reflect economic and other conditions, (b) are consistent with rates charged elsewhere, and (c) are reasonable based on the customary compensation charged by practitioners of comparable skill in cases other than cases under the Bankruptcy Code.

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $316,150.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $2,371.83.

Dated: New York, New York
      March 17, 2021

Respectfully submitted,

By:  _/s/ Kenneth H. Eckstein_

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &
FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
        rringer@kramerlevin.com
        cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**EXHIBIT A**

### SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 21.20 | $26,694.50 |
| 00003 | Business Operations | 13.20 | 14,496.50 |
| 00004 | Case Administration | 0.50 | 220.00 |
| 00005 | Claims Administration | 3.60 | 4,845.00 |
| 00006 | Employment and Fee Applications | 14.50 | 9,853.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 81.00 | 96,319.00 |
| 00011 | Plan and Disclosure Statement | 189.70 | 242,759.00 |
| **TOTAL** | | **323.70** | **$395,187.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | 1300 | 4.50 | $5,850.00 |
| Jonathan S. Caplan | Partner | 1993 | Intellectual Property | 1300 | 5.70 | 7,410.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1575 | 94.80 | 149,310.00 |
| David J. Fisher | Partner | 1985 | Corporate | 1450 | 13.60 | 19,720.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1200 | 54.40 | 65,280.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1275 | 13.30 | 16,957.50 |
| Jeffrey Trachtman | Partner | 1985 | Litigation | 1400 | 0.60 | 840.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1130 | 17.80 | 20,114.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 715 | 21.40 | 15,301.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 1010 | 0.40 | 404.00 |
| Michael B. Cubell | Associate | 2007 | Corporate | 1090 | 7.20 | 7,848.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 950 | 36.60 | 34,770.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 1010 | 28.20 | 28,482.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 1010 | 5.90 | 5,959.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1090 | 7.20 | 7,848.00 |
| Jeffrey Taub | Associate | 2011 | Corporate | 1090 | 5.80 | 6,322.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 440 | 6.30 | 2,772.00 |
| | Total | | | | 323.70 | $395,187.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | 511.44 |
| Photocopying | 0.50 |
| Color Copies | 72.00 |
| Courier Services | 26.57 |
| Telecommunication Charges | 1,204.63 |
| Telephonic Court Appearances | 140.00 |
| Bloomberg Law Online Research and Retrieval Fees | 212.69 |
| Transcript Fees | 204.00 |
| **TOTAL EXPENSES** | **$2,371.83** |

**EXHIBIT D**

# Kramer Levin



March 17, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 819839
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2021.**

| | |
|---|---|
| Fees | $395,187.50 |
| Disbursements and Other Charges | 2,371.83 |
| **TOTAL BALANCE DUE** | **$397,559.33** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 17, 2021
Invoice #: 819839
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through January 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $26,694.50 | $2,371.83 | **$29,066.33** |
| 072952-00003 | Business Operations | 14,496.50 | 0.00 | **14,496.50** |
| 072952-00004 | Case Administration | 220.00 | 0.00 | **220.00** |
| 072952-00005 | Claims Analysis | 4,845.00 | 0.00 | **4,845.00** |
| 072952-00006 | Employment and Fee Applications | 9,853.50 | 0.00 | **9,853.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 96,319.00 | 0.00 | **96,319.00** |
| 072952-00011 | Plan and Disclosure Statement | 242,759.00 | 0.00 | **242,759.00** |
| **Subtotal** | | **395,187.50** | **2,371.83** | **397,559.33** |
| **TOTAL CURRENT INVOICE** | | | | **$397,559.33** |



March 17, 2021
Invoice #: 819839
072952-00001
Page 3

**Asset Analysis and Recovery**

<u>**PROFESSIONAL SERVICES SUMMARY**</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 6.70 | 10,552.50 |
| Ringer, Rachael L. | Partner | 1.60 | 1,920.00 |
| Rosenbaum, Jordan M. | Partner | 0.60 | 765.00 |
| Stoopack, Helayne O. | Counsel | 3.40 | 3,842.00 |
| Cohen, Boaz | Associate | 0.40 | 404.00 |
| Cubell, Michael B. | Associate | 3.10 | 3,379.00 |
| Gange, Caroline | Associate | 0.40 | 380.00 |
| Khvatskaya, Mariya | Associate | 2.60 | 2,626.00 |
| Schinfeld, Seth F. | Associate | 1.40 | 1,526.00 |
| **TOTAL FEES** | | **21.20** | **$26,694.50** |

<u>**DISBURSEMENTS AND OTHER CHARGES SUMMARY**</u>

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $210.95 |
| Bloomberg Law Retrieval Fees | 1.74 |
| Color Copies | 72.00 |
| Courier Services | 26.57 |
| Data Hosting Charges | 511.44 |
| Photocopying | 0.50 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Telecommunication Charges | 1,204.63 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 204.00 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,371.83** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/5/2021 | Eckstein, Kenneth H. | Calls with AHC advisors re Houlihan analysis of third party proposal issues (0.8). | 0.80 | $1,260.00 |
| 1/5/2021 | Schinfeld, Seth F. | Attend telephonic meet and confer call with UCC and Side A and Side B Sacklers' counsel re: discovery issues. | 0.80 | 872.00 |
| 1/7/2021 | Ringer, Rachael L. | Review letters to Court re: discovery disputes (0.4). | 0.40 | 480.00 |
| 1/7/2021 | Schinfeld, Seth F. | Review C. Landau deposition transcript (0.2); review letters to Court re: discovery disputes (0.3). | 0.50 | 545.00 |
| 1/8/2021 | Eckstein, Kenneth H. | Review UCC analysis to financial recovery models, (0.7). | 0.70 | 1,102.50 |
| 1/8/2021 | Schinfeld, Seth F. | Email to R. Ringer re: discovery matters. | 0.10 | 109.00 |
| 1/11/2021 | Rosenbaum, Jordan M. | Review documents re third party proposal. | 0.20 | 255.00 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/11/2021 | Stoopack, Helayne O. | Attend IAC tax diligence call (0.4); review documents re same (0.4). | 0.80 | 904.00 |
| 1/11/2021 | Gange, Caroline | Attend call w/ AHC professionals re IAC/tax issues. | 0.40 | 380.00 |
| 1/12/2021 | Eckstein, Kenneth H. | Review third party proposal diligence and comments on same (1.2). | 1.20 | 1,890.00 |
| 1/12/2021 | Stoopack, Helayne O. | Review revised third party proposal (1.3); review final regulations re: restitution (1.0). | 2.30 | 2,599.00 |
| 1/12/2021 | Khvatskaya, Mariya | Review third party proposal (0.6); review the final regulations on tax issues (1.3). | 1.90 | 1,919.00 |
| 1/13/2021 | Bessonette, John | Review third party proposal letter and Houlihan summary re same (0.8); review and reply to emails with KL team re same (0.2). | 1.00 | 1,300.00 |
| 1/13/2021 | Stoopack, Helayne O. | Correspondence with M. Khvatskaya re: third party proposal (0.3). | 0.30 | 339.00 |
| 1/17/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.30 | 303.00 |
| 1/19/2021 | Cubell, Michael B. | Review letter for third party proposal. | 0.80 | 872.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Attend AHC advisors call re third party proposal (1.0). | 1.00 | 1,575.00 |
| 1/21/2021 | Eckstein, Kenneth H. | Call w/ AHC advisor re third party proposal and Houlihan materials re same (1.3). | 1.30 | 2,047.50 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/22/2021 | Ringer, Rachael L. | Attend portions of call re: third party proposal issues (0.8), call with E. Vonnegut re: same (0.4). | 1.20 | 1,440.00 |
| 1/24/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 101.00 |
| 1/25/2021 | Rosenbaum, Jordan M. | Call with J. Bessonette and M. Cubell re third party proposal. | 0.40 | 510.00 |
| 1/28/2021 | Eckstein, Kenneth H. | Call with S. Burian re third party proposal issues (0.5); correspond w/ AHC counsel re same (1.2). | 1.70 | 2,677.50 |
| 1/28/2021 | Cubell, Michael B. | Review materials re: third party proposal diligence requests. | 1.30 | 1,417.00 |
| 1/28/2021 | Khvatskaya, Mariya | Review updates on mediation and third party proposal diligence (0.7). | 0.70 | 707.00 |
| 1/29/2021 | Cubell, Michael B. | Review Houlihan deck re: considerations to third party proposal. | 1.00 | 1,090.00 |
| **TOTAL** | | | **21.20** | **$26,694.50** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/29/2021 | Gomez Evelyn | Bloomberg Law Online Research | $210.95 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 7

**Asset Analysis and Recovery**

| | |
|---|---|
| **Subtotal** | **$210.95** |

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/29/2021 | Gomez Evelyn | Bloomberg Law Retrieval Fees | $1.74 |
| **Subtotal** | | | **$1.74** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/14/2021 | Fisher David J. | Color Copies Fisher, David J. | $72.00 |
| **Subtotal** | | | **$72.00** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/14/2021 | Fisher David J. | Fedex charges by Michael Santiago on 01/14/2021 (#782620408396) | $26.57 |
| **Subtotal** | | | **$26.57** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/28/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 8

**Asset Analysis and Recovery**

| | |
|---|---:|
| **Subtotal** | **$511.44** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---:|
| 1/20/2021 | Eckstein Kenneth H. | 01/20/21-CourtCall- Date and Time of Hearing: 01/20/2021 | $70.00 |
| 1/20/2021 | Gange Caroline | 01/20/21-CourtCall- Date and Time of Hearing: 01/20/2021 | 70.00 |
| **Subtotal** | | | **$140.00** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---:|
| 1/14/2021 | Fisher David J. | Photocopying Fisher, David J. | $0.50 |
| **Subtotal** | | | **$0.50** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---:|
| 1/6/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $151.20 |
| 1/7/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $13.28 |
| 1/12/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.79 |
| 1/13/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $189.46 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 9

**Asset Analysis and Recovery**

| 1/13/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 3.63 |
|---|---|---|---|
| 1/14/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $13.88 |
| 1/15/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $133.17 |
| 1/17/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.77 |
| 1/20/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $244.44 |
| 1/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 100.00 |
| 1/21/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $7.98 |
| 1/27/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $268.77 |
| 1/27/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | 47.08 |
| 1/28/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $20.18 |
| **Subtotal** | | | **$1,204.63** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/20/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $204.00 |
| **Subtotal** | | | **$204.00** |
| **TOTAL** | | | **$2,371.83** |



March 17, 2021
Invoice #: 819839
072952-00003
Page 10

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.50 | $5,512.50 |
| Ringer, Rachael L. | Partner | 1.60 | 1,920.00 |
| Blain, Hunter | Associate | 3.40 | 2,431.00 |
| Gange, Caroline | Associate | 3.50 | 3,325.00 |
| Schinfeld, Seth F. | Associate | 1.20 | 1,308.00 |
| TOTAL FEES | | 13.20 | $14,496.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/20/2021 | Ringer, Rachael L. | Attend portion of hearing re: insurance and motion to unseal (1.6). | 1.60 | $1,920.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (3.4) omnibus court hearing re insurance and motion to unseal. | 3.50 | 5,512.50 |
| 1/20/2021 | Schinfeld, Seth F. | Attend portions of Court hearing re: insurance motion, press motions to unseal, and other matters. | 1.20 | 1,308.00 |
| 1/20/2021 | Blain, Hunter | Prepare for and attend hearing on motion to unseal and insurance stipulation. | 3.40 | 2,431.00 |
| 1/20/2021 | Gange, Caroline | Prepare for (0.1) and attend hearing re insurance motion and media motion (3.4). | 3.50 | 3,325.00 |



March 17, 2021
Invoice #: 819839
072952-00003
Page 11

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 13.20 | $14,496.50 |



March 17, 2021
Invoice #: 819839
072952-00004
Page 12

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.50 | $220.00 |
| **TOTAL FEES** | | **0.50** | **$220.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/15/2021 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | $44.00 |
| 1/19/2021 | Kane, Wendy | Set up dial in lines for omnibus hearing (0.1); review docket and update case calendar (0.1). | 0.20 | 88.00 |
| 1/29/2021 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 88.00 |
| **TOTAL** | | | **0.50** | **$220.00** |



March 17, 2021
Invoice #: 819839
072952-00005
Page 13

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.40 | $2,205.00 |
| Ringer, Rachael L. | Partner | 2.20 | 2,640.00 |
| **TOTAL FEES** | | **3.60** | **$4,845.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2021 | Eckstein, Kenneth H. | Call with DPW re Canada claim issues (0.8). | 0.80 | $1,260.00 |
| 1/6/2021 | Ringer, Rachael L. | Call with Debtors re: Canadian government claims (0.8), follow-up with K. Eckstein re: same (0.2), call with AHC member re: same (0.1). | 1.10 | 1,320.00 |
| 1/13/2021 | Ringer, Rachael L. | Call with Debtors re: Canadian claims (0.5). | 0.50 | 600.00 |
| 1/25/2021 | Ringer, Rachael L. | Call with Canadian governments and K. Eckstein re: Canadian claims (0.6). | 0.60 | 720.00 |
| 1/25/2021 | Eckstein, Kenneth H. | Call with Canadian governments and R. Ringer re Canada claims (0.6). | 0.60 | 945.00 |
| **TOTAL** | | | **3.60** | **$4,845.00** |



March 17, 2021
Invoice #: 819839
072952-00006
Page 14

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 4.10 | $2,931.50 |
| Gange, Caroline | Associate | 4.60 | 4,370.00 |
| Kane, Wendy | Paralegal | 5.80 | 2,552.00 |
| **TOTAL FEES** | | **14.50** | **$9,853.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/4/2021 | Gange, Caroline | Emails/calls w/ AHC professionals re 2020 fees. | 0.20 | $190.00 |
| 1/5/2021 | Blain, Hunter | Review November fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 1.30 | 929.50 |
| 1/5/2021 | Gange, Caroline | Emails w/ H. Blain re November fees (0.1); review November fee statement for privilege/confidentiality issues (0.5). | 0.60 | 570.00 |
| 1/5/2021 | Kane, Wendy | Revise November fee statement per attorney comments (0.6); emails w/ H. Blain re same (0.1). | 0.70 | 308.00 |
| 1/8/2021 | Gange, Caroline | Review AHC invoices for circulation to AHC. | 0.50 | 475.00 |



March 17, 2021
Invoice #: 819839
072952-00006
Page 15

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/11/2021 | Blain, Hunter | Draft email to AHC regarding fee statements from certain AHC professionals and communications with R. Ringer and C. Gange re same. | 0.20 | 143.00 |
| 1/11/2021 | Gange, Caroline | Review KL November fee statement for privilege/confidentiality issues and compliance w/ UST guidelines (2.4); emails w/ Houlihan re fees (0.2). | 2.60 | 2,470.00 |
| 1/11/2021 | Kane, Wendy | Email C. Gange and H. Blain re November and December fee statements. | 0.10 | 44.00 |
| 1/14/2021 | Gange, Caroline | Emails w/ AHC professionals re fees. | 0.20 | 190.00 |
| 1/15/2021 | Blain, Hunter | Coordinate filing of Houlihan fee statements with W. Kane (0.2), communications with C. Gange re same (0.1). | 0.30 | 214.50 |
| 1/15/2021 | Kane, Wendy | File Houlihan's tenth, eleventh, and twelfth monthly fee statements (0.3); emails w/ H. Blain re same (0.1); service of same and send courtesy copy to chambers (0.2). | 0.60 | 264.00 |
| 1/19/2021 | Blain, Hunter | Communications with W. Kane and billing regarding Lexitas deposition and transcript expenses (0.1), review November fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.6). | 0.70 | 500.50 |



March 17, 2021
Invoice #: 819839
072952-00006
Page 16

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/19/2021 | Gange, Caroline | Emails w/ AHC professionals re November fees and prepare for filing. | 0.50 | 475.00 |
| 1/20/2021 | Blain, Hunter | Review November fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.7), communications with C. Gange and W. Kane re same (0.1). | 0.80 | 572.00 |
| 1/20/2021 | Kane, Wendy | Revise November fee statement per attorney comments (0.3); review December fee statement for compliance with US Trustee guidelines and local rules (2.3); file Gilbert fourteenth monthly fee statement (0.1); service of same (0.1); send courtesy copy to chambers re same (0.1); file FTI fourteenth monthly fee statement (0.1); service of same (0.1); send courtesy copy of same to chambers (0.1). | 3.20 | 1,408.00 |
| 1/21/2021 | Kane, Wendy | Revise December fee statement for compliance with UST guidelines (0.8); emails with H. Blain re same (0.1). | 0.90 | 396.00 |
| 1/25/2021 | Blain, Hunter | Emails with C. Gange regarding November statement and LEDES data to be produced (0.1), review November fee statement prior to R. Ringer review (0.3). | 0.40 | 286.00 |
| 1/26/2021 | Blain, Hunter | Emails with C. Gange and billing regarding LEDES data to be produced (0.1), review LEDES data prior to production (0.3). | 0.40 | 286.00 |



March 17, 2021
Invoice #: 819839
072952-00006
Page 17

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2021 | Kane, Wendy | Prepare chart of HBSA invoices (0.2); emails w/ C. Gange re same (0.1). | 0.30 | 132.00 |
| **TOTAL** | | | **14.50** | **$9,853.50** |



March 17, 2021
Invoice #: 819839
072952-00009
Page 18

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 21.50 | $33,862.50 |
| Ringer, Rachael L. | Partner | 16.00 | 19,200.00 |
| Rosenbaum, Jordan M. | Partner | 4.80 | 6,120.00 |
| Stoopack, Helayne O. | Counsel | 3.30 | 3,729.00 |
| Blain, Hunter | Associate | 7.90 | 5,648.50 |
| Gange, Caroline | Associate | 9.60 | 9,120.00 |
| Khvatskaya, Mariya | Associate | 8.00 | 8,080.00 |
| Kontorovich, Ilya | Associate | 2.90 | 2,929.00 |
| Schinfeld, Seth F. | Associate | 4.30 | 4,687.00 |
| Taub, Jeffrey | Associate | 2.70 | 2,943.00 |
| **TOTAL FEES** | | **81.00** | **$96,319.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/4/2021 | Blain, Hunter | Prep AHC update email re fees (0.3), emails with Gilbert, R. Ringer, and C. Gange re same (0.2). | 0.50 | $357.50 |
| 1/4/2021 | Gange, Caroline | Review draft update email re fees (0.2); emails w/ R. Ringer and H. Blain re same and circulate to clients (0.2). | 0.40 | 380.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 19

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/5/2021 | Ringer, Rachael L. | Call with AHC clients re: case update (0.8), attend non-state update call (0.6). | 1.40 | 1,680.00 |
| 1/5/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC client call re status of plan term sheet issues (0.8). | 1.00 | 1,575.00 |
| 1/6/2021 | Rosenbaum, Jordan M. | Attend call with mediation group re plan and governance issues (1.0); attend AHC call regarding mediation status and other case issues (0.8). | 1.80 | 2,295.00 |
| 1/6/2021 | Ringer, Rachael L. | Attend AHC call re: case issues (0.8), follow-up emails with G. Cicero re: same (0.2). | 1.00 | 1,200.00 |
| 1/6/2021 | Eckstein, Kenneth H. | Attend Mediation Group call re plan term sheet issues (1.0); Prep for (0.2) and attend AHC meeting re case issues (0.8). | 2.00 | 3,150.00 |
| 1/6/2021 | Ringer, Rachael L. | Attend meeting with AHC mediation subgroup meeting re: governance issues (1.5). | 1.50 | 1,800.00 |
| 1/6/2021 | Stoopack, Helayne O. | Attend portion of AHC mediation group pre-meeting call re: governance (0.8); attend portion of AHC call re same (0.6). | 1.40 | 1,582.00 |
| 1/6/2021 | Blain, Hunter | Prepare for (0.1) and attend (0.8) AHC call regarding mediation status, plan structure, and insurance motion. | 0.90 | 643.50 |
| 1/6/2021 | Kontorovich, Ilya | Attend portion of Ad Hoc Committee call regarding mediation status and plan structure. | 0.50 | 505.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 20

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/6/2021 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: mediation updates, plan term sheets, and other matters. | 0.80 | 872.00 |
| 1/6/2021 | Khvatskaya, Mariya | Attend portion of AHC Mediation Group pre-meeting re: Governance (0.9); attend Ad Hoc Committee meeting re plan structure (0.8). | 1.70 | 1,717.00 |
| 1/6/2021 | Taub, Jeffrey | Attend call w/ mediation subgroup and professionals (1.0); attend status call with Committee and advisors (0.8). | 1.80 | 1,962.00 |
| 1/6/2021 | Gange, Caroline | Attend portion of AHC mediation subgroup meeting re governance (1.1); attend AHC weekly update call regarding plan structure and mediation status (0.8). | 1.90 | 1,805.00 |
| 1/7/2021 | Ringer, Rachael L. | Attend call with AHC subcommittee re: plan issues/mediation update (0.8). | 0.80 | 960.00 |
| 1/7/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and attend status call with AHC clients re plan, settlement and other case developments (0.8). | 1.20 | 1,890.00 |
| 1/8/2021 | Ringer, Rachael L. | Attend portion of catch-up call with AHC subgroup re: mediation/plan issues (0.8). | 0.80 | 960.00 |
| 1/8/2021 | Eckstein, Kenneth H. | Draft memo to clients re plan term sheet issues (0.6); attend status call with clients and co-counsel re plan term sheet (1.0). | 1.60 | 2,520.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 21

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/8/2021 | Blain, Hunter | Review AHC professionals' fee statements and draft communications to Ad Hoc Group regarding current status of fees. | 0.20 | 143.00 |
| 1/12/2021 | Ringer, Rachael L. | Attend portion of call with AHC members re: plan issues/mediation updates (0.5), attend DOJ/AHC working group session re Plan (1.0). | 1.50 | 1,800.00 |
| 1/12/2021 | Eckstein, Kenneth H. | Attend call with AHC members re Plan and mediation (1.2); prep for DOJ sessions/ review term sheet comments and mark up from client (2.0); further prepare for (0.3) and attend (1.0) Zoom meeting with AHC and DOJ re plan term sheet. | 4.50 | 7,087.50 |
| 1/12/2021 | Gange, Caroline | Attend non state update call re mediation/plan issues. | 0.80 | 760.00 |
| 1/13/2021 | Rosenbaum, Jordan M. | Attend call with AHC regarding mediation status and plan structure. | 0.70 | 892.50 |
| 1/13/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend Ad Hoc Committee meeting regarding plan structure and mediation updates (1.1). | 1.20 | 1,890.00 |
| 1/13/2021 | Ringer, Rachael L. | Prep for (0.5) and attend AHC call regarding plan structure and mediation updates (1.1). | 1.60 | 1,920.00 |
| 1/13/2021 | Ringer, Rachael L. | Draft proposed agenda for UCC call (0.2), further revise same (0.3). | 0.50 | 600.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/13/2021 | Stoopack, Helayne O. | Attend portion of AHC call regarding plan structure (0.8). | 0.80 | 904.00 |
| 1/13/2021 | Schinfeld, Seth F. | Attend portion of weekly telephonic meeting of AHC members re: mediation, draft plan term sheet, and third party proposal. | 0.80 | 872.00 |
| 1/13/2021 | Blain, Hunter | Prepare for and attend portion of AHC meeting regarding plan structure and mediation updates. | 1.00 | 715.00 |
| 1/13/2021 | Khvatskaya, Mariya | Attend portion of Ad Hoc Committee meeting regarding plan structure (0.9). | 0.90 | 909.00 |
| 1/13/2021 | Taub, Jeffrey | Attend portion of Ad-Hoc Committee call regarding plan structure and mediation status. | 0.90 | 981.00 |
| 1/13/2021 | Gange, Caroline | Attend portion of weekly AHC meeting regarding plan structure and mediation. | 0.90 | 855.00 |
| 1/14/2021 | Khvatskaya, Mariya | Attend meeting of NAACP and Public Mediation Group re: status (0.8). | 0.80 | 808.00 |
| 1/19/2021 | Eckstein, Kenneth H. | Attend client status call on plan and mediation issues (1.0). | 1.00 | 1,575.00 |
| 1/19/2021 | Blain, Hunter | Summarize motions scheduled for upcoming hearing for distribution to the AHC (1.1), communications with R. Ringer and C. Gange re same (0.2). | 1.30 | 929.50 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/19/2021 | Gange, Caroline | Review/edit AHC update email in preparation for hearing (1.1); emails w/ R. Ringer and H. Blain re same (0.1); review UCC updates and summarize for same (0.4). | 1.60 | 1,520.00 |
| 1/20/2021 | Ringer, Rachael L. | Attend AHC call regarding update on plan issues, injunction monitor, insurance issues, and mediation (1.1), prepare for same, draft agenda for same, emails with AHC professionals re: same (0.6). | 1.70 | 2,040.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Prepare for (0.3) and attend AHC call re all case issues (1.1). | 1.40 | 2,205.00 |
| 1/20/2021 | Stoopack, Helayne O. | Attend AHC call regarding plan issues, injunction monitor, and mediation update. | 1.10 | 1,243.00 |
| 1/20/2021 | Kontorovich, Ilya | Participate in AHC call regarding plan issues, injunction monitor, and mediation update. | 1.10 | 1,111.00 |
| 1/20/2021 | Blain, Hunter | Prepare for (0.2) and attend (1.1) AHC meeting regarding update on mediation, insurance issues, plan issues, and injunction monitor. | 1.30 | 929.50 |
| 1/20/2021 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.1) weekly telephonic meeting of AHC members re: mediation status, insurance and plan issues, and other matters. | 1.20 | 1,308.00 |
| 1/20/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC meeting regarding mediation status, insurance issues, plan issues, and other case issues (1.1). | 1.20 | 1,212.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/20/2021 | Gange, Caroline | Attend weekly AHC meeting regarding case issues, mediation status, plan/insurance issues. | 1.10 | 1,045.00 |
| 1/21/2021 | Ringer, Rachael L. | Call with certain AHC members re: case issues/plan mediation (0.3), follow-up with K. Eckstein re: same (0.3). | 0.60 | 720.00 |
| 1/21/2021 | Eckstein, Kenneth H. | Attend client status call re third party proposal issues (1.0). | 1.00 | 1,575.00 |
| 1/21/2021 | Blain, Hunter | Summarize hearing for distribution to the Ad Hoc Committee. | 1.20 | 858.00 |
| 1/22/2021 | Rosenbaum, Jordan M. | Attend call with AHC re third party proposal issues. | 1.00 | 1,275.00 |
| 1/22/2021 | Eckstein, Kenneth H. | Client check in call re plan structure (0.4); meet with Mediation Committee re third party proposal analysis and Houlihan materials re same (1.0). | 1.40 | 2,205.00 |
| 1/22/2021 | Blain, Hunter | Summarize hearing and recent pleading for distribution to the Ad Hoc Committee (0.7), communications with R. Ringer and C. Gange re same (0.2). | 0.90 | 643.50 |
| 1/22/2021 | Khvatskaya, Mariya | Attend portion of AHC meeting re: third party proposal (0.7). | 0.70 | 707.00 |
| 1/22/2021 | Schinfeld, Seth F. | Review summary of recent court hearing. | 0.20 | 218.00 |
| 1/25/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (1.4) Houlihan/FTI presentation to Public Claimants and UCC re third party proposal. | 1.50 | 2,362.50 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/25/2021 | Ringer, Rachael L. | Attend portions of financial presentation to Public Claimants and UCC re: third party proposal (1.0). | 1.00 | 1,200.00 |
| 1/25/2021 | Khvatskaya, Mariya | Attend financial presentation with Public Entities and UCC re third party proposal and options (1.4). | 1.40 | 1,414.00 |
| 1/26/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (0.5) client update meeting; attend AHC Mediation Group Zoom meeting re Sackler negotiations (0.9). | 1.50 | 2,362.50 |
| 1/26/2021 | Ringer, Rachael L. | Call with AHC subgroup re: plan issues/next steps (0.5). | 0.50 | 600.00 |
| 1/26/2021 | Gange, Caroline | Attend mediation subcommittee meeting re Sackler negotiations (0.5). | 0.50 | 475.00 |
| 1/27/2021 | Rosenbaum, Jordan M. | Attend meeting with clients re mediation updates, plan term sheet, and other case issues (1.3). | 1.30 | 1,657.50 |
| 1/27/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend call with AHC members re: plan term sheet, mediation update, and case issues (1.3). | 1.40 | 1,680.00 |
| 1/27/2021 | Eckstein, Kenneth H. | Prep for (0.1) and participate in AHC weekly call regarding mediation updates and plan term sheet (1.3). | 1.40 | 2,205.00 |
| 1/27/2021 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: mediation updates, draft plan term sheet, and related issues (1.3). | 1.30 | 1,417.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 26

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2021 | Blain, Hunter | Prepare for and attend portion of AHC call regarding mediation updates, DOJ updates, insurance issues, and plan issues (0.6). | 0.60 | 429.00 |
| 1/27/2021 | Kontorovich, Ilya | Participate in Ad Hoc Committee call regarding mediation updates and plan term sheet. | 1.30 | 1,313.00 |
| 1/27/2021 | Khvatskaya, Mariya | Attend AHC meeting regarding mediation updates and plan term sheet (1.3). | 1.30 | 1,313.00 |
| 1/27/2021 | Gange, Caroline | Attend portion of weekly AHC update call regarding mediation updates and plan term sheet (1.2). | 1.20 | 1,140.00 |
| 1/28/2021 | Ringer, Rachael L. | Call with AHC members re: case updates (0.5), call with certain AHC states re: feedback on term sheet (1.2). | 1.70 | 2,040.00 |
| 1/28/2021 | Eckstein, Kenneth H. | Attend portion of update call with mediation group (0.8). | 0.80 | 1,260.00 |
| 1/28/2021 | Gange, Caroline | Attend call w/ certain states re term sheet (1.2). | 1.20 | 1,140.00 |
| **TOTAL** | | | **81.00** | **$96,319.00** |



March 17, 2021
Invoice #: 819839
072952-00011
Page 27

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 3.50 | $4,550.00 |
| Caplan, Jonathan S. | Partner | 5.70 | 7,410.00 |
| Eckstein, Kenneth H. | Partner | 61.70 | 97,177.50 |
| Fisher, David J. | Partner | 13.60 | 19,720.00 |
| Ringer, Rachael L. | Partner | 33.00 | 39,600.00 |
| Rosenbaum, Jordan M. | Partner | 7.90 | 10,072.50 |
| Trachtman, Jeffrey S. | Partner | 0.60 | 840.00 |
| Stoopack, Helayne O. | Counsel | 11.10 | 12,543.00 |
| Blain, Hunter | Associate | 6.00 | 4,290.00 |
| Cubell, Michael B. | Associate | 4.10 | 4,469.00 |
| Gange, Caroline | Associate | 18.50 | 17,575.00 |
| Khvatskaya, Mariya | Associate | 17.60 | 17,776.00 |
| Kontorovich, Ilya | Associate | 3.00 | 3,030.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 327.00 |
| Taub, Jeffrey | Associate | 3.10 | 3,379.00 |
| **TOTAL FEES** | | **189.70** | **$242,759.00** |



March 17, 2021
Invoice #: 819839
072952-00011
Page 28

**Plan and Disclosure Statement**

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/5/2021 | Rosenbaum, Jordan M. | Review plan term sheet. | 1.20 | $1,530.00 |
| 1/5/2021 | Eckstein, Kenneth H. | Review DOJ mark up to term sheet, prepare comments re same (1.8); review UCC comments to term sheet and comment on same (0.8); review NCSG comments to term sheet (0.6). | 3.20 | 5,040.00 |
| 1/5/2021 | Stoopack, Helayne O. | Review DOJ comments to plan term sheet. | 0.80 | 904.00 |
| 1/6/2021 | Eckstein, Kenneth H. | Call with AHC and NCSG advisors re term sheet issues (1.3); correspond with S. Gilbert, S. Pohl re plan issues (1.2). | 2.50 | 3,937.50 |
| 1/6/2021 | Ringer, Rachael L. | Call with K. Eckstein re: governance issues (0.5), call with NCSG re: governance catch-up and next steps (1.6). | 2.10 | 2,520.00 |
| 1/6/2021 | Khvatskaya, Mariya | Review updates on mediation. | 0.10 | 101.00 |
| 1/7/2021 | Rosenbaum, Jordan M. | Review draft governance documents. | 0.30 | 382.50 |
| 1/7/2021 | Eckstein, Kenneth H. | Review plan term sheet and comment on same (1.5); calls with board search firms re proposals (1.6). | 3.10 | 4,882.50 |
| 1/7/2021 | Ringer, Rachael L. | Coordinate re: board search firms (0.3), call with Brown Rudnick and Gilbert re: updates to 1-page summary, review draft of same (0.6). | 0.90 | 1,080.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/7/2021 | Stoopack, Helayne O. | Attend call with Davis Polk tax (0.7); call with M. Khvatskaya to follow-up re: same (0.2); email Brown Rudnick tax re: same and tax issues (1.3); review B. Bromberg email re: transfer pricing tax issues (0.4). | 2.60 | 2,938.00 |
| 1/7/2021 | Khvatskaya, Mariya | Call with DPW tax re: tax structure (0.8); draft a summary of the call (0.9); discuss same with H. Stoopack (0.2). | 1.90 | 1,919.00 |
| 1/7/2021 | Gange, Caroline | Prepare talking points for search firms re new boards (2.1); emails w/ K. Eckstein and R. Ringer re same (0.2). | 2.30 | 2,185.00 |
| 1/8/2021 | Eckstein, Kenneth H. | Correspond with AHC co-counsel re plan term sheet revisions and comments (0.8); follow up w/ search firms calls re board search (0.7). | 1.50 | 2,362.50 |
| 1/8/2021 | Khvatskaya, Mariya | Review comments on plan term sheet from DOJ and NCSG. | 1.00 | 1,010.00 |
| 1/9/2021 | Gange, Caroline | Emails w/ K. Eckstein and R. Ringer re plan issues. | 0.20 | 190.00 |
| 1/10/2021 | Eckstein, Kenneth H. | Review/revise plan term sheet (1.3). | 1.30 | 2,047.50 |
| 1/10/2021 | Ringer, Rachael L. | Review/revise board search summary (0.6), emails with C. Gange re: same (0.1), emails with FTI/Houlihan re: same (0.1). | 0.80 | 960.00 |
| 1/10/2021 | Gange, Caroline | Further revise post-effective Company board search talking points and emails w/ K. Eckstein and R. Ringer re same. | 0.40 | 380.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/11/2021 | Trachtman, Jeffrey S. | Emails with KL team re plan structure developments. | 0.30 | 420.00 |
| 1/11/2021 | Eckstein, Kenneth H. | Attend Zoom call with potential board search firm re firm presentation (0.8); call with alternative potential board search firm re same (0.4); attend call with UCC, NCSG, AHC counsel re plan structure issues (1.3); review materials re same (0.5); call with M. Huebner re plan term sheet issues (0.5); correspond with co-counsel re plan term sheet issues (0.8). | 4.30 | 6,772.50 |
| 1/11/2021 | Ringer, Rachael L. | Attend call w/ AHC tax professionals re: IAC tax issues (0.5), revise summary of issues for director search (0.2), further revise plan/mediation issues (1.0), call with Akin re: plan/mediation issues (1.0), call with K. Eckstein re: same (0.3), review plan term sheet and draft issues list re: same (0.9). | 3.10 | 3,720.00 |
| 1/11/2021 | Khvatskaya, Mariya | Attend call with DPW, KPMG, FTI and Brown Rudnick re: transfer pricing (0.9); review the KPMG transfer pricing analysis and assumptions (1.1). | 2.00 | 2,020.00 |
| 1/11/2021 | Gange, Caroline | Further revise board search talking points (0.5); emails w/ K. Eckstein and R. Ringer re same (0.2); emails w/ FTI re same (0.1); review revise governance term sheet from Debtors (0.9). | 1.70 | 1,615.00 |
| 1/12/2021 | Rosenbaum, Jordan M. | Call with K. Eckstein and R. Ringer re Plan term sheet (0.4); review plan term sheet (1.0). | 1.40 | 1,785.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/12/2021 | Bessonette, John | Call with KL team re corporate matters and status of case (0.5); follow up calls with J. Rosenbaum (0.2), M. Cubell (0.2) and J. Caplan (0.2) re transactional and IP matters; review and reply to emails re plan (0.3). | 1.40 | 1,820.00 |
| 1/12/2021 | Fisher, David J. | Conference call with J. Rosenbaum and J. Taub regarding transaction (0.5); preliminary review of documents re same (0.6). | 1.10 | 1,595.00 |
| 1/12/2021 | Caplan, Jonathan S. | Initial review of materials from J. Bessonette re Plan (0.6); call with J. Bessonette (0.2); review additional materials re same (1.5). | 2.30 | 2,990.00 |
| 1/12/2021 | Ringer, Rachael L. | Lead meeting with KL team re: next steps on plan docs (0.5); revise transaction/document outline (0.3). | 0.80 | 960.00 |
| 1/12/2021 | Taub, Jeffrey | Review revised governance term sheet (0.4); call w/ KL corporate and bankruptcy teams re same (0.5); call w/ KL corporate and finance teams re collateral for settlement payments (0.4). | 1.30 | 1,417.00 |
| 1/12/2021 | Gange, Caroline | Attend call w/ KL team re next steps on plan documents (0.5); review plan term sheet (0.6). | 1.10 | 1,045.00 |
| 1/12/2021 | Kontorovich, Ilya | Prepare for (0.3) and attend (0.4) calls w/ KL corporate re: corporate side documentation; review Sackler contribution (0.3). | 1.00 | 1,010.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/13/2021 | Rosenbaum, Jordan M. | Review term sheet and contribution agreement. | 1.00 | 1,275.00 |
| 1/13/2021 | Fisher, David J. | Review term sheet and transaction outline in advance of conference call with J. Bessonette and J. Taub (1.4); call with J. Bessonette and J. Taub to discuss same and next steps regarding term sheet (0.6); follow-up review documents post-conference call and review (0.4). | 2.40 | 3,480.00 |
| 1/13/2021 | Eckstein, Kenneth H. | Correspond w/ AHC advisors re Sackler contribution and settlement issues (1.2). | 1.20 | 1,890.00 |
| 1/13/2021 | Caplan, Jonathan S. | Prepare for and attend call with corporate/finance team re scope of issues, next steps; follow-up re same (0.6); review IP materials re same (0.6). | 1.20 | 1,560.00 |
| 1/13/2021 | Ringer, Rachael L. | Call with B. Kelly re: term sheet/coordination issues (0.3), draft issues list re same (1.2). | 1.50 | 1,800.00 |
| 1/13/2021 | Eckstein, Kenneth H. | Edit term sheet comments (2.4), call and correspond with S. Gilbert re same (0.2); call w/ potential search firms re board search (0.3), correspond with KL team re same (0.5). | 3.40 | 5,355.00 |
| 1/13/2021 | Bessonette, John | Call with finance team regarding Sackler agreements, and related matters in connection with payment contribution (0.6); review and reply to emails re same (0.1). | 0.70 | 910.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/13/2021 | Stoopack, Helayne O. | Review and comment on Debtor comments to plan term sheet (2.6); call with Brown Rudnick tax re: tax issues (0.5). | 3.10 | 3,503.00 |
| 1/13/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax re: PLR and plan term sheet (0.5); review tax regulations (0.8). | 1.30 | 1,313.00 |
| 1/13/2021 | Kontorovich, Ilya | Participate on call with J. Rosenbaum, D. Fisher on contribution agreement, collateral/security. | 0.60 | 606.00 |
| 1/13/2021 | Gange, Caroline | Call w/ J. Rosenbaum, J. Bessonette and D. Fisher re plan issues (0.6); review issues lists re same (0.3). | 0.90 | 855.00 |
| 1/13/2021 | Cubell, Michael B. | Review transaction proposal (2.0); attend call with Houlihan and FTI re same (0.3). | 2.30 | 2,507.00 |
| 1/14/2021 | Rosenbaum, Jordan M. | Review Plan structuring and transaction documents. | 0.30 | 382.50 |
| 1/14/2021 | Eckstein, Kenneth H. | Call with AHC advisors re plan issues (1.0); call with R. Ringer re comments re plan term sheet (0.8); review agenda and finalize with counsel (0.6); call and correspond with M. Huebner re meeting and plan issues (0.5); review term sheet comments (0.7). | 3.60 | 5,670.00 |
| 1/14/2021 | Caplan, Jonathan S. | Review Plan materials from J. Bessonette. | 0.70 | 910.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/14/2021 | Ringer, Rachael L. | Draft issues list memo re: governance (0.8), revisions per K. Eckstein comments (0.4), follow-up with K. Eckstein re: same (0.8), draft proposed agenda for meeting with Debtors (0.3), revise same, emails with K. Eckstein re: same (0.2). | 2.50 | 3,000.00 |
| 1/14/2021 | Stoopack, Helayne O. | Call with Davis Polk, Brown Rudnick, KL tax team re tax issues. | 0.80 | 904.00 |
| 1/14/2021 | Khvatskaya, Mariya | Call with DPW tax re: term sheet and tax structure (0.8); review regulations re: same (0.7). | 1.50 | 1,515.00 |
| 1/14/2021 | Cubell, Michael B. | Review revised transaction proposal. | 1.00 | 1,090.00 |
| 1/14/2021 | Gange, Caroline | Attend meeting w/ NAACP and mediation subgroup re updates (0.7). | 0.70 | 665.00 |
| 1/15/2021 | Eckstein, Kenneth H. | Review plan docs and prep for meeting with company (0.6); attend call with company and AHC advisors re plan term sheet (1.5); attend Zoom mediation with NCSG (1.0); attend Zoom mediation with all groups and DOJ (1.0). call with M. Cyganowski re same(0.2); call with R. Ringer re term sheet (0.3). | 4.60 | 7,245.00 |
| 1/15/2021 | Rosenbaum, Jordan M. | Attend call with FTI,Houlihan, and D. Fisher regarding Sackler contribution. | 0.60 | 765.00 |
| 1/15/2021 | Bessonette, John | Call with J. Caplan re IP issues. | 0.70 | 910.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/15/2021 | Caplan, Jonathan S. | Prepare for (0.2) and attend call w/ J. Bessonette re potential IP issues, next steps (0.7). | 0.90 | 1,170.00 |
| 1/15/2021 | Fisher, David J. | Conference call with FTI and Houlihan regarding Sackler term sheet (0.8); review transaction documents and issues list (0.5). | 1.30 | 1,885.00 |
| 1/15/2021 | Ringer, Rachael L. | Draft term sheet governance section issues list (0.4), call with Debtors re: same (1.2), attend call with NCSG counsel re: same (1.0), attend follow-up call w/ AHC counsel re: DOJ issues (1.0), emails with AHC professionals re: edits to term sheet (0.4). | 4.00 | 4,800.00 |
| 1/15/2021 | Stoopack, Helayne O. | Attend Mediation call w/ AHC, NCSG (1.0) and portion of Mediation meeting with DOJ (1.0). | 2.00 | 2,260.00 |
| 1/15/2021 | Kontorovich, Ilya | Participate on call with KL, Houlihan and FTI on collateral/security for settlement payments. | 0.70 | 707.00 |
| 1/15/2021 | Khvatskaya, Mariya | Attend mediator meeting with NCSG, AHC re: Purdue (1.0); attend DOJ meeting with mediators (1.3). | 2.30 | 2,323.00 |
| 1/15/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL, Houlihan and FTI teams re collateral issues. | 0.70 | 763.00 |
| 1/15/2021 | Khvatskaya, Mariya | Review and research the tax regulations. | 1.40 | 1,414.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/17/2021 | Ringer, Rachael L. | Review/revise term sheet (1.2), call with AHC professionals re: same, revise same per conversation (1.0). | 2.20 | 2,640.00 |
| 1/18/2021 | Eckstein, Kenneth H. | Work on revision to draft plan term sheet (1.6), correspond with KL team re same (0.4); finalize and circulate to clients (0.8); call with J. Uzzi re mediation, Sackler settlement issues (1.0); review draft plan term sheet from Akin and comment (1.2). | 5.00 | 7,875.00 |
| 1/18/2021 | Ringer, Rachael L. | Review/revise plan term sheet (1.2), numerous emails with K. Eckstein re: same (0.3), emails with C. Gange and H. Blain re: same (0.1), draft summary email re: same (0.3). | 1.90 | 2,280.00 |
| 1/18/2021 | Blain, Hunter | Communications with R. Ringer re plan term sheet (0.1), review/revise same as per R. Ringer comments (0.3). | 0.40 | 286.00 |
| 1/19/2021 | Eckstein, Kenneth H. | Further revise and finalize plan term sheet for delivery to DPW, DOJ (1.0); call with search firms re board search presentations (0.8); correspond with co-counsel re mediation status (0.8). | 2.60 | 4,095.00 |
| 1/19/2021 | Ringer, Rachael L. | Review term sheet, emails with K. Eckstein re same (0.5), further revise term sheet (0.4), emails with K. Eckstein re: same (0.3). | 1.20 | 1,440.00 |
| 1/19/2021 | Caplan, Jonathan S. | Review additional materials and participate in call re IP issues, next steps. | 0.60 | 780.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/19/2021 | Stoopack, Helayne O. | Review revisions to plan term sheet. | 1.30 | 1,469.00 |
| 1/19/2021 | Khvatskaya, Mariya | Review changes to plan term sheet. | 1.30 | 1,313.00 |
| 1/20/2021 | Trachtman, Jeffrey S. | Review emails re plan structure updates. | 0.30 | 420.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Review search firm proposals (0.5); call with M. Huebner re Sackler settlement, plan issues (0.7). | 1.20 | 1,890.00 |
| 1/21/2021 | Rosenbaum, Jordan M. | Review contribution structure re Sacklers. | 0.20 | 255.00 |
| 1/21/2021 | Eckstein, Kenneth H. | Work on plan structure issues (1.3), call with FTI re same (0.2), review materials re same (0.8); call re Mediators proposal/Sackler settlement (0.6). | 2.90 | 4,567.50 |
| 1/21/2021 | Stoopack, Helayne O. | Attend Davis Polk tax call re plan structure and disclosure statement. | 0.50 | 565.00 |
| 1/21/2021 | Khvatskaya, Mariya | Attend call with DPW tax re: disclosure statement and structure. | 0.50 | 505.00 |
| 1/22/2021 | Eckstein, Kenneth H. | Call with Akin, NCSG, AHC re plan structure, discussion of issues (0.8); review board search materials, call re same (1.2); call with M. Huebner re plan issues (0.6); review talking points re Sackler mediation issues (0.8); correspond with DPW re plan term sheet (0.3). | 3.70 | 5,827.50 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/22/2021 | Gange, Caroline | Emails w/ R. Ringer re plan term sheet issues list. | 0.20 | 190.00 |
| 1/23/2021 | Ringer, Rachael L. | Draft summary of call with Debtors re: plan/plan term sheet (0.6). | 0.60 | 720.00 |
| 1/24/2021 | Ringer, Rachael L. | Call with DPW and K. Eckstein re: plan (1.0), follow-up with K. Eckstein re: same (0.2). | 1.20 | 1,440.00 |
| 1/24/2021 | Eckstein, Kenneth H. | Review revised plan term sheet (1.1);review letter to Mediators re Sackler negotiation (0.9); correspond with co-counsel re Plan (0.4). | 2.40 | 3,780.00 |
| 1/24/2021 | Gange, Caroline | Draft plan term sheet issues list (1.6); review email from R. Ringer re Debtors comments to same (0.4). | 2.00 | 1,900.00 |
| 1/25/2021 | Ringer, Rachael L. | Review revised term sheet, draft summary of same (1.1). | 1.10 | 1,320.00 |
| 1/25/2021 | Fisher, David J. | Review contribution structure and term sheet. | 0.50 | 725.00 |
| 1/25/2021 | Eckstein, Kenneth H. | Review plan term sheet and client memo (1.1); call with R. Ringer, B. Rudnick, clients re issues; correspond re same (0.3). | 1.40 | 2,205.00 |
| 1/25/2021 | Khvatskaya, Mariya | Review revised plan term sheet. | 0.30 | 303.00 |
| 1/25/2021 | Cubell, Michael B. | Review revised term sheet. | 0.80 | 872.00 |
| 1/26/2021 | Rosenbaum, Jordan M. | Attend Mediation with Sacklers. | 0.80 | 1,020.00 |
| 1/26/2021 | Fisher, David J. | Communications with J. Rosenbaum regarding term sheet and settlement discussions. | 0.50 | 725.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/26/2021 | Eckstein, Kenneth H. | Attend call with FTI, Houlihan re cash flows and business analysis (0.8); call with company and DPW re plan term sheet issues (1.2), analyze Sackler settlement issues, plan and governance issues(1.2). | 3.20 | 5,040.00 |
| 1/26/2021 | Ringer, Rachael L. | Attend portion of call with Debtors re: term sheet issues (0.3). | 0.30 | 360.00 |
| 1/26/2021 | Khvatskaya, Mariya | Review updates re: Sackler mediation. | 0.10 | 101.00 |
| 1/26/2021 | Gange, Caroline | Attend portion of meeting w/ Debtors re term sheet (0.8); follow-up emails w/ R. Ringer re same (0.2); further revise non-governance term sheet issues list (0.5). | 1.50 | 1,425.00 |
| 1/27/2021 | Rosenbaum, Jordan M. | Review contribution documents for Sacklers. | 0.80 | 1,020.00 |
| 1/27/2021 | Fisher, David J. | Calls with J. Rosenbaum regarding contribution agreement and term sheet (0.4); preparation of term sheet (2.2); review various plan term sheets and outline (1.4); call with J. Rosenbaum, C. Gange and I. Kontorovich regarding comments (0.6); review comments from J. Bessonette (0.3). | 4.90 | 7,105.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2021 | Ringer, Rachael L. | Revise term sheet issues list (0.4), attend Sackler mediation session and follow-up sessions (1.4), call with K. Eckstein re: same (0.2), follow-up with K. Eckstein and FTI/Houlihan re: Plan (0.7), attend session with Debtors re: plan term sheet and governance issues (1.0), finalize term sheet issues list (0.3). | 4.00 | 4,800.00 |
| 1/27/2021 | Eckstein, Kenneth H. | Attend mediation meeting with Sacklers, AHC (1.4); call w/ R. Ringer re same (0.2); attend meeting with company and DPW re term sheet issues (1.0); call with FTI, Houlihan re financial model and discussions with PJT re same (0.5); calls and correspondence throughout day w/ AHC advisors re Sackler negotiations, plan issues, third party proposal issues (1.2). | 4.30 | 6,772.50 |
| 1/27/2021 | Bessonette, John | Review and reply to emails from KL team re Sackler contribution arrangements and related matters with KL team. | 0.70 | 910.00 |
| 1/27/2021 | Rosenbaum, Jordan M. | Attend meeting with Sacklers and mediators (1.3). | 1.30 | 1,657.50 |
| 1/27/2021 | Kontorovich, Ilya | Participate in call with D. Fisher, J. Rosenbaum, C. Gange on contribution agreement term sheet. | 0.70 | 707.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2021 | Gange, Caroline | Attend portion of call w/ Debtors re plan term sheet (0.6); call w/ J. Rosenbaum,  D. Fisher, I. Kontorovich re Sackler contribution (0.7); review/revise Sackler contribution term sheet (0.6); edit Plan term sheet issues list (0.3); attend Sackler mediation meeting (1.0); attend portion of follow-up meeting w/ AHC mediation subgroup (0.5). | 3.70 | 3,515.00 |
| 1/27/2021 | Schinfeld, Seth F. | Review draft plan term sheet issues list (0.1). | 0.10 | 109.00 |
| 1/27/2021 | Khvatskaya, Mariya | Review revised plan term sheets (1.2); review updates on mediation (0.2); attend Mediation meeting with Sacklers/AHC Mediation Group (1.0). | 2.40 | 2,424.00 |
| 1/28/2021 | Fisher, David J. | Revise term sheet (1.9); review plan term sheet and related documents (0.5); emails with J. Rosenbaum re same (0.2). | 2.60 | 3,770.00 |
| 1/28/2021 | Eckstein, Kenneth H. | Attend call w/ AHC counsel re non-governance plan term sheet issues. | 1.50 | 2,362.50 |
| 1/28/2021 | Blain, Hunter | Research regarding release provisions (0.3), communications with C. Gange re same (0.1), further research re same (0.5). | 0.90 | 643.50 |
| 1/28/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and DPW tax re plan structure (1.3). | 1.30 | 1,313.00 |
| 1/28/2021 | Gange, Caroline | Review plan precedent re state issues (0.9); review revised Sackler contribution term sheet (0.4). | 1.30 | 1,235.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/29/2021 | Fisher, David J. | Email exchanges with J. Rosenbaum regarding plan structure status; review emails from other AHC advisors re same. | 0.30 | 435.00 |
| 1/29/2021 | Ringer, Rachael L. | Coordinate with KL team re: review of release precedent (0.3), call with FTI/Debtors re: min cash distribution (1.1). | 1.40 | 1,680.00 |
| 1/29/2021 | Eckstein, Kenneth H. | Call with FTI and Debtors re cash distribution analysis (1.1); further call with company, PJT re emergence date cash (1.2); call with AHC advisors re Sackler terms, settlement (1.0); review term sheet issues (0.8); correspond w/ AHC advisors re case and plan issues (0.7). | 4.80 | 7,560.00 |
| 1/29/2021 | Blain, Hunter | Further research regarding releases (0.3), communications with C. Gange re same (0.2), review precedent re same (0.4). | 0.90 | 643.50 |
| 1/29/2021 | Schinfeld, Seth F. | Review email from Sackler counsel re: mediation developments. | 0.20 | 218.00 |
| 1/29/2021 | Gange, Caroline | Review non-governance plan precedent. | 0.60 | 570.00 |
| 1/30/2021 | Blain, Hunter | Research regarding plan precedent and summarize same (1.3), emails with C. Gange re same (0.1), review C. Gange comments and further refine summary table re: same (0.8). | 2.20 | 1,573.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/30/2021 | Gange, Caroline | Review plan precedent re non-governance issues (0.9); emails w/ H. Blain and R. Ringer re same (0.2). | 1.10 | 1,045.00 |
| 1/31/2021 | Ringer, Rachael L. | Review/revise plan term sheet (2.0), review chart re: plan precedent (1.4). | 3.40 | 4,080.00 |
| 1/31/2021 | Blain, Hunter | Finalize table summarizing certain plan provisions (0.9), emails with R. Ringer and C. Gange re same (0.2), further research/revisions to same (0.5). | 1.60 | 1,144.00 |
| 1/31/2021 | Taub, Jeffrey | Review and revise NOAT and TAFT term sheets (1.0); e-mails J. Rosenbaum and H. Stoopack re same (0.1). | 1.10 | 1,199.00 |
| 1/31/2021 | Khvatskaya, Mariya | Review the NOAT and TAFT term sheets. | 0.20 | 202.00 |
| 1/31/2021 | Gange, Caroline | Review non-governance issues and precedent re same. | 0.80 | 760.00 |
| **TOTAL** | | | **189.70** | **$242,759.00** |