**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE FOURTH**
**INTERIM FEE APPLICATION OF ARNOLD & PORTER**
**KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from October 1, 2020 through January 31, 2021 (the "Fee Period").

A&P submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which permits A&P to file interim fee applications in four-month intervals.

| General Information | | |
|---|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP | |
| **Authorized to Provide Services to:** | Debtors | |
| **Petition Date** | September 15, 2019 | |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] | |
| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
| | October 1, 2020 | January 31, 2021 |
| **Summary of Total Fees and Expenses Sought in This Fee Application** | | |
| Amount of Compensation sought as actual, reasonable, and necessary | $509,266.19[2] | |
| Amount of Expenses sought as actual, reasonable, and necessary | $1,175.00 | |
| Total Compensation and Expense Reimbursement Requested | $510,441.19 | |
| **Summary of Past Requests for Compensation and Prior Payments** | | |
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $2,180,831.22 | |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $1,824.25 | |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $1,639,665.50 | |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $649.25 | |
| Total Allowed Compensation Paid to Date | $1,639,665.50 | |
| Total Allowed Expenses Paid to Date | $649.25 | |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[5] | $324,323.79 | |
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $1,175.00 | |

---

[2]   This amount reflects a reduction in fees in the amount of $95,891.32 on account of voluntary discounts on fees as described in the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593], the Monthly Fee Statements (as defined herein), and this Fee Application.

[3]   Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, 854, 995, 1096, 1206, 1355, 1552, 1652, 1772 , 1890, 2104, 2228, 2383, and 2472 (each, a "Monthly Fee Statement").

[4]   Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

[5]   Reflects 63.54% of compensation requested pursuant to the monthly fee statements filed at Docket Nos. 2104, 2228, 2383, and 2472 (the "October 2020-January 2021 Fee Statements"). Arnold & Porter has not received, as of the date of this filing, any further payment on account of the October 2020-January 2021 Fee Statements.

[6]   Reflects 100% of expense reimbursement requested pursuant to the October 2020-December  2020 Fee Statements (there was no expense reimbursement included on the January 2021 Fee Statement).

March 17, 2021          Respectfully submitted,

/s/ Rory Greiss

**ARNOLD & PORTER KAYE SCHOLER LLP**
Rory Greiss
250 West 55th Street
New York, New York 10019
rory.greiss@arnoldporter.com

**-AND-**

Rosa J. Evergreen
601 Massachusetts Ave, NW
Washington, DC 2001-3743
rosa.evergreen@arnoldporter.com

*Special Counsel to the Debtors*

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**FOURTH INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby

submits its interim fee application (this "Fee Application") for allowance of compensation for

professional services provided in the amount of $509,266.19[2] and reimbursement of actual and

necessary expenses in the amount of $1,175.00 that A&P incurred for the period from October 1,

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This amount reflects a reduction in fees in the amount of $95,891.32 on account of voluntary discounts on fees as described herein.

2020 through January 31, 2021 (the "Fee Period"). In support of this Fee Application, A&P submits the declaration of Rory Greiss, a partner at A&P, which is attached hereto as **Exhibit A** and incorporated by reference (the "Greiss Declaration"). In further support of this Fee Application, A&P respectfully states as follows.

## Jurisdiction

1.     The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order").

## Background

4.     On September 15, 2019 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No entity has requested the

2

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].

5.      On November 21, 2019, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all estate professionals in these chapter 11 cases.

### The Debtors' Retention of A&P

6.      On December 5, 2019, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20, 2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 691] (the "Retention Order"), incorporated by reference.

7.      The Retention Order authorizes the Debtors to compensate and reimburse A&P in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate A&P at A&P's hourly rates charged for services of this type and to reimburse A&P for A&P's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

8.      A&P is advising the Debtors in connection with intellectual property disputes, intellectual property licensing, supply and distribution arrangements, corporate transactions including development of pharmaceutical products, collaboration arrangements, and mergers and acquisitions (the "Arnold & Porter Services").  A&P also may continue to receive requests from

time to time from the Debtors for Arnold & Porter Services with respect to new matters that may

arise.  The Retention Order authorizes A&P to provide the Arnold & Porter Services to the Debtors.

### Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim

Compensation Order.

10.      A&P seeks interim compensation for professional services rendered to the Debtors

during the Fee Period in the amount of $509,266.19 and reimbursement of actual and necessary

expenses incurred in connection with providing such services in the amount of $1,175.00.  During

the Fee Period, A&P attorneys and paraprofessionals expended a total of 652.30 hours for which

compensation is requested.

11.      In accordance with the Interim Compensation Order, as of the date hereof, A&P

has received payments totaling $325,498.79 ($324,323.79 of which was for services provided and

$1,175.00 of which was for reimbursement of expenses) for the Fee Period.  Accordingly, by this

Fee Application, and to the extent such amounts have not been paid by the time of the hearing on

this Fee Application, A&P seeks payment of the remaining $180,970.87, which amount represents

the entire amount of unpaid fees and expenses incurred from October 1, 2020 through January 31,

2021.

### Fees and Expenses Incurred During Fee Period

12.      A&P operates in a dynamic, national marketplace for legal services in which rates

are driven by multiple factors including, among others, (a) the individual lawyer and his or her

area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of

the work involved.  Because the sub-markets for legal services are fragmented and are affected by

a variety of individualized and interdependent factors, A&P's rates for an individual may vary as

a function of the type of matter, the nature of certain long term client relationships, and various

4

other factors, including those enumerated above.  Arnold & Porter's hourly rates are set at a level designed to compensate the firm and cover fixed and routine overhead expenses.

13.    Attached hereto as **<u>Exhibit B</u>** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.    Attached hereto as **<u>Exhibit C</u>** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

b.    each attorney's year of bar admission and area of practice concentration;

c.    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

d.    the hourly billing rate for each attorney and each paraprofessional at A&P's current billing rates;

e.    the number of rate increases since the inception of the case; and

f.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.    The following is a schedule setting the matter categories utilized in this case, the number of hours expended by A&P partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00001 | Miscellaneous - General Advice | 28.00 | $24,217.05 |
| 1049218.00117 | Commercial Contracts Advice | 51.30 | $39,324.65 |
| 1049218.00128 | Project Hawk | 10.80 | $10,832.40 |
| 1049218.00129 | Project Spiny Monster | 7.50 | $6,527.71 |
| 1049218.00131 | Project Archie | 5.40 | $5,576.85 |
| 1049218.00132 | Project Catalyst | 209.70 | $168,710.19 |
| 1049218.00143 | Oncology Development Agreement | 63.90 | $49,610.55 |
| 1049218.00144 | Amendment to Shionogi Collaboration | 2.20 | $1,662.48 |
| 1049218.00148 | Retention and Fee Applications | 62.30 | $32,117.18 |
| 1049218.00149 | Project Pluto | 51.20 | $42,107.72 |
| 1049218.00151 | Project Kelp III | 153.40 | $121,763.25 |
| 1049218.00153 | General Patent Settlement | 6.60 | $6,816.15 |
| **TOTAL** | | **652.30** | **$509,266.18[3]** |

16.     Attached hereto as **Exhibit D** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which A&P is seeking reimbursement.

17.     A&P's detailed records of time expended and expenses incurred in providing professional services to the Debtors and their estates are attached hereto as **Exhibit E**.

## Actual and Necessary Expenses Incurred by A&P

18.     As set forth in **Exhibit E** attached hereto, and as summarized in **Exhibit D** attached hereto, A&P incurred a total of $1,175.00 in expenses on behalf of the Debtors during the Fee Period.  These charges are intended to reimburse A&P's direct operating costs, which are not incorporated into the A&P hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit D** of this Fee Application are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

---

[3]     This amount reflects a reduction in fees in the amount of $95,891.32 on account of voluntary discounts on fees as described herein.

19.     To ensure compliance with all applicable deadlines, A&P may from time to time utilize overtime secretaries.  In addition, A&P professionals and employees may charge the Debtors for their overtime meals and overtime transportation from time to time, consistent with and to the extent permitted by the Amended Fee Guidelines.  A&P has negotiated a discounted rate for online legal research with Lexis and Westlaw.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw or Lexis is more cost effective than traditional techniques (i.e., non-computer assisted research).  A&P charges $0.10 per page for standard duplication in its office in the United States.  This is consistent with the Local Rules and the Amended Fee Guidelines.  A&P does not charge for telephone or facsimile transmissions.

### A&P's Compensation and Reimbursement Should Be Allowed

20.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

7

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.     A&P respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  A&P further believes that it performed such services economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents.  A&P further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

22.     During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth herein ranged from $870 to $1,350 for partners, $500 to 1,020 for associates and counsel, and $135 to $595 for paralegals, docket clerks, and litigation managers.  As described in the Retention Application, A&P applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors (for 2021, this voluntary discount will increase to 18% once A&P has billed more than $1 million in 2021).  The hourly rates utilized by A&P in these chapter 11 cases are equivalent to the hourly rates used by A&P for restructuring, bankruptcy, and comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  A&P strives to be efficient in the staffing of matters.  These rates reflect that such matters are typically national in scope and involve

8

great complexity, high stakes, and severe time pressures—all of which were present in the Arnold & Porter Matters.

23.     Moreover, A&P's hourly rates are set at a level designed to compensate A&P fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

24.     In sum, A&P respectfully submits that the professional services provided by A&P on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the Arnold & Porter Matters, the time expended by A&P, the nature and extent of A&P's services provided, the value of A&P's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.   Accordingly, A&P respectfully submits that approval of the compensation sought herein is warranted and should be approved.

### Reservation of Rights

25.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application.  A&P reserves the right to include such additional amounts in future fee applications.

### Notice

26.     The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee; (b) the Master Service List (as defined in the second amended case management order [Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation Order).  A&P submits that, in light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

27.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, A&P respectfully requests that the Court enter an order (a) awarding A&P interim compensation for professional services provided during the Fee Period in an amount of $509,266.19 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $1,175.00; (b) authorizing and directing the Debtors to remit payment to A&P for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

March 17, 2021                          Respectfully submitted,

                                         /s/ Rory Greiss
                                        **ARNOLD & PORTER KAYE SCHOLER LLP**
                                        Rory Greiss
                                        250 West 55th Street
                                        New York, New York 10019
                                        rory.greiss@arnoldporter.com

                                        **-AND-**

                                        Rosa J. Evergreen
                                        601 Massachusetts Ave, NW
                                        Washington, DC 2001-3743
                                        rosa.evergreen@arnoldporter.com

                                        ***Special Counsel to the Debtors***

## Exhibit A

**Greiss Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., et al.,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### DECLARATION OF RORY GREISS IN SUPPORT OF FOURTH INTERIM FEE APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JNUARY 31, 2021

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1. I am a partner in the law firm of Arnold & Porter Kaye Scholer LLP ("A&P"), which has offices located at 250 W. 55th Street, New York, NY 10019. I am a member in good standing of the Bar of the State of New York. There are no disciplinary proceedings pending against me.

2. I have read the foregoing interim fee application of A&P (the "Fee Application"), as special counsel to the Debtors, for the Fee Period.[2] To the best of my knowledge, information, and belief, the statements therein are true and correct. In addition, I believe that the Fee

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

3.     In connection therewith, I hereby certify that:

a.     to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.     except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by A&P and generally accepted by A&P's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

c.     in providing a reimbursable expense, A&P does not make a profit on that expense, whether the service is performed by A&P in-house or through a third party;

d.     in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between A&P and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

e.     all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.     In accordance with the UST Guidelines, I hereby provide the following responses:

a.     Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Response:  During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $870 to $1,350 for partners, $595 to $1,020 for litigation manager, associates and counsel, and $135 to $395 for clerks and paralegals. As described in the Retention Application, A&P applied a previously agreed-upon voluntary discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors (for 2021, this voluntary

discount will increase to 18% once A&P has billed more than $1 million in 2021).

b.  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:  Not applicable.

c.  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:  No.

d.  Does the fee application include time or fees related to reviewing or revising time records or pre-paring, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response:  Yes. Approximately 6.5 hours; approximately $5,288.00[3]

e.  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:  No.

f.  If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response:  Effective as of January 1, 2021, A&P increased its rates in the ordinary course, and the billing rates for professionals who bill time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application increased as follows:  $915 to $1,420 for partners, $595 to $1,120 for associates and counsel, and $225 to $405 for paralegals.  The client was notified in advance of this rate increase.

*[Remainder of page intentionally left blank.]*

---

[3]  Invoices were reviewed by certain A&P timekeepers.  The amounts of hours and fees listed above reflect the portion of such timekeepers' time billed for invoice review during the Fee Period.  The amount of fees listed above *does not* reflect aggregate discounts provided with respect to the invoices on which such time was included.  Pro-rating such discounts results in fees for invoice review of approximately $4,450.16 during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  March 17, 2021                                    Respectfully submitted,

                                                          */s/* Rory Greiss
                                                          Rory Greiss
                                                          Partner
                                                          Arnold & Porter Kaye Scholer LLP

4

## Exhibit B

### Blended Hourly Rates

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed in this fee application[1] | Billed by non-bankruptcy timekeepers during the previous 12 months[2] |
| Partners and Counsel | $898.73 | $832.79 |
| Associates | $567.48 | $558.18 |
| Paraprofessionals | $329.40 | $246.82 |
| **Total** | **$766.87** | **$647.83** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]  These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]  Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period.  Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

## **Exhibit C**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Coutu, Stephanie W. | Partner | CF | 1997 | 2.4 | $935.00 | $2,244.00 |
| Evergreen, Rosa J. | Partner | BKR | 2005 | 7.2 | $950.00 | $6,840.00 |
| | | | | 1.50 | $1,000.00 | $1,500.00 |
| Feinstein, Deborah L. | Partner | AT | 1987 | 27.60 | $1,350.00 | $37,260.00 |
| Greiss, Rory | Partner | CF | 1981 | 128.40 | $1,180.00 | $151,512.00 |
| | | | | 45.10 | $1,215.00 | $54,796.50 |
| Pippins, Raqiyyah | Partner | LS | 2006 | 3 | $870.00 | $2,610.00 |
| Schmidt, John | Partner | AT | 2004 | 13.30 | $1,075.00 | $14,297.50 |
| Ewart, Jason | Counsel | AT | 2003 | 33.80 | $950.00 | $32,110.00 |
| Moskatel, Ira | Counsel | CF | 1975 | 55.80 | $1,020.00 | $56,916.00 |
| | | | | 5.10 | $1,120.00 | $5,712.00 |
| Rothman, Eric | Counsel | CF | 2008 | 59.70 | $905.00 | $54,028.50 |
| Total for Partners/Counsel | | | | 410.30 | | $446,952.50 |

[1]    AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; ENV = Environmental; LS = Life Sciences and Healthcare Regulatory; LIT = Litigation

[2]    As described in the Retention Application, A&P utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition. Arnold & Porter has increased its rates twice during this case, each time as standard yearly rate increases, using its previously agreed upon with the Debtors trailing rates and discounts.  Accordingly, effective as of January 1, 2021, Arnold & Porter increased its standard billing rates; however, for this case, Arnold & Porter continues to utilize one-year trailing rates (e.g., so in 2021 applying 2020 rates and for 2020 applying 2019 rates).

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| Boyce, Monique | Associate | AT | 2016 | 57.50 | $760.00 | $43,700.00 |
| Clements, Ginger | Associate | BKR | 2016 | 6.20 | $700.00 | $4,340.00 |
| | | | | 1.60 | $815.00 | $1,304.00 |
| Eaton, Claire | Associate | CF | 2020 | 17.10 | $500.00 | $8,550.00 |
| Einstein, Brandon | Associate | CF | 2017 | 14.70 | $630.00 | $9,261.00 |
| Yang, Jae | Associate | CF | 2020 | 9.90 | $500.00 | $4,950.00 |
| Zausner, Ethan | Associate | CF | 2017 | 68.80 | $700.00 | $48,160.00 |
| | | | | 27.90 | $815.00 | $22,738.50 |
| Total for Associates | | | | 203.70 | | $143,003.50 |
| Boccanfuso, Anthony D. | Litigation Manager | LIT | 1989 | 0.50 | $595.00 | $297.50 |
| Total for Litigation Manager | | | | 0.50 | | $297.50 |
| **Total for Attorneys[3]** | | | | **$614.50** | | **$590,253.50** |
| Barrett, Steven | Docket Clerk | N/A | N/A | 0.40 | $135.00 | $54.00 |
| Darrell Reddix | Legal Assistant | ENV | N/A | 29.70 | $395.00 | $11,731.50 |
| | | | | 7.70 | $405.00 | $3,118.50 |
| **Total for Paraprofessionals** | | | | **37.80** | | **$14,904.00** |

| Name | Position | Group[1] | Year Admitted | Total Hours Billed | Hourly Rate Billed[2] | Fees Billed in this Fee Application |
|---|---|---|---|---|---|---|
| **TOTAL** | | | | **652.30** | | **$605,157.50[4]** |
| **Less Voluntary Discount** | | | | | | **($95,891.32)** |
| **Discounted Total** | | | | | | **$509,266.19** |

---

[3]   The Litigation Manager position is a paraprofessional position at Arnold & Porter.  However, for the purposes of this <u>Exhibit C</u>, the Litigation Manager totals are included in the "Total for Attorneys," as the Litigation Manager role is held by an attorney.

[4]   Fee amounts per timekeeper reflected in this chart do not include the reduction in fees on account of voluntary discounts on fees as described in the Retention Application.  Such voluntary discounts are applied to fees on an aggregate basis.

## Exhibit D

**Summary of Actual and Necessary Expenses for the Fee Period**

| EXPENSES | AMOUNT |
|---|---|
| Local Counsel | 1,175.00 |
| **Total Expenses Requested** | **1,175.00** |

**Exhibit E**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

Purdue Pharma L.P.                                            December 10, 2020
Philip C. Strassburger, Esq.                                  Invoice # 30120695
One Stamford Forum                                           EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00001

Miscellaneous

1000000570


| | | |
|---|---|---|
| For Legal Services Rendered through October 31, 2020 | $ | 8,850.00 |
| Discount: | | -1,327.50 |
| Fee Total | | 7,522.50 |
| | | |
| Disbursements Recorded through October 31, 2020 | | 1,175.00 |
| | | |
| Total Amount Due | $ | 8,697.50 |


Wire Transfer Instructions:

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2020                                                           Invoice # 30120695

**(1049218.00001)**
Miscellaneous

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/01/20 | 2.60 | Correspondence with R. Kreppel re: settlement agreements list (.4); review documents to prepare comprehensive list re: same (2.2). |
| Rory Greiss | 10/02/20 | 0.70 | Review, revise patent settlements including related agreements list. |
| Rory Greiss | 10/03/20 | 1.50 | Review, revise draft of settlement including related agreement list (1.2); correspondence with R. Kreppel re: same (.3). |
| Rory Greiss | 10/28/20 | 2.70 | Correspondence with R. Inz and J. Yang re: compiling agreements to assist Purdue with compilation of intellectual property documents (1.8); review materials to be sent to Purdue re: same (.9). |
| **Total Hours** | | **7.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 7.50 | 1,180.00 | 8,850.00 |
| **TOTAL** | **7.50** | | **8,850.00** |

**Disbursements:**

| Category | Amount |
|----------|--------|
| Local Counsel | 1,175.00 |
| **Total Disbursements** | 1,175.00 |

**Total Current Amount Due**                                              **$8,697.50**

# Arnold&Porter

**Purdue Pharma L.P.**  
**Attn: Maria Barton**  
**General Counsel**  
**One Stamford Forum**  
**Stamford, CT  06901**

December 10, 2020  
Invoice # 30120696  
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2020** | $ | 14,972.00 |
| Discount: | | -2,245.80 |
| **Fee Total** | | 12,726.20 |
| **Total Amount Due** | $ | 12,726.20 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:           Arnold & Porter Kaye Scholer LLP  
P.O. Box 759451  
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2020

Invoice # 30120696

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/01/20 | 1.40 | Correspondence with J. Yang re: revisions to be made to draft license agreement template(.4); review, revise draft revisions (1.0). |
| Jae Yang | 10/01/20 | 1.50 | Revise amended and restated license agreement (1.0); review precedents (.5). |
| Jae Yang | 10/06/20 | 0.10 | Review client comments on draft amended and restated license agreement. |
| Jae Yang | 10/07/20 | 0.80 | Revise amended and restated license agreement (.5); review client comments (.2); draft notes for internal use (.1). |
| Rory Greiss | 10/12/20 | 0.50 | Correspondence with R. Kreppel re: Agreements. |
| Rory Greiss | 10/15/20 | 2.20 | Review comments to agreements (.8); review, revise agreements in response to comments (1.4). |
| Rory Greiss | 10/16/20 | 1.80 | Review, revise agreements in accordance with further Purdue comments (1.5); correspondence with R. Inz re: same (.3). |
| Rory Greiss | 10/23/20 | 1.20 | Review, revise draft of agreements (1.0); correspondence with Purdue team re: same (.2). |
| Rory Greiss | 10/26/20 | 2.20 | Review comments from R. Inz on master chart for license agreements with IACs (.4); review chart and certain underlying agreements (.7); correspondence with R. Inz re: comments (.5); correspondence with J. Yang and E. Rothman re: changes to be made to master chart (.6). |
| Jae Yang | 10/26/20 | 0.60 | Review, revise License Agreement Review Chart (.3); review comments re: same (.3). |
| Rory Greiss | 10/27/20 | 1.10 | Review revised chart (.5); correspondence with J. Yang re: changes to be made (.3); further correspondence with J. Yang and R. Inz re: additional change (.3). |
| Jae Yang | 10/27/20 | 0.80 | Review, revise License Agreement Review Chart (.4); review comments to same (.4). |
| Jae Yang | 10/28/20 | 1.40 | Review, analyze executed license agreement and distribution and supply agreement (.4); review executed termination agreement and amendment (.4); organize existing license agreements and amendments for loading to file sharing platform for client records (.6). |
| Jae Yang | 10/29/20 | 0.20 | Review uploaded files on the file sharing platform. |
| **Total Hours** | | **15.80** | |

December 10, 2020                                                                Invoice # 30120696

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 10.40 | 1,180.00 | 12,272.00 |
| Jae Yang | 5.40 | 500.00 | 2,700.00 |
| **TOTAL** | **15.80** | | **14,972.00** |

**Total Current Amount Due**                                                    **$12,726.20**

# Arnold&Porter

Purdue Pharma L.P.
Attn: Maria Barton
General Counsel
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431

December 10, 2020
Invoice # 30120697
EIN 53-0208605

Client/Matter # 1049218.00128

Project Hawk

20200002836

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2020** | **$** | **11,446.00** |
| Discount: | | <u>-1,716.90</u> |
| **Fee Total** | | **9,729.10** |
| **Total Amount Due** | **$** | <u>**9,729.10**</u> |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>**Invoice@arnoldporter.com**</u>

December 10, 2020                                                                Invoice # 30120697

**(1049218.00128)**
**Project Hawk**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/20/20 | 3.90 | Correspondence with R. Inz re: drafting new agreement (.3); review correspondence and slide deck prepared by Hawk (1.1); teleconference with R. Inz re: terms of new agreement (.4); draft new agreement (2.1). |
| Rory Greiss | 10/21/20 | 2.20 | Review, revise draft of new agreement (1.7); correspondence with R. Inz re: same, list of questions for his consideration (.5). |
| Rory Greiss | 10/23/20 | 2.50 | Review R. Inz comments to draft of new agreement (.8); revise agreement in accordance with comments (1.2); correspondence with R. Inz re: same (.5). |
| Rory Greiss | 10/30/20 | 1.10 | Correspondence with R. Inz re: revisions to be made to draft agreement (.5); review, revise same (.6). |
| **Total Hours** | | **9.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 9.70 | 1,180.00 | 11,446.00 |
| **TOTAL** | **9.70** | | **11,446.00** |

**Total Current Amount Due**                                              $9,729.10

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                          December 10, 2020
Philip Strassburger, Esq.                                   Invoice # 30120698
One Stamford Forum                                          EIN 53-0208605
Stamford, CT  06901-3431


Client/Matter # 1049218.00132

Project Catalyst

20200002830


| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2020** | $ | 27,795.00 |
| Discount: | | -4,169.25 |
| **Fee Total** | | 23,625.75 |
| **Total Amount Due** | $ | 23,625.75 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:        Arnold & Porter Kaye Scholer LLP
                    P.O. Box 759451
                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

December 10, 2020

Invoice # 30120698

**(1049218.00132)**
**Project Catalyst**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 10/02/20 | 0.20 | Correspond with A&P team re: information sharing. |
| Deborah L. Feinstein | 10/03/20 | 0.20 | Correspond with A&P team re: town hall. |
| Monique Boyce | 10/05/20 | 0.40 | Review, analyze materials regarding clean room designations. |
| Deborah L. Feinstein | 10/06/20 | 0.10 | Review, analyze clean room materials. |
| Deborah L. Feinstein | 10/12/20 | 0.20 | Teleconference with Purdue team re: information sharing. |
| Deborah L. Feinstein | 10/26/20 | 0.20 | Review, analyze clean room materials. |
| John Schmidt | 10/27/20 | 2.60 | Review, analyze emails from D. Feinstein, Kirkland & Ellis and R. Aleali re: Rhodes (.3); review, analyze draft CMA response to provide input (1.2); conference call with Purdue and A&P teams re: same (.5); circulate updated draft to client (.6). |
| Deborah L. Feinstein | 10/27/20 | 2.30 | Review materials re: UK submission (.8); review, revise letter re: same (1.0); conference call with Purdue and A&P teams re: same (.5). |
| Monique Boyce | 10/27/20 | 1.20 | Conference call with Purdue and A&P teams re: CMA and FTC inquiries (.5); review Rhodes CIM to bidders (.3); review agency inquiries and preliminary CMA response (.2). |
| John Schmidt | 10/28/20 | 4.80 | Review, analyze correspondence with A&P team re: changes to draft filing (.4); review same (.5); circulate same for review to Kirkland & Ellis and client (.2); prepare bullet point for the board on the UK CMA process, timing and completion (1.1); review, revise draft based on comments (3.1). |
| Deborah L. Feinstein | 10/28/20 | 1.10 | Review UK letter (.5); review FTC request (.6). |
| Monique Boyce | 10/28/20 | 1.30 | Review, analyze CMA response materials. |
| John Schmidt | 10/29/20 | 5.20 | Review, revise draft of the CMA response (3.1); correspond with Kirkland & Ellis to finalize draft (2.1). |
| Deborah L. Feinstein | 10/29/20 | 1.60 | Review, revise UK letter (1.2); correspond with client re: same (.4). |
| John Schmidt | 10/30/20 | 0.60 | Correspond with Kirkland & Ellis re: final comments and third party supplies (.4); circulate final submission with sign-off (.2). |
| Deborah L. Feinstein | 10/30/20 | 0.80 | Review, revise UK letter (.5); teleconference with Noramco counsel (.3). |
| Monique Boyce | 10/30/20 | 3.10 | Draft attorney work product related to FTC inquiry into the transaction (1.2); meet with acquirer's counsel to discuss strategy (1.9). |

**Total Hours**          **25.90**

Page 1

December 10, 2020                                                                                    Invoice # 30120698

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
| --- | --- | --- | --- |
| Deborah L. Feinstein | 6.70 | 1,350.00 | 9,045.00 |
| John Schmidt | 13.20 | 1,075.00 | 14,190.00 |
| Monique Boyce | 6.00 | 760.00 | 4,560.00 |
| **TOTAL** | **25.90** | | **27,795.00** |

**Total Current Amount Due**                                                                **$23,625.75**

# Arnold&Porter

Purdue Pharma L.P.                                    December 10, 2020
Attn: Phillip C. Strassburger                        Invoice # 30120699
Vice President & General Counsel                      EIN 53-0208605
One Stamford Forum
Stamford, CT  06901

Client/Matter # 1049218.00144

Amendment to Shionogi Collaboration

20190002605

| | | |
|---|---|---|
| For Legal Services Rendered through October 31, 2020 | $ | 995.50 |
| Discount: | | -149.33 |
| Fee Total | | 846.17 |
| Total Amount Due | $ | 846.17 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                        Arnold & Porter Kaye Scholer LLP
                                    P.O. Box 759451
                                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2020                                                                 Invoice # 30120699

**(1049218.00144)**
Amendment to Shionogi Collaboration

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 10/30/20 | 1.10 | Review Shionogi Agreement (.6); analyze one collaboration product (.5). |
| **Total Hours** | | **1.10** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 1.10 | 905.00 | 995.50 |
| **TOTAL** | **1.10** | | **995.50** |

**Total Current Amount Due**                                          **$846.17**

# Arnold&Porter

Purdue Pharma L.P.                                                      December 10, 2020
Attn: Philip Strassburger                                              Invoice # 30120700
Vice President and General Counsel                          EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| For Legal Services Rendered through October 31, 2020 | $ | 5,953.00 |
| Discount: | | -892.95 |
| Fee Total | | 5,060.05 |
| Total Amount Due | $ | 5,060.05 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                     Arnold & Porter Kaye Scholer LLP
                                          P.O. Box 759451
                                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2020                                                                    Invoice # 30120700

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ginger Clements | 10/01/20 | 0.10 | Review correspondence with A&P team re monthly fee statement. |
| Rosa J. Evergreen | 10/01/20 | 0.20 | Review, analyze monthly statement (.1); communications with A&P team on same (.1). |
| Rory Greiss | 10/02/20 | 0.30 | Review, analyze revised monthly fee statement. |
| Rosa J. Evergreen | 10/02/20 | 0.30 | Review, analyze monthly fee statement. |
| Darrell B. Reddix | 10/02/20 | 1.30 | Prepare Twelfth monthly fee statement including exhibits (.8); file and serve same (.5). |
| Rory Greiss | 10/05/20 | 0.70 | Review, revise September pre-bills (.6); correspond with G. Clements and D. Reddix re: same. |
| Rosa J. Evergreen | 10/06/20 | 0.20 | Review, analyze September fee statement. |
| Darrell B. Reddix | 10/06/20 | 1.50 | Prepare Thirteenth monthly fee statement including exhibits. |
| Rosa J. Evergreen | 10/16/20 | 0.20 | Correspond with A&P team re: invoices. |
| Rosa J. Evergreen | 10/19/20 | 0.30 | Correspond with A&P team re: status of fee application. |
| Darrell B. Reddix | 10/20/20 | 0.10 | Prepare Thirteenth monthly fee statement including exhibits. |
| Rosa J. Evergreen | 10/21/20 | 0.20 | Review, analyze fee statement (.1); correspond with A&P team re: same (.1). |
| Rory Greiss | 10/26/20 | 0.30 | Review exhibits for September fee statement. |
| Ginger Clements | 10/26/20 | 1.40 | Review, analyze invoices re compliance with U.S. Trustee guidelines (1.1); correspond with D. Reddix, R. Greiss re same (.3). |
| Rosa J. Evergreen | 10/26/20 | 0.30 | Correspond with A&P team regarding upcoming fee application and tasks related to same. |
| Darrell B. Reddix | 10/26/20 | 1.30 | Prepare Thirteenth monthly fee statement including exhibits (.2); review, draft third interim fee application (1.1). |
| Rosa J. Evergreen | 10/29/20 | 0.10 | Correspond with A&P team regarding monthly fee statement. |
| **Total Hours** | | **8.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 1.80 | 950.00 | 1,710.00 |
| Rory Greiss | 1.30 | 1,180.00 | 1,534.00 |
| Ginger Clements | 1.50 | 700.00 | 1,050.00 |
| Darrell B. Reddix | 4.20 | 395.00 | 1,659.00 |
| **TOTAL** | **8.80** | | **5,953.00** |

**Total Current Amount Due**                                              **$5,060.05**

Page 1

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | December 10, 2020 |
| **Attn: Roxana Aleali** | Invoice # 30120701 |
| **Associate General Counsel** | EIN 53-0208605 |
| **One Stamford Forum** | |
| **Stamford, CT  06901** | |

**Client/Matter # 1049218.00151**

Project Kelp III

20200002984

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2020** | $ | 33,186.00 |
| Discount: | | -4,977.90 |
| **Fee Total** | | 28,208.10 |
| **Total Amount Due** | $ | 28,208.10 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:        Arnold & Porter Kaye Scholer LLP
                    P.O. Box 759451
                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2020                                                                                    Invoice # 30120701

**(1049218.00151)**
Project Kelp III

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/01/20 | 0.50 | Correspondence with K. McCarthy and E. Rothman regarding proceeding with term sheet preparation for proposed development and license agreement. |
| Rory Greiss | 10/02/20 | 5.70 | Teleconference with E. Rothman to discuss format and content to go into term sheet for proposed development and license agreement and supply agreement (.5); correspondence with K. McCarthy re: drafting term sheet and timing (.5); review prior agreements with Kelp (1.0); prepare preliminary draft of term sheet (2.1); review, revise draft (.9); correspondence with E. Rothman re: same (.7). |
| Eric Rothman | 10/02/20 | 1.20 | Teleconference with Rory Greiss to discuss Kelp III (.5); draft term sheet re: same (.7). |
| Rory Greiss | 10/06/20 | 0.70 | Review, analyze term sheet revised by E. Rothman (.6); correspond with Purdue team re: same (.1). |
| Eric Rothman | 10/06/20 | 2.20 | Review, revise Kelp III Term Sheet. |
| Rory Greiss | 10/07/20 | 0.50 | Review, analyze revised draft of term sheet. |
| Eric Rothman | 10/07/20 | 2.30 | Teleconference with Purdue team to discuss Kelp III (1.1); review, revise same (2.2). |
| Eric Rothman | 10/08/20 | 1.90 | Review, revise Kelp III Term Sheet. |
| Rory Greiss | 10/09/20 | 0.50 | Review correspondence re: draft term sheet with E. Rothman, K. McCarthy and D. Saussy. |
| Rory Greiss | 10/12/20 | 0.70 | Review correspondence from D. Saussy re: communication with Kelp following their receipt of draft term sheet (.4); correspondence with E. Rothman re: same (.3). |
| Rory Greiss | 10/15/20 | 2.80 | Review draft term sheet sent to Kelp (.7); correspondence with E. Rothman re: various aspects of term sheet (.4); review term sheet mark-up and cover note sent by Kelp (.6); telephone conference with E. Rothman re: same (.4); videoconference with D. Saussy, K. McCarthy, B. Miller and E. Rothman re: proposed responses to mark-up (.7). |
| Eric Rothman | 10/15/20 | 1.40 | Teleconference with R. Greiss re: Kelp III Term Sheet (.4); teleconference with R. Greiss, D. Saussy, K. McCarthy, and B. Miller re: same (.7); review, revise same (.3). |
| Rory Greiss | 10/16/20 | 2.80 | Review correspondence from D. Saussy re: his communications with Kelp and changes to be made to term sheet (.5); correspondence with K. McCarthy re: various terms including jurisdiction and venue (.3); call with E. Rothman re: revising term sheet (.5); review revised term sheet (.7); correspondence with D. Saussy, R. Aleali; K. McCarthy and further term sheet revisions (.8). |
| Eric Rothman | 10/16/20 | 1.90 | Review, revise Kelp III Term Sheet (1.4); teleconference with R. Greiss re: same (.5). |
| Rory Greiss | 10/19/20 | 1.50 | Review Kelp term sheet mark-up (.5); discuss same with E. Rothman (.4); videoconference with D. Saussy, K. McCarthy, B. Miller and E. Rothman re: same and next steps (.5). |

December 10, 2020                                                                 Invoice # 30120701

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 10/19/20 | 1.10 | Videoconference with D. Saussy, K. McCarthy, B. Miller and R. Greiss re: Kelp III Term Sheet (.5); teleconference with R. Greiss re: same (.4); review, revise same (.2). |
| Rory Greiss | 10/20/20 | 1.40 | Review, analyze correspondence from D. Saussy re: Kelp mark-up (.3); correspondence with Purdue team re: recommendations for additions to mark-up in response to Kelp (.4); revise term sheet for review by Purdue team (.7). |
| Eric Rothman | 10/20/20 | 1.20 | Review, revise Kelp III Term Sheet. |
| Rory Greiss | 10/22/20 | 0.50 | Correspondence with D. Saussy and K. McCarthy re: current status and next steps re: proposed transaction. |
| Rory Greiss | 10/23/20 | 0.40 | Correspondence with D. Saussy and K. McCarthy re: communications with Kelp. |
| **Total Hours** | | **31.20** | |

## Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 18.00 | 1,180.00 | 21,240.00 |
| Eric Rothman | 13.20 | 905.00 | 11,946.00 |
| **TOTAL** | **31.20** | | **33,186.00** |

**Total Current Amount Due**                                              $28,208.10

# Arnold&Porter

**Purdue Pharma L.P.**                                          January 6, 2021
**Attn: Maria Barton**                                     Invoice # 30121552
**General Counsel**                                          EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 9,676.00 |
| Discount: | | -1,451.40 |
| **Fee Total** | | **8,224.60** |
| **Total Amount Due** | $ | 8,224.60 |

**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                        Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 6, 2021                                                                 Invoice # 30121552

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 11/04/20 | 1.20 | Review, analyze Merger Agreement to opine on option structure. |
| Ethan Zausner | 11/10/20 | 1.50 | Teleconference with E. Rothman to discuss draft supply agreement (.1); review, analyze same (1.4). |
| Rory Greiss | 11/16/20 | 0.50 | Correspondence with K. McCarthy and E. Rothman re: review of Quality Agreement. |
| Ethan Zausner | 11/18/20 | 1.70 | Teleconferece with Purdue team re: markup of quality agreement (1.2); review, analyze same (.5). |
| Ethan Zausner | 11/20/20 | 3.50 | Review, revise draft of supply agreement. |
| Ethan Zausner | 11/23/20 | 0.30 | Correspondence with R. Pippins re: quality agreement. |
| Raqiyyah Pippins | 11/23/20 | 1.10 | Review, analyze quality agreement mark-up (.8); correspondence with E. Zausner re: same (.3). |
| Ethan Zausner | 11/30/20 | 0.70 | Review, analyze Quality Agreement (.5); correspondence with R. Pippinsr re: same (.2). |
| Raqiyyah Pippins | 11/30/20 | 1.90 | Review, revise quality agreement (1.7); correspondence with E. Zausner re: same (.2). |

**Total Hours**                                    **12.40**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 0.50 | 1,180.00 | 590.00 |
| Raqiyyah Pippins | 3.00 | 870.00 | 2,610.00 |
| Eric Rothman | 1.20 | 905.00 | 1,086.00 |
| Ethan Zausner | 7.70 | 700.00 | 5,390.00 |
| **TOTAL** | **12.40** | | **9,676.00** |

**Total Current Amount Due**                                          **$8,224.60**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                    January 6, 2021
Attn: Maria Barton                          Invoice # 30121553
General Counsel                                 EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Project Hawk

20200002836


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 1,298.00 |
| Discount: | | <u>-194.70</u> |
| **Fee Total** | | 1,103.30 |
| **Total Amount Due** | $ | <u>**1,103.30**</u> |


Wire Transfer Instructions:

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                        P.O. Box 759451
                                        Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>**Invoice@arnoldporter.com**</u>

January 6, 2021                                                          Invoice # 30121553

**(1049218.00128)**
Project Hawk

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/02/20 | 1.10 | Review, revise agreement in accordance with R. Inz comments (.8); correspondence with R. Inz re: same (.3). |

**Total Hours**                                1.10

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.10 | 1,180.00 | 1,298.00 |
| **TOTAL** | **1.10** | | **1,298.00** |

**Total Current Amount Due**                                            $1,103.30

# Arnold&Porter

Purdue Pharma L.P.                                          January 6, 2021
Attn: Edward G. Angelini                                Invoice # 30121554
Associate General Counsel                                 EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00129

Project Spiny Monster

20180001843


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 1,534.00 |
| Discount: | | -230.10 |
| **Fee Total** | | 1,303.90 |
| **Total Amount Due** | $ | 1,303.90 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:          Arnold & Porter Kaye Scholer LLP
                      P.O. Box 759451
                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 6, 2021

**(1049218.00129)**
**Project Spiny Monster**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/04/20 | 1.30 | Review correspondence from K. McCarthy re: option mechanics (.4); review Merger and Option Agreement provisions in preparation for call with K. McCarthy (.9). |
| **Total Hours** | | **1.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.30 | 1,180.00 | 1,534.00 |
| **TOTAL** | **1.30** | | **1,534.00** |

**Total Current Amount Due**      **$1,303.90**

# Arnold&Porter

Purdue Pharma L.P.                                January 6, 2021
Philip Strassburger, Esq.                     Invoice # 30121555
One Stamford Forum                             EIN 53-0208605
Stamford, CT  06901-3431

Client/Matter # 1049218.00132

Project Catalyst

20200002830

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 82,540.50 |
| Discount: | | -12,381.08 |
| **Fee Total** | | 70,159.42 |
| **Total Amount Due** | $ | 70,159.42 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:          Arnold & Porter Kaye Scholer LLP
                            P.O. Box 759451
                            Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

January 6, 2021                                                                                          Invoice # 30121555

**(1049218.00132)**
**Project Catalyst**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 11/01/20 | 0.30 | Review, revise talking points outline. |
| Deborah L. Feinstein | 11/02/20 | 1.70 | Review, revise talking points. |
| Monique Boyce | 11/02/20 | 3.20 | Review, revise attorney work product regarding inquiry into transaction (2.8); correspond with Purdue and A&P team regarding responses (.4). |
| Deborah L. Feinstein | 11/03/20 | 0.50 | Correspond with A&P team re: requests. |
| Monique Boyce | 11/03/20 | 0.40 | Review, revise talking points outline (.2); correspond with A&P team regarding talking points (.2). |
| Deborah L. Feinstein | 11/04/20 | 5.00 | Teleconference with M. Boyce and Purdue team re: response to inquiry (.7); review, revise response strategy outline (4.3). |
| Monique Boyce | 11/04/20 | 8.70 | Teleconference with D. Feinstein and Purdue team re: response to inquiry (.7); correspond with Purdue team re: same (.3); review, revise talking points (7.2); correspond with A&P team regarding response strategy (.5). |
| Deborah L. Feinstein | 11/05/20 | 1.80 | Teleconference with M. Boyce and Purdue team re: response to inquiry (.7); review, revise response strategy outline (4.3). |
| Monique Boyce | 11/05/20 | 7.30 | Review, revise talking points outline (3.5); teleconference with D. Feinstein and inquiring party to discuss inquiry (.5); review, revise response to inquiry (3.0); correspond with Rhodes Team, Pharma business group, and A&P team regarding data for use in response (.3). |
| Deborah L. Feinstein | 11/06/20 | 0.80 | Correspond with A&P and Purdue teams re: request. |
| Monique Boyce | 11/06/20 | 2.30 | Review, revise inquiry response document (2); correspond with co-counsel, Rhodes Technologies, and A&P teams regarding draft (.3). |
| Deborah L. Feinstein | 11/07/20 | 0.10 | Review comments on inquiry letter. |

January 6, 2021                                                                                          Invoice # 30121555

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 11/10/20 | 0.20 | Review, draft inquiry response letter. |
| Monique Boyce | 11/10/20 | 3.50 | Correspond with Rhodes Technologies re: comments on inquiry response (.8); revise inquiry response (2.7). |
| John Schmidt | 11/11/20 | 0.10 | Review correspondence from Kirkland re: CMA response. |
| Deborah L. Feinstein | 11/11/20 | 1.40 | Review, draft inquiry response letter. |
| Monique Boyce | 11/11/20 | 0.50 | Review, analyze response to inquiry (.3); correspondence with client and outside counsel re: same (.2). |
| Deborah L. Feinstein | 11/12/20 | 0.80 | Teleconference with Purdue team re: integration planning. |
| Deborah L. Feinstein | 11/18/20 | 0.40 | Teleconference with inquiring party re: info request (.3); correspond with A&P team re: same (.1). |
| Deborah L. Feinstein | 11/19/20 | 0.20 | Correspond with Purdue team re: DEA issues. |
| Monique Boyce | 11/19/20 | 0.20 | Review documents for clean room determination. |
| Deborah L. Feinstein | 11/20/20 | 1.50 | Teleconference with A&P and Kirkland teams to discuss additional inquiry requests (.5); review, revise response to inquiry (1.0). |
| Monique Boyce | 11/20/20 | 0.80 | Teleconference with A&P and Kirkland teams to discuss additional inquiry requests (.5); review, analyze additional data from client in response to inquiry (.3). |
| Deborah L. Feinstein | 11/23/20 | 0.30 | Teleconference with A&P and Kirkland teams to discuss additional inquiry requests (.3). |
| Monique Boyce | 11/23/20 | 2.50 | Review, analyze documents for materials responsive to document requests (2.2); teleconference with A&P and Kirkland teams to discuss additional requests (.3). |
| Rory Greiss | 11/24/20 | 0.70 | Review, revise transition services project (.6); correspondence with Purdue team and A&P team re: staffing (.1). |
| Rory Greiss | 11/25/20 | 1.20 | Correspondence with I. Moskatel and B. Einstein re: transition services project (.3); videoconference with B. Einstein, I. Moskatel and E. Rothman re: background of transaction (.5); correspondence with A&P team re: activities in the coming week (.4). |

January 6, 2021                                                                                                     Invoice # 30121555

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 11/25/20 | 0.40 | Teleconference with Jim Doyle, Roxana Aleali and Karen McCarthy re: submissions. |
| Ira D. Moskatel | 11/25/20 | 5.00 | Review, analyze transition services agreement (1.8); videoconference with B. Einstein, R. Griess and E. Rothman re: background of transaction (.5); review, analyze materials re: software licenses and service agreements (2.7). |
| Brandon R. Einstein | 11/25/20 | 1.20 | Conference call with R. Greiss, E. Rothman and I. Moskatel regarding Noramco IT Transition Services Agreement (.5); review implicated agreements requiring consent in regards to the same (.5). |
| Monique Boyce | 11/25/20 | 9.30 | Teleconference with Rhodes Technologies to discuss data production and document collection (1.1); review, analyze documents for 4(c)/4(d) compliance (8.2). |
| Ira D. Moskatel | 11/26/20 | 4.00 | Review, analyze license and service agreements associated with sale of Coventry plant and transition services agreement. |
| Ira D. Moskatel | 11/27/20 | 4.00 | Review, analyze agreements (3.1); correspond with B. Einstein re: same (.9). |
| Brandon R. Einstein | 11/27/20 | 0.30 | Review agreements potentially implicated by the Noramco IT Transition Services Agreement and related transfer of licenses. |
| Monique Boyce | 11/27/20 | 9.80 | Review, analyze documents for 4(c)/4(d) compliance. |
| Deborah L. Feinstein | 11/28/20 | 1.30 | Review, analyze documents for 4(c) compliance. |
| Brandon R. Einstein | 11/29/20 | 0.70 | Review license agreements related to IT Transition Services agreement with Noramco. |
| Deborah L. Feinstein | 11/30/20 | 0.30 | Teleconference with D. Feinstein re: review of 4c materials. (.3). |
| Ira D. Moskatel | 11/30/20 | 0.50 | Review spreadsheet of consent vendors. |
| Jason C. Ewart | 11/30/20 | 5.50 | Review, analyze HSR Item 4 documents (5.2); teleconference with D. Feinstein re: same (.3). |

**Total Hours**            **88.70**

January 6, 2021                                                                          Invoice # 30121555

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Deborah L. Feinstein | 17.00 | 1,350.00 | 22,950.00 |
| Rory Greiss | 1.90 | 1,180.00 | 2,242.00 |
| John Schmidt | 0.10 | 1,075.00 | 107.50 |
| Jason C. Ewart | 5.50 | 950.00 | 5,225.00 |
| Ira D. Moskatel | 13.50 | 1,020.00 | 13,770.00 |
| Monique Boyce | 48.50 | 760.00 | 36,860.00 |
| Brandon R. Einstein | 2.20 | 630.00 | 1,386.00 |
| **TOTAL** | **88.70** | | **82,540.50** |

**Total Current Amount Due**                                                            **$70,159.42**

# Arnold&Porter

Purdue Pharma L.P.                                          January 6, 2021
Attn: Roxana Aleali                                    Invoice # 30121556
Associate General Counsel                                EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00143

Oncology Development Agreement

20190002456


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 25,845.00 |
| Discount: | | -3,876.75 |
| **Fee Total** | | 21,968.25 |
| **Total Amount Due** | $ | 21,968.25 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 6, 2021                                                                    Invoice # 30121556

**(1049218.00143)**
**Oncology Development Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/05/20 | 1.20 | Review correspondence re: services agreement (.2); videoconference with K. McCarthy, R. Aleali and E. Rothman re: same (.5); review, draft services agreement (.5). |
| Eric Rothman | 11/05/20 | 2.10 | Review, analyze Oncology Services Agreement (1.6); videoconference with K. McCarthy, R. Aleali and R. Griess re: same (.5). |
| Rory Greiss | 11/06/20 | 1.30 | Review, analyze draft R&D agreement re: Tino. |
| Rory Greiss | 11/09/20 | 2.20 | Teleconference with E. Rothman to prepare for videoconference with R. Aleali, K. McCarthy and E. Rothman re: draft R&D agreement (.5); videoconference with R. Aleali, K. McCarthy and E. Rothman to review agreement (.7); prepare issues list for team use on Tuesday call with other side (1.0). |
| Eric Rothman | 11/09/20 | 1.90 | Review, analyze Oncology Services Agreement (.7); teleconference with R. Greiss to prepare for videoconference with R. Aleali, K. McCarthy re: draft R&D agreement (.5); videoconference with R. Aleali, K. McCarthy and R. Greiss to review agreement (.7). |
| Rory Greiss | 11/13/20 | 2.80 | Review draft IP agreement prepared by opposing side (2.5); correspondence regarding services agreement next steps with E. Rothman, R. Aleali and K. McCarthy (.3). |
| Eric Rothman | 11/13/20 | 1.10 | Review Oncology Services Agreement. |
| Rory Greiss | 11/17/20 | 1.20 | Correspondence with E. Rothman to discuss issues to be addressed in mark-up of draft agreement (.7); correspondence with R. Aleali and K. McCarthy re: same (.5). |
| Eric Rothman | 11/17/20 | 1.10 | Review, analyze Oncology Services Agreement (.6); correspondence with R. Greiss re: same (.5). |
| Rory Greiss | 11/18/20 | 1.20 | Review correspondence from R. Aleali and K. McCarthy re: ongoing discussions with other side re: issues on draft agreements and matters to be reflected in our mark-up (.5); correspondence with E. Rothman and C. Eaton re: same (.7). |
| Claire Eaton | 11/18/20 | 0.20 | Correspondence with E. Rothman, R. Greiss to discuss revisions to oncology development agreement. |
| Claire Eaton | 11/19/20 | 5.50 | Review, revise services agreement. |

January 6, 2021                                                                                    Invoice # 30121556

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/20/20 | 2.50 | Review, revise agreement in accordance with C. Eaton's mark-up (2.1); correspondence with E. Eaton and E. Rothman re: revised agreement (.4). |
| Claire Eaton | 11/20/20 | 1.40 | Review, revise services agreement (1.2); correspondence with R. Greiss and E. Rothman re: same (.2). |
| Rory Greiss | 11/24/20 | 0.60 | Review correspondence from R. Aleali re: revisions to be made to Services Agreement draft (.3); correspondence with C. Eaton re: same (.3). |
| Claire Eaton | 11/24/20 | 0.10 | Correspondence with R. Greiss regarding client comments to the services agreement. |
| Rory Greiss | 11/25/20 | 0.80 | Correspondence with R. Aleali regarding comments to agreement to be incorporated (.3); correspondence with C. Eaton re: same (.1); review edits to agreement (.4). |
| Claire Eaton | 11/25/20 | 0.70 | Revise services agreement based on comments from client and comments Davis Polk (.5); correspondence with E. Rothman and R. Greiss re: same (.1); send services agreement to client for review (.1). |

**Total Hours**                         **27.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 13.80 | 1,180.00 | 16,284.00 |
| Eric Rothman | 6.20 | 905.00 | 5,611.00 |
| Claire Eaton | 7.90 | 500.00 | 3,950.00 |
| **TOTAL** | **27.90** | | **25,845.00** |

**Total Current Amount Due**                                        **$21,968.25**

# Arnold&Porter

Purdue Pharma L.P.                                                January 6, 2021
Attn: Philip Strassburger                                        Invoice # 30121557
Vice President and General Counsel                               EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 14,011.50 |
| Discount: | | -2,101.73 |
| **Fee Total** | | **11,909.77** |
| **Total Amount Due** | $ | 11,909.77 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

January 6, 2021                                                                Invoice # 30121557


**(1049218.00148)**
**Retention and Fee Applications**


**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 11/02/20 | 0.20 | Correspond with A&P team re: September fee statement. |
| Darrell B. Reddix | 11/02/20 | 2.20 | Prepare Thirteenth monthly fee statement including exhibits. |
| Rory Greiss | 11/03/20 | 0.50 | Review, analyze September Monthly Fee Statement. |
| Rosa J. Evergreen | 11/03/20 | 0.30 | Correspond with A&P team re: September fee statement. |
| Darrell B. Reddix | 11/03/20 | 1.80 | Prepare Thirteenth monthly fee statement including exhibits (1.3); prepare same for filing (.4); serve same (.1). |
| Darrell B. Reddix | 11/05/20 | 1.00 | Prepare Third Interim Fee Application including exhibits. |
| Darrell B. Reddix | 11/06/20 | 3.90 | Prepare Third Interim Fee Application including exhibits. |
| Rory Greiss | 11/09/20 | 1.10 | Review draft of Third Interim Fee Application (.5); call with A&P team to review fee application (.6). |
| Rosa J. Evergreen | 11/09/20 | 1.30 | Review, analyze fee application (.5); call with A&P team re: same (.6); correspondecne with D. Reddix re: same (.2). |
| Darrell B. Reddix | 11/09/20 | 1.70 | Teleconference with A&P team re: Third Interim Fee Application (.6); review, revise same (.7); prepare Fourteenth monthly report including exhibits (.4). |
| Ginger Clements | 11/10/20 | 0.10 | Correspond with A&P team re interim fee application. |
| Ginger Clements | 11/11/20 | 1.40 | Revise interim fee application (1.2); telephone conference with D. Reddix re same (.2). |
| Rosa J. Evergreen | 11/11/20 | 0.50 | Correspond with A&P team re: interim fee application. |
| Darrell B. Reddix | 11/11/20 | 0.50 | Teleconference with G. Clements re Third Interim Fee Application (.2), review, revise the same (.3). |
| Rory Greiss | 11/12/20 | 0.40 | Review revised Interim Fee Application . |
| Ginger Clements | 11/12/20 | 0.90 | Review, revise interim fee application. |
| Rosa J. Evergreen | 11/12/20 | 0.70 | Review, revise fee application (.4); communicate with R. Greiss, D. Reddix and G. Clements on same (.3). |
| Darrell B. Reddix | 11/12/20 | 1.00 | Prepare Third Interim Fee Application including exhibits. |
| Rory Greiss | 11/13/20 | 0.30 | Correspondence with D. Reddix re: filing of Third Interim Fee Application. |
| Ginger Clements | 11/13/20 | 0.10 | Review correspondence with A&P team re filing interim fee application. |
| Rosa J. Evergreen | 11/13/20 | 0.30 | Correspond with A&P team re: finalizing and filing fee application. |
| Darrell B. Reddix | 11/13/20 | 1.40 | Prepare Third Interim Fee Application including exhibits (.7); file same including service (.7) |
| Anthony D. Boccanfuso | 11/13/20 | 0.50 | Correspond with A&P team regarding filing fee application. |

January 6, 2021                                                                                    Invoice # 30121557

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 11/18/20 | 0.20 | Communicate with D. Reddix re fee statement. |
| Darrell B. Reddix | 11/20/20 | 0.70 | Prepare Fourteenth Monthly report including exhibits. |
| Darrell B. Reddix | 11/23/20 | 0.80 | Prepare Fourteenth Monthly report including exhibits. |
| **Total Hours** | | **23.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 3.50 | 950.00 | 3,325.00 |
| Rory Greiss | 2.30 | 1,180.00 | 2,714.00 |
| Ginger Clements | 2.50 | 700.00 | 1,750.00 |
| Anthony D. Boccanfuso | 0.50 | 595.00 | 297.50 |
| Darrell B. Reddix | 15.00 | 395.00 | 5,925.00 |
| **TOTAL** | **23.80** | | **14,011.50** |

**Total Current Amount Due**                                                         $11,909.77

# Arnold&Porter

**Purdue Pharma L.P.**                                         January 6, 2021
**Attn: Phillip C. Strassburger**                         Invoice # 30121558
**Vice President & General Counsel**                   EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


Client/Matter # 1049218.00149


Project Pluto


20200002767




| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 21,737.50 |
| Discount: | | -3,260.63 |
| **Fee Total** | | **18,476.87** |
| **Total Amount Due** | $ | **18,476.87** |




Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                   Arnold & Porter Kaye Scholer LLP
                                        P.O. Box 759451
                                        Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 6, 2021                                                                                            Invoice # 30121558

**(1049218.00149)**
Project Pluto


**Legal Services:**


| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ethan Zausner | 11/14/20 | 0.50 | Review, analyze updated Board of Directors presentation for potential updates to draft agreement. |
| Rory Greiss | 11/16/20 | 2.50 | Review correspondence from J. Doyle re: option and license agreement modifications (.3); correspondence with J. Doyle, E. Rothman and E. Zausner re: same and re: scheduling call to discuss (.3); review existing agreement (.5); videoconference with J. Doyle, E. Rothman and E. Zausner to discuss changes to be made (.9); correspondence with E. Rothman and E. Zausner re: next steps (.5). |
| Eric Rothman | 11/16/20 | 1.80 | Teleconference with J. Doyle, R. Greiss and E. Zausner to discuss changes to Pluto Agreement (.9); review, revise same (.9). |
| Ethan Zausner | 11/16/20 | 4.60 | Teleconference with J. Doyle, R. Greiss and E. Rothman to discuss changes to Pluto Agreement (.9); correspondence with A&P team to discuss next steps (.5); review, revise updated draft of option and license agreement (3.2). |
| Rory Greiss | 11/17/20 | 2.50 | Review, analyze E. Zausner's revised draft of agreement (1.8); videoconference with E. Rothman and E. Zausner to discuss revisions (.7). |
| Eric Rothman | 11/17/20 | 1.60 | Review, revise Pluto Agreement. |
| Ethan Zausner | 11/17/20 | 2.50 | Review, revise license and option agreement (2.0); correspondence with E. Rothman and R. Greiss re: comments (.5). |
| Ethan Zausner | 11/18/20 | 2.50 | Review, revise draft of license and option agreement. |
| Rory Greiss | 11/19/20 | 2.50 | Review, analyze agreement revisions prepared by E. Zausner and E. Rothman (1.6); review, revise agreement (.6); correspondence with E. Zausner and E. Rothman re: revisions (.3). |
| Eric Rothman | 11/19/20 | 2.10 | Review, revise Pluto License. |
| Ethan Zausner | 11/19/20 | 1.20 | Review, revise draft of license and option agreement. |

**Total Hours**                                        **24.30**

January 6, 2021                                                                 Invoice # 30121558

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 7.50 | 1,180.00 | 8,850.00 |
| Eric Rothman | 5.50 | 905.00 | 4,977.50 |
| Ethan Zausner | 11.30 | 700.00 | 7,910.00 |
| **TOTAL** | **24.30** | | **21,737.50** |

**Total Current Amount Due**                                            **$18,476.87**

# Arnold&Porter

**Purdue Pharma L.P.**                                      January 6, 2021
**Attn: Roxana Aleali**                                   Invoice # 30121559
**Associate General Counsel**                              EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00151**

Project Kelp III

20200002984

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2020** | $ | 58,379.00 |
| Discount: | | -8,756.85 |
| **Fee Total** | | 49,622.15 |
| **Total Amount Due** | $ | 49,622.15 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                              P.O. Box 759451
                              Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 6, 2021                                                                    Invoice # 30121559

**(1049218.00151)**
Project Kelp III

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/10/20 | 1.30 | Review, analyze draft agreements sent by Kelp (.8); correspondence with Purdue team re: schedule for review and comment (.5). |
| Eric Rothman | 11/10/20 | 1.60 | Review, analyze Project Kelp III Development Agreement and License Agreement to comment. |
| Rory Greiss | 11/11/20 | 1.80 | Review, revise draft Option Agreement. |
| Eric Rothman | 11/11/20 | 1.70 | Review, analyze Project Kelp III Development Agreement and License Agreement to comment. |
| Ethan Zausner | 11/11/20 | 3.30 | Review, analyze draft Development Agreement and License Agreement. |
| Rory Greiss | 11/12/20 | 5.20 | Review, analyze draft License Agreement (1.7); videoconference with E. Rothman and E. Zausner to discuss comments on draft Option Agreement and License Agreement (1.1); review, revise same (1.8); review bullet point high level issues list drafted by E. Zausner (.4); correspond with E. Zausner to provide comments on same (.2). |
| Eric Rothman | 11/12/20 | 3.10 | Teleconference with R. Greiss and E. Zausner to discuss Development and License Agreements (1.1); review, analyze same to provide comments (2.1). |
| Ethan Zausner | 11/12/20 | 3.30 | Teleconference with R. Greiss and E. Zausner to discuss Development and License Agreements (1.1); review, revise same based on comments (2.3). |
| Rory Greiss | 11/13/20 | 0.80 | Review, analyze high level comments on draft agreement including discussion with E. Rothman and E. Zausner (.4); review, revise final list of issues/comments and cover note (.4). |
| Eric Rothman | 11/13/20 | 1.30 | Review, analyze Project Kelp III Development Agreement and License Agreement to comment. |
| Ethan Zausner | 11/13/20 | 0.70 | Review, analyze issue bullets related materials. |
| Rory Greiss | 11/17/20 | 1.20 | Review materials in preparation for videoconference (.5); conference call with K. McCarthy, D. Saussy, B. Miller, E. Rothman and E. Zausner re: structure and other issues (.7). |

Page 1

January 6, 2021                                                                                    Invoice # 30121559

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 11/17/20 | 1.90 | Teleconference with K. McCarthy, D. Saussy, B. Miller, E. Zausner and R. Greiss re: draft agreement (.7); review, revise same (1.2). |
| Ethan Zausner | 11/17/20 | 0.70 | Teleconference with K. McCarthy, D. Saussy, B. Miller, E. Rothman and R. Greiss re: draft agreement (.7). |
| Rory Greiss | 11/18/20 | 1.10 | |
| Ethan Zausner | 11/18/20 | 1.50 | Review, revise draft of issues list (.7); review, analyze comments to agreements (.8). |
| Rory Greiss | 11/19/20 | 0.90 | Review revised issues list and comment (.6); correspondence with E. Rothman and E. Zausner re: same (.3). |
| Eric Rothman | 11/19/20 | 1.20 | Review, revise Issues List for Project Kelp III Development Agreement and License Agreement. |
| Ethan Zausner | 11/19/20 | 0.50 | Review, analyze issue bullets and related correspondence. |
| Rory Greiss | 11/20/20 | 0.30 | Review, analyze Merger Agreement to opine on option structure. |
| Rory Greiss | 11/24/20 | 2.70 | Videoconference with Purdue and Kelp to discuss issues list and next steps (1.3); teleconference with E. Zausner and E. Rothman re: same (.6); teleconference with Purdue to go over open issues and drafting approach (.8). |
| Eric Rothman | 11/24/20 | 2.70 | Teleconference with Purdue and Kelp to discuss license agreement (1.3); teleconference with E. Zausner and R. Greiss re: drafting (.6); teleconference with client to discuss action plan on revised draft/open issues (.8). |
| Ethan Zausner | 11/24/20 | 3.50 | Teleconference with Purdue and Kelp to discuss license agreement (1.3); teleconference with E. Rothman and R. Greiss re: drafting (.6); teleconference with client to discuss action plan on revised draft/open issues (.8); review, revise license and development agreement (.8). |
| Ethan Zausner | 11/25/20 | 3.30 | Draft License and Development Agreement. |
| Ethan Zausner | 11/27/20 | 3.80 | Continue to draft License and Development Agreement. |
| Ethan Zausner | 11/28/20 | 3.80 | Review, draft License and Development Agreement. |
| Ethan Zausner | 11/29/20 | 4.20 | Further draft License and Development Agreement. |
| Rory Greiss | 11/30/20 | 4.20 | Review, revise draft of license and development agreement prepared by E. Zausner (3.8); correspondence with E. Zausner and E. Rothman re: review of combined comments (.4). |
| Eric Rothman | 11/30/20 | 2.30 | Review, revise Kelp III License Agreement. |
| Ethan Zausner | 11/30/20 | 1.50 | Review, revise License and Development Agreement. |

**Total Hours**                         **65.40**

January 6, 2021                                                                                      Invoice # 30121559


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 19.50 | 1,180.00 | 23,010.00 |
| Eric Rothman | 15.80 | 905.00 | 14,299.00 |
| Ethan Zausner | 30.10 | 700.00 | 21,070.00 |
| **TOTAL** | **65.40** | | **58,379.00** |


**Total Current Amount Due**                                                          **$49,622.15**

# Arnold&Porter

**Purdue Pharma L.P.**
**Purdue Pharma L.P.**
**Philip C. Strassburger, Esq.**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

February 11, 2021
Invoice # 30123271
EIN 53-0208605

**Client/Matter # 1049218.00001**

Miscellaneous

1000000570

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2020** | **$** | **15,777.50** |
| Less Discount: | | <u>-2,839.95</u> |
| **Fee Total** | | **12,937.55** |
| **Total Amount Due** | **$** | **<u>12,937.55</u>** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 11, 2021

Invoice # 30123271

**(1049218.00001)**
**Miscellaneous**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 12/14/20 | 1.20 | Review, analyze payor agreement. |
| Rory Greiss | 12/16/20 | 0.50 | Correspondence with R. Inz and J. Yang re: license agreement chart. |
| Jae Yang | 12/16/20 | 0.40 | Review, revise license agreement review chart (.2); prepare redline (.2). |
| Rory Greiss | 12/17/20 | 1.10 | Revise pharmacovigilance agreement (1.0); correspondence with R. Kreppel re: same (.1). |
| Eric Rothman | 12/17/20 | 1.10 | Prepare termination precedent file. |
| Rory Greiss | 12/18/20 | 2.40 | Review, revise drafts of quality agreement (.9); finalize pharmacovigilance agreement (.7); teleconference with R. Inz re: license agreements and effects of catalyst transaction on provisions (.5); correspondence with J. Yang re: review of existing license agreement provisions (.3). |
| Jae Yang | 12/18/20 | 0.20 | Review license agreement review chart (.1); review email communication with R. Greiss (.1). |
| Rory Greiss | 12/21/20 | 1.80 | Correspondence with J. Yang and E. Rothman re: license agreement issues and patent assignments (.7); conference call with J. Yang and Richard Inz re: which party bears registration costs and patent assignments (.7); call with Rachel Kreppel re: DSA issues with counterparty (.4). |
| Jae Yang | 12/21/20 | 1.00 | Teleconference call with R. Greiss and Richard Inz re: which party bears registration costs and patent assignments (.7); review Oxycontin ORF licenses (.2); review license agreement review chart (.1). |
| Rory Greiss | 12/22/20 | 1.20 | Review Distribution and Supply Agreement re: obligations for labeling, purchase orders (.9); correspondence with R. Kreppel re: same (.3). |
| Rory Greiss | 12/23/20 | 0.80 | Review provisions of license agreement (.4); correspondence with J. Yang re: same (.4). |
| Jae Yang | 12/23/20 | 1.00 | Review, analyze Brazil ORF license (.4); draft email summary re: same (.2); review email communication with R. Greiss re: same (.2). |
| Rory Greiss | 12/29/20 | 1.40 | Review chart drafted by J. Yang re: comparison of license agreement costs provisions (.8); comment on provisions (.4); further correspondence with J. Yang re: same (.2). |
| Jae Yang | 12/29/20 | 1.90 | Review, draft ORF license agreement review table (1.2); review ORF license agreements and provisions on cost allocation for registration of products (.7). |
| Rory Greiss | 12/31/20 | 0.50 | Call with R. Aleali re: issues in various patent litigation settlements and other matters. |

**Total Hours**         **16.50**

Page 1

February 11, 2021                                                              Invoice # 30123271

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 9.70 | 1,180.00 | 11,446.00 |
| Eric Rothman | 2.30 | 905.00 | 2,081.50 |
| Jae Yang | 4.50 | 500.00 | 2,150.00 |
| **TOTAL** | **16.50** | | **15,677.50** |

**Total Current Amount Due**                                                  **$12,937.55**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

January 4, 2021
Invoice # 30123272
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2020** | $ | 5,587.50 |
| Discount: | | -1,005.75 |
| **Fee Total** | | 4,581.75 |
| **Total Amount Due** | $ | 4,581.75 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 4, 2021

Invoice # 30123272

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ethan Zausner | 12/03/20 | 2.50 | Review, revise updated draft of supply agreement. |
| Ethan Zausner | 12/04/20 | 0.50 | Review, analyze supply agreement. |
| Ethan Zausner | 12/07/20 | 0.50 | Review, analyze supply agreement. |
| Rory Greiss | 12/11/20 | 0.50 | Correspondence with K. McCarthy re: market access agreement (.2); correspondence with E. Rothman re: review of agreement (.3). |
| Ethan Zausner | 12/16/20 | 0.70 | Review, revise updated draft of supply agreement. |
| Rory Greiss | 12/30/20 | 0.90 | Review definition of Marketing Authorization and concepts of pre-and post-approval in services agreement (.3); correspondence with R. Aleali and E. Rothman re: same (.2); call with E. Rothman re: supply arrangement (.4). |
| Eric Rothman | 12/30/20 | 1.10 | Review, revise supply agreement (.7); teleconference with R. Greiss re: same (.4). |

| **Total Hours** | | **6.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.40 | 1,180.00 | 1,652.00 |
| Eric Rothman | 1.10 | 905.00 | 995.50 |
| Ethan Zausner | 4.20 | 700.00 | 2,940.00 |
| **TOTAL** | **6.70** | | **5,587.50** |

**Total Current Amount Due**                                      **$4,581.75**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Edward G. Angelini**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

February 2, 2021
Invoice # 30123273
EIN 53-0208605

**Client/Matter # 1049218.00129**

Project Spiny Monster

20180001843

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2020** | $ | 6,370.50 |
| Less Discount: | | -1,146.69 |
| **Fee Total** | | **5,223.81** |
| **Total Amount Due** | $ | **5,223.81** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                Arnold & Porter Kaye Scholer LLP
                                        P.O. Box 759451
                                        Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2021                                                                     Invoice # 30123273

**(1049218.00129)**
**Project Spiny Monster**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/21/20 | 0.40 | Review correspondence from R. Aleali re: proposed amendment (.2); correspondence with E. Rothman re: same (.2). |
| Stephanie W. Coutu | 12/21/20 | 2.40 | Review new financing documents (1.6) and provide comments thereto (.8). |
| Rory Greiss | 12/22/20 | 2.10 | Review proposed amendment (.6); review provisions of existing agreement (.3); call with E. Rothman re: amendment, S. Coutu's comments and points to include in email (.8); review, comment on draft email to R. Aleali (.4). |
| Eric Rothman | 12/22/20 | 1.30 | Teleconference with R. Greiss to discuss amendments to Spiny Monster Agreements (.8); correspondence with R. Greiss and R. Aleali re: same (.5). |
| **Total Hours** | | **6.20** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Stephanie W. Coutu | 2.40 | 935.00 | 2,244.00 |
| Rory Greiss | 2.50 | 1,180.00 | 2,950.00 |
| Eric Rothman | 1.30 | 905.00 | 1,176.50 |
| **TOTAL** | **6.20** | | **7,438.00** |

**Total Current Amount Due**                                                    **$5,223.81**

# Arnold&Porter

**Purdue Pharma L.P.**                                      January 4, 2021
**Philip Strassburger, Esq.**                          Invoice # 30123277
**One Stamford Forum**                                  EIN 53-0208605
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00132**

Project Catalyst

20200002830

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2020** | $ | 85,451.00 |
| Less Discount: | | <u>-15,381.18</u> |
| **Fee Total** | | **70,069.82** |
| **Total Amount Due** | $ | <u>**70,069.82**</u> |

**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                          Arnold & Porter Kaye Scholer LLP
                                                 P.O. Box 759451
                                                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 4, 2021                                                          Invoice # 30123277

**(1049218.00132)**
**Project Catalyst**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 12/01/20 | 1.00 | Review, analyze documents for 4(c) compliance. |
| Ira D. Moskatel | 12/01/20 | 1.50 | Correspond with K. McCarthy re: report. |
| Jason C. Ewart | 12/01/20 | 2.00 | Review documents for response to voluntary request. |
| Brandon R. Einstein | 12/01/20 | 0.90 | Teleconference call with client to discuss IT Services Transition process (.8); correspondence with I. Moskatel re: same (.1). |
| Deborah L. Feinstein | 12/02/20 | 0.20 | Review, analyze documents for 4(c) compliance. |
| Ira D. Moskatel | 12/02/20 | 1.50 | Correspondence with P. Brinckerhoff re: preliminary document reviews. |
| Brandon R. Einstein | 12/02/20 | 0.20 | Review third party license agreements related to the IT services agreement underlying transaction. |
| Ira D. Moskatel | 12/03/20 | 1.50 | Review, analyze B, Einstein notes re: EMC Agreement (.3); telephone conference with B. Einstein and client re: same (1.0); review schedules (.2). |
| Jason C. Ewart | 12/03/20 | 4.00 | Review, analyze bankruptcy filings (2.5); draft email to D. Feinstein regarding issues and documents (.5); prepare response to voluntary request (1.0). |
| Brandon R. Einstein | 12/03/20 | 2.00 | Review third party software license agreement related to IT services agreement; (.7); teleconference with I. Moskatel and client re: services transition process (1.0); correspondence with I. Mosktatel re: same (.3). |
| Deborah L. Feinstein | 12/04/20 | 1.00 | Teleconference with J. Ewart and client re: 4(c) compliance review. |
| Ira D. Moskatel | 12/04/20 | 3.30 | Analyze IT supplier arrangements and required consents. |
| Jason C. Ewart | 12/04/20 | 5.80 | Review, analyze documents for response to voluntary request (3.0); draft document hold notice (1.0); draft questions to clients regarding documents for voluntary request (.8); teleconference with D. Feinstein and client re: 4(c) compliance review (1.0). |
| Brandon R. Einstein | 12/04/20 | 0.40 | Review third party IT license agreements (.2); inventory outstanding third party IT products related to the transition of IT services (.2). |
| Deborah L. Feinstein | 12/05/20 | 0.80 | Correspondence with client re: 4(c) compliance issues and documents. |
| Jason C. Ewart | 12/06/20 | 1.50 | Review, analyze documents for response to voluntary request. |
| Ira D. Moskatel | 12/07/20 | 3.00 | Analyze consent requirements and interaction with TSA. |
| Jason C. Ewart | 12/07/20 | 6.00 | Review, analyze documents for response to voluntary request. |
| Brandon R. Einstein | 12/07/20 | 1.00 | Review, analyze third party IT license agreements (.5); correspondence with I. Mosktatel re: same (.5). |
| Ira D. Moskatel | 12/08/20 | 4.50 | Review, analyze consent issues including background on relevant suppliers. |
| Jason C. Ewart | 12/08/20 | 6.00 | Prepare response to voluntary request. |
| Brandon R. Einstein | 12/08/20 | 1.40 | Conference call with client to discuss IT services transition and related agreement (1.0); correspondence with I. Moskatel and discuss strategy re: same (.4). |

January 4, 2021                                                                    Invoice # 30123277

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Deborah L. Feinstein | 12/09/20 | 0.50 | Teleconference with M. Boyce, J. Ewart, client and co-counsel to discuss 4(c)/4(d) production and inquiry. |
| Ira D. Moskatel | 12/09/20 | 3.00 | Analyze consent requirements and approaches. |
| Jason C. Ewart | 12/09/20 | 3.00 | Teleconference with D. Feinstein, M. Boyce, client and co-counsel to discuss 4(c)/4(d) production and inquiry (.5); prepare response to voluntary request (2.5). |
| Brandon R. Einstein | 12/09/20 | 0.40 | Review, revise consent letter relating to transition of IT services. |
| Monique Boyce | 12/09/20 | 2.50 | Teleconference with D. Feinstein, J. Ewart, client and co-counsel to discuss 4(c)/4(d) production and inquiry (.5); review 4(c)/4(d) production including related correspondence (2.0). |
| Deborah L. Feinstein | 12/10/20 | 0.20 | Correspondence with A&P team and client re: call to discuss voluntary production. |
| Ira D. Moskatel | 12/10/20 | 3.00 | Prepare amendment and various consents. |
| Brandon R. Einstein | 12/10/20 | 0.60 | Review, revise third party IT consent letters and amendments with I. Moskatel. |
| Monique Boyce | 12/10/20 | 0.50 | Teleconference with client regarding voluntary production (.1); review voluntary production (.3); correspondence with A&P team and clients re: status of review (.1). |
| Ira D. Moskatel | 12/11/20 | 4.00 | Review, analyze TSA provisions (1.0); revise draft consents (2.1); teleconference with client, B. Einstein re: same (.5). |
| Brandon R. Einstein | 12/11/20 | 0.90 | Conference call with client, I. Moskatel to discuss third party consent letters and amendments (.5); debrief status call with I. Moskatel to discuss the same (.4). |
| Ira D. Moskatel | 12/13/20 | 1.00 | Correspondence with P. Brinckerhoff re: analysis of proposed order form. |
| Ira D. Moskatel | 12/14/20 | 4.00 | Review, analyze third party agreement (3.8); correspondence with B. Einstein re: pending consents. |
| Brandon R. Einstein | 12/14/20 | 1.10 | Review, analyze third party IT license agreements (.8); revise consent letter (.3). |
| Ira D. Moskatel | 12/15/20 | 4.00 | Telephone conference with B. Einstein and client to discuss transition of IT services agreements (.7); review, revise draft of third party agreement (3.3). |
| Brandon R. Einstein | 12/15/20 | 1.80 | Teleconference with I. Moskatel and client to discuss transition of IT services agreements (.7); correspondence with I. Moksatel re: same (.1); review third party IT Agreement and draft consent letter to third party IT service provider (1.0). |
| Ira D. Moskatel | 12/16/20 | 2.00 | Teleconference with P. Brinckerhoff, B. Miler, B. Einstein re: consents (.5); teleconference with B. Einstein re: follow up re: consents review (.5); review, revise same (1.0). |
| Brandon R. Einstein | 12/16/20 | 1.00 | Conference call with I. Moskatel and client to discuss transition of IT Services (.5); teleconference with I. Moskatel to discuss the same (.5). |
| Ira D. Moskatel | 12/17/20 | 1.00 | Correspondence with B. Einstein and client on consent issues and mechanics. |
| Brandon R. Einstein | 12/17/20 | 0.40 | Prepare third party consent letters in regards to transition of IT service licenses. |
| Deborah L. Feinstein | 12/18/20 | 0.10 | Correspondence with third party and client re: 4(c) compliance matter. |
| Ira D. Moskatel | 12/18/20 | 2.00 | Telephone conference with P. Brinckerhoff re: consent issues (1.0); prepare status update re: same (1.0). |

January 4, 2021                                                                Invoice # 30123277

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brandon R. Einstein | 12/18/20 | 0.40 | Conference call with client to discuss transition of IT services. |
| Ira D. Moskatel | 12/21/20 | 2.00 | Correspond with P. Brinckerhoff re: consent issues. |
| Ira D. Moskatel | 12/23/20 | 1.00 | Prepare close out status including report to R. Aleali. |
| Deborah L. Feinstein | 12/31/20 | 0.10 | Teleconference with R. Aleali re: diligence. |
| **Total Hours** | | **90.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Deborah L. Feinstein | 3.90 | 1,350.00 | 5,265.00 |
| Jason C. Ewart | 28.30 | 950.00 | 26,885.00 |
| Ira D. Moskatel | 42.30 | 1,020.00 | 43,146.00 |
| Monique Boyce | 3.00 | 760.00 | 2,280.00 |
| Brandon R. Einstein | 12.50 | 630.00 | 7,875.00 |
| **TOTAL** | **90.00** | | **85,451.00** |

**Total Current Amount Due**                                        **$70,069.82**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

February 2, 2021
Invoice # 30123274
EIN 53-0208605

**Client/Matter # 1049218.00143**

Oncology Development Agreement

20190002456

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2020** | $ | 22,911.50 |
| Less Discount: | | -4,124.07 |
| **Fee Total** | | 18,787.43 |
| **Total Amount Due** | $ | 18,787.43 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2021                                                                Invoice # 30123274

**(1049218.00143)**
**Oncology Development Agreement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 12/08/20 | 1.10 | Review Oncology Services Agreement (.6); correspondence with R. Greiss and C. Eaton re: same (.5). |
| Rory Greiss | 12/09/20 | 1.90 | Video conference with C. Eaton and E. Rothman to discuss preparing slides re: oncology agreements (.6); review and comment on draft slides (.7); further correspondence re: final version to go to Purdue (.4). |
| Eric Rothman | 12/09/20 | 0.60 | Teleconference with R. Greiss and C. Eaton to discuss Oncology Services Agreement. |
| Claire Eaton | 12/09/20 | 3.30 | Teleconference with R. Greiss and E. Rothman to discuss slide deck (.6); correspondence with R. Greiss and E. Rothman re: same (.2); prepare slide deck for client presentation with creditors (2.5). |
| Rory Greiss | 12/10/20 | 3.20 | Review revised version of agreements sent by other side (2.5); correspondence with E. Rothman and C. Eaton re: certain issues (.3); correspondence with Purdue team re: review schedule (.4). |
| Claire Eaton | 12/10/20 | 0.40 | Review third party comments to services agreement. |
| Rory Greiss | 12/11/20 | 3.20 | Call with E. Rothman and C. Eaton to prepare for conference with Purdue team re: mark ups of agreements (.5); videoconference with K. McCarthy, R. Aleali, E. Rothman and C. Eaton re: mark-ups and re: preparation of issues lists (.8); follow-up correspondence with C. Eaton and E. Rothman re: issues to be included (1.2); begin review of new mark-ups delivered to Purdue (.7). |
| Eric Rothman | 12/11/20 | 2.70 | Telephone conference with R. Greiss, C. Eaton re: agreement (.5); telephone conference with same, client re: same (.8); revise issues list re: same (1.4). |
| Claire Eaton | 12/11/20 | 4.10 | Meeting with R. Greiss and E. Rothman to discuss issues related to third party markup of the service agreement and deed (.5); draft issues list re: same (1.9); video conference with R. Greiss, E. Rothman and client to discuss same (.8); revise issues list (.9). |
| Rory Greiss | 12/12/20 | 2.20 | Review issues list drafted by C. Eaton (1.0); mark-up with comments (.8); correspondence with C. Eaton re: comments (.4). |
| Claire Eaton | 12/12/20 | 0.50 | Prepare draft issues list (.4); correspondence with R. Greiss and E. Rothman re: same (.1). |
| Rory Greiss | 12/14/20 | 0.80 | Review, analyze final issues list (.7); correspondence with E. Rothman and C. Eaton re: same. |
| Eric Rothman | 12/14/20 | 1.10 | Prepare issues list re: draft agreement. |
| Claire Eaton | 12/14/20 | 0.90 | Review, revise draft issues list based on comments from R. Greiss, E. Rothman and Davis Polk (.8); send same to client for review (.1). |

**Total Hours**                          **26.00**

February 2, 2021                                                                Invoice # 30123274

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 11.30 | 1180.00 | 13,334.00 |
| Eric Rothman | 5.50 | 905.00 | 4,997.50 |
| Claire Eaton | 9.20 | 500.00 | 4,600.00 |
| **TOTAL** | **26.00** | | **22,911.50** |

**Total Current Amount Due**                                      **$18,787.43**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

February 2, 2021
Invoice # 30123310
EIN 53-0208605

**Client/Matter # 1049218.00144**

Amendment to Shionogi Collaboration

20190002605

**For Legal Services Rendered through December 31, 2020**        $        995.50

Less Discount:                                                      -179.19

**Fee Total**                                                      816.31

**Total Amount Due**                                    $          816.31

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                      Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 2, 2021

Invoice # 30123310

**(1049218.00144)**
**Amendment to Shionogi Collaboration**

**Legal Services**:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 12/03/20 | 1.10 | Review Shionogi Agreement (.4); analyze one collaboration product (.7). |
| **Total Hours** | | **1.10** | |

**Legal Services-Attorney Summary**

| Timekeeper | | Hours | Rate | Value |
|---|---|---|---|---|
| **Partner** | | | | |
| Eric Rothman | | 1.10 | 905.00 | 995.50 |
| | **Subtotal:** | **1.10** | | **995.50** |
| **TOTAL** | | **1.10** | | **995.50** |

**Total Current Amount Due** $816.31

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Philip Strassburger**
**Vice President and General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

January 4, 2021
Invoice # 30123276
EIN 53-0208605

**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705

| | | |
|---|---|---:|
| **For Legal Services Rendered through December 31, 2020** | $ | 9,380.50 |
| Discount: | | -1,688.49 |
| **Fee Total** | | 7,692.01 |
| **Total Amount Due** | $ | 7,692.01 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 4, 2021                                                                    Invoice # 30123276

**(1049218.00148)**
**Retention and Fee Applications**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ginger Clements | 12/01/20 | 0.80 | Review, analyze invoices re compliance with U.S. Trustee guidelines (.7); correspond with A&P team re same (.1). |
| Rosa J. Evergreen | 12/01/20 | 0.20 | Correspondence with A&P team re: November monthly fee statement. |
| Darrell B. Reddix | 12/01/20 | 0.30 | Prepare Fourteenth Monthly report including exhibits. |
| Rory Greiss | 12/03/20 | 0.70 | Review exhibits for November monthly fee statement. |
| Rosa J. Evergreen | 12/03/20 | 0.20 | Correspondence with R. Greiss re: November monthly fee statement. |
| Darrell B. Reddix | 12/08/20 | 1.00 | Prepare Fifteenth monthly fee statement including exhibits. |
| Rory Greiss | 12/10/20 | 0.40 | Correspond with A&P team re: monthly fee statement for October. |
| Ginger Clements | 12/10/20 | 0.40 | Telephone conference with D. Reddix re invoice review (.3); review correspondence with A&P team re filing of fee statement (.1). |
| Rosa J. Evergreen | 12/10/20 | 0.30 | Correspondence with A&P team re: finalizing and filing monthly fee statement |
| Darrell B. Reddix | 12/10/20 | 4.70 | Prepare Fourteenth monthly fee statement including exhibits (2.5); prepare monthly fee statement for filing (.4); serve same (.1). prepare Fifteenth monthly fee statement including exhibits (1.3); teleconference with G. Clement re: same (.3); correspond with M. Boyce re: same (.1). |
| Ginger Clements | 12/11/20 | 0.10 | Correspond with D. Reddix re November fee statement. |
| Darrell B. Reddix | 12/11/20 | 3.50 | Prepare Fifteenth monthly fee statement including exhibits. |
| Rosa J. Evergreen | 12/12/20 | 0.20 | Correspondence with A&P team re: November fee statement. |
| Rory Greiss | 12/15/20 | 0.50 | Review proposed fee order (.3); correspondence with R. Evergreen and D. Reddix re: same (.2). |
| Rosa J. Evergreen | 12/15/20 | 0.40 | Review, analyze fee application order (.1); communicate with R. Greiss re: hearing on fee application (.3). |
| Darrell B. Reddix | 12/15/20 | 0.10 | Review Third Interim fee application for comparison to Proposed Fee Order. |
| Ginger Clements | 12/16/20 | 0.80 | Review, analyze invoices re compliance with U.S. Trustee guidelines and local rules. |
| Rosa J. Evergreen | 12/16/20 | 0.30 | Review, analyze fee order (.1); review November fee statement (.2). |
| Darrell B. Reddix | 12/16/20 | 0.40 | Prepare Fifteenth Monthly Fee Report including exhibits. |
| Ginger Clements | 12/17/20 | 0.10 | Review correspondence with A&P team re monthly fee statement. |
| Darrell B. Reddix | 12/17/20 | 0.50 | Prepare Fifteenth Monthly Fee Report including exhibits. |
| Rosa J. Evergreen | 12/28/20 | 0.20 | Review, analyze monthly fee statement (.1); correspond with R. Greiss re: timing (.1). |
| Rosa J. Evergreen | 12/31/20 | 0.10 | Correspondence with A&P team re: November fee statement. |

**Total Hours**                          **16.20**

Page 1

January 4, 2021                                                          Invoice # 30123276

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 1.90 | 950.00 | 1,805.00 |
| Rory Greiss | 1.60 | 1,180.00 | 1,888.00 |
| Ginger Clements | 2.20 | 700.00 | 1,540.00 |
| Darrell B. Reddix | 10.50 | 395.00 | 4,147.50 |
| **TOTAL** | **16.20** | | **9,380.50** |

**Total Current Amount Due**                                            **$7,692.01**

# Arnold&Porter

**Purdue Pharma L.P.**                                    January 4, 2021
**Attn: Roxana Aleali**                              Invoice # 30123275
**Associate General Counsel**                          EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**

**Client/Matter # 1049218.00151**

Project Kelp III

20200002984

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2020** | $ | 24,115.00 |
| Discount: | | -4,340.70 |
| **Fee Total** | | 19,774.30 |
| **Total Amount Due** | $ | 19,774.30 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 4, 2021                                                    Invoice # 30123275

**(1049218.00151)**
**Project Kelp III**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 12/01/20 | 1.50 | Teleconference with E. Zausner and R. Greiss to discuss Project Kelp License Agreement. |
| Ethan Zausner | 12/01/20 | 6.30 | Teleconference with E. Rothman to walk through draft license and development agreement (1.5); review, revise updated draft of agreement (4.8). |
| Rory Greiss | 12/02/20 | 2.50 | Review, analyze revised draft agreement (1.4); correspondence with E. Zausner re: same (.1); review E. Rothman's comments to same (.6); correspondence with E. Zausner and E. Rothman to finalize draft (.4). |
| Eric Rothman | 12/02/20 | 1.80 | Review, revise Kelp III License Agreement (1.6); teleconferences with E. Zausner re: same (.2). |
| Ethan Zausner | 12/02/20 | 4.70 | Teleconferences with E. Rothman to discuss draft License Agreement (.2); continued revising License Agreement based on comments received (4.5). |
| Ethan Zausner | 12/03/20 | 0.40 | Prepare final License Agreement for client review. |
| Rory Greiss | 12/08/20 | 3.10 | Prepare for conference call with Purdue team re: revised draft (.5); conference call with D. Saussy, K. McCarthy, B. Miller, E. Rothman and E. Zausner to discuss draft (1.3); review revisions made by E. Zausner (.5); teleconference with E. Zausner. and E. Rothman to finalize draft (.5); correspondence with E. Zausner and E. Rothman re: same (.3). |
| Eric Rothman | 12/08/20 | 2.10 | Teleconference with R. Greiss, E. Zausner and client to discuss Project Kelp License Agreement (1.3); teleconference with R. Greiss and E. Rothman to discuss updates to agreement (.5); provide comments on same (.3). |
| Ethan Zausner | 12/08/20 | 4.10 | Teleconference with R. Greiss, E. Rothman and client to discuss draft agreement (1.3); teleconference with R. Greiss and E. Rothman to discuss updates to agreement (.5); revise updated draft of agreement (2.3). |
| Rory Greiss | 12/17/20 | 0.70 | Correspondence with D. Saussy, K. McCarthy and E. Rothman re: issues raised by opposing side on latest draft of agreement. |
| Rory Greiss | 12/18/20 | 0.30 | Correspondence with D. Saussy re: discussion between principals on open issues. |
| Rory Greiss | 12/22/20 | 0.50 | Review correspondence from D. Saussy re: change of control termination (.3); review E. Rothman response (.2). |

**Total Hours**                     **28.00**

**Legal Services-Attorney Summary**

January 4, 2021                                                                Invoice # 30123275

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 7.10 | 1,180.00 | 8,378.00 |
| Eric Rothman | 5.40 | 905.00 | 4,887.00 |
| Ethan Zausner | 15.50 | 700.00 | 10,850.00 |
| **TOTAL** | **28.00** | | **24,115.00** |

**Total Current Amount Due**                                        **$19,774.30**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

February 28, 2021
Invoice # 30124311
EIN 53-0208605

**Client/Matter # 1049218.00001**

Miscellaneous

1000000570

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2021** | $ | **4,420.00** |
| Less Discount: | | -663.00 |
| **Fee Total** | | **3,757.00** |
| **Total Amount Due** | $ | **3,757.00** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**       Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                                Invoice # 30124311

**(1049218.00001)**
**Miscellaneous**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/13/21 | 0.80 | Review, revise comments re draft term sheet. |
| Rory Greiss | 01/14/21 | 0.70 | Review, analyze R. Inz correspondence re: sublicense (.2); correspondence with E. Zausner re list of advantages of entering into sublicense now (.5). |
| Ethan Zausner | 01/14/21 | 0.80 | Draft summary email re: sublicense and related review of agreement. |
| Rory Greiss | 01/16/21 | 0.60 | Review, analyze revised sublicense agreement (.5); correspondence with R. Inz re: same. |
| Rory Greiss | 01/29/21 | 0.80 | Review, comment on latest draft of sublicense agreement (.5); correspondence with R. Inz re: same (.3). |
| Ethan Zausner | 01/29/21 | 0.30 | Review, analyze sublicense agreement. |
| **Total Hours** | | **4.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 2.90 | 1,215.00 | 3,523.50 |
| Ethan Zausner | 1.10 | 815.00 | 896.50 |
| **TOTAL** | **4.00** | | **4,420.00** |

**Total Current Amount Due**                                                    **$3,757.00**

# Arnold&Porter

**Purdue Pharma L.P.**                                     February 28, 2021
**Attn: Maria Barton**                                     Invoice # 30124312
**General Counsel**                                        EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233


**For Legal Services Rendered through January 31, 2021**      $      16,226.00

 Discount:                                                         -2,433.90

**Fee Total**                                                      13,792.10


**Total Amount Due**                                        $      13,792.10


**Wire Transfer Instructions:**

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                              P.O. Box 759451
                              Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                    Invoice # 30124312

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 01/05/21 | 1.10 | Correspondence with R. Aleali re contract interpretation. |
| Eric Rothman | 01/05/21 | 2.30 | Review, comment on Purdue form of Supply Agreement (2.1); correspondence with client re same (.2). |
| Rory Greiss | 01/07/21 | 1.30 | Review, analyze materials re: supply agreement to be prepared (.4); videoconference with E. Rothman and K. McCarthy re: same (.6); correspondence with R. Kreppel re: quality agreement and pharmacovigilance agreement status (.3). |
| Eric Rothman | 01/07/21 | 1.10 | Teleconference with R. Greiss and K. McCarthy to discuss Purdue supply agreement (.6); review, analyze materials resame (.5). |
| Rory Greiss | 01/11/21 | 0.40 | Review, analyze revised draft of proposed supply agreement (.3); correspondence from K. McCarthy re same (.1). |
| Rory Greiss | 01/14/21 | 0.40 | Correspondence with R. Kreppel re impact of third party acquisition on settlement documents (.4). |
| Ethan Zausner | 01/14/21 | 1.50 | Draft supply agreement. |
| Ethan Zausner | 01/18/21 | 0.30 | Review, revise supply agreement. |
| Eric Rothman | 01/20/21 | 1.10 | Review, analyze comments related to Purdue distributor agreement. |
| Rory Greiss | 01/22/21 | 1.90 | Review, analyze R. Inz mark-up of sublicense agreement (.6); correspondence with R. Inz re comments and suggestionsre same (.8); review,analyze  E. Zausner's comments on distribution agreement (.5). |
| Eric Rothman | 01/22/21 | 1.60 | Review, analyze comments related to Purdue distributor agreement (1.1); teleconference with E. Zausner re same (.5). |
| Ethan Zausner | 01/22/21 | 2.50 | Prepare distributor agreement (2.0); teleconference with E. Rothman re same (.5). |
| Ethan Zausner | 01/25/21 | 0.90 | Teleconference with client re: distributor agreement and related correspondence. |

**Total Hours**                     **16.40**

Page 1

February 28, 2021                                                                Invoice # 30124312

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|------:|-----:|------:|
| Rory Greiss | 4.00 | 1,215.00 | 4,860.00 |
| Eric Rothman | 7.20 | 990.00 | 7,128.00 |
| Ethan Zausner | 5.20 | 815.00 | 4,238.00 |
| **TOTAL** | **16.40** | | **16,226.00** |

**Total Current Amount Due**                                    **$13,792.10**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

February 28, 2021
Invoice # 30124313
EIN 53-0208605

**Client/Matter # 1049218.00131**

Project Archie

| | |
|---|---|
| **For Legal Services Rendered through January 31, 2021** | **6,561.00** |
| **Discount** | **- 984.15** |
| **Total Amount Due** | **$  5,576.85** |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**  Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021

**(1049218.00131)**
**Project Archie**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/15/21 | 0.60 | Correspondence with R. Kreppel re: finalizing quality and pharmacovigilance agreements (.2); begin revisions re same (.4). |
| Rory Greiss | 01/19/21 | 0.70 | Create execution version of quality agreement and pharmacovigilance agreement (.6); correspondence with R. Kreppel re same (.1). |
| Rory Greiss | 01/21/21 | 1.30 | Review, analyze R. Kreppel comments on agreement. |
| Rory Greiss | 01/26/21 | 2.10 | Review, analyze comments to quality agreement and pharmacovigilance agreement from R. Kreppel (.7); revise agreements (1.4). |
| Rory Greiss | 01/29/21 | 0.70 | Correspondence with R. Kreppel re: execution of phamacovigilance agreement (.7). |

**Total Hours**                    **5.40**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 5.40 | 1,215.00 | 6,561.00 |
| **Subtotal:** | **5.40** | | **6,561.00** |
| **TOTAL** | **5.40** | | **6,561.00** |

**Total Current Amount Due**                                        **$5,576.85**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**Purdue Pharma L.P.**
**One Stamford Forum**
**Stamford, CT  06901**

February 28, 2021
Invoice # 30124314
EIN 53-0208605

**Client/Matter # 1049218.00132**

Project Catalyst

20200002830

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2021** | $ | **5,712.00** |
| Discount: | | - 856.80 |
| **Fee Total** | | **4,855.20** |
| **Total Amount Due** | $ | **4,855.20** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                                 Invoice # 30124314

**(1049218.00132)**
**Project Catalyst**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ira D. Moskatel | 01/06/21 | 1.00 | Correspondence with K. McCarthy re remaining supplier consent issue. |
| Ira D. Moskatel | 01/20/21 | 1.00 | Review, analyze MSFT Azure Agreement (.5); correspondence with P. Brinckerhoff re same (.5). |
| Ira D. Moskatel | 01/21/21 | 1.50 | Review, revise proposed HLC Resell Agreement (1.0); review, analyze background materials re same (.5). |
| Ira D. Moskatel | 01/24/21 | 0.80 | Draft post closing consents and amendments. |
| Ira D. Moskatel | 01/25/21 | 0.80 | Correspondence with B. Miller, P. Brinckerhoff re Azure arrangement. |

**Total Hours**                           **5.10**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Ira D. Moskatel | 5.10 | 1,120.00 | 5,712.00 |
| **TOTAL** | **5.10** | | **5,712.00** |

**Total Current Amount Due**                                              **$4,855.20**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

February 28, 2021
Invoice # 30124315
EIN 53-0208605

**Client/Matter # 1049218.00143**

Oncology Development Agreement

20190002456

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2021** | $ | 10,417.50 |
| Discount: | | - 1,562.63 |
| **Fee Total** | | 8,854.87 |
| **Total Amount Due** | $ | 8,854.87 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                                 Invoice # 30124315

**(1049218.00143)**
**Oncology Development Agreement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/07/21 | 1.10 | Review, analyze latest draft of agreement (.5); correspondence with K. McCarthy re: same (.6). |
| Eric Rothman | 01/13/21 | 1.60 | Review, analyze asset term sheet. |
| Eric Rothman | 01/14/21 | 1.30 | Review, analyze asset term sheet. |
| Rory Greiss | 01/15/21 | 0.70 | Conference call with K. McCarthy, B. Miller and E. Rothman re: term sheet for transfer of assets. |
| Eric Rothman | 01/15/21 | 1.70 | Teleconference with Purdue team re serices agreement (.6); draft, review same (1.1). |
| Eric Rothman | 01/15/21 | 0.60 | Conference call with K. McCarthy, B. Miller and R. Greiss re: term sheet for transfer of assets (in part). |
| Rory Greiss | 01/19/21 | 0.50 | Review, analyze E. Rothman comments on services agreement. |
| Eric Rothman | 01/19/21 | 1.20 | Review, analyze asset term sheet. |
| Eric Rothman | 01/19/21 | 1.30 | Draft Master Services Agreement. |

**Total Hours**                         **10.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 2.30 | 1,215.00 | 2,794.50 |
| Eric Rothman | 7.70 | 990.00 | 7,623.00 |
| **TOTAL** | **10.00** | | **10,417.50** |

**Total Current Amount Due**                                   **$8,854.87**

# Arnold&Porter

**Purdue Pharma L.P.**                                    February 28, 2021
**Attn: Roxana Aleali**                                   Invoice # 30124316
**Associate General Counsel**                            EIN 53-0208605
**Purdue Pharma L.P.**
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00148**

Retention and Fee Applications

20190002705


**For Legal Services Rendered through January 31, 2021**      $      8,771.00

  Discount:                                                        -1,315.65

**Fee Total**                                                     7,455.35


**Total Amount Due**                                          $    7,455.35


**Wire Transfer Instructions:**

|                      |                                   |
|----------------------|-----------------------------------|
| Account Name:        | Arnold & Porter Kaye Scholer LLP  |
| Bank Info:           | Wells Fargo Bank NA               |
|                      | 420 Montgomery Street             |
|                      | San Francisco, CA  94104          |
| Account Number:      | 4127865475                        |
| ABA Number:          | 121000248 (ACH and wires)         |
| Swift Code:          | WFBIUS6S                          |

**Or Remit To:**            Arnold & Porter Kaye Scholer LLP
                            P.O. Box 759451
                            Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                                Invoice # 30124316

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ginger Clements | 01/04/21 | 0.10 | Review correspondence with A&P team re November fee statement. |
| Ginger Clements | 01/05/21 | 0.10 | Correspond with A&P team re November fee statement. |
| Rosa J. Evergreen | 01/05/21 | 0.20 | Correspond with A&P team re November fee statement. |
| Darrell B. Reddix | 01/05/21 | 0.60 | Prepare Fifteenth monthly report including exhibits. |
| Ginger Clements | 01/06/21 | 0.10 | Correspond with A&P team re November fee statement. |
| Rosa J. Evergreen | 01/06/21 | 0.20 | Correspond with A&P team December fee statement. |
| Darrell B. Reddix | 01/06/21 | 1.10 | Prepare Fifteenth monthly fee report including exhibits. |
| Rory Greiss | 01/07/21 | 0.50 | Review, analyze monthly fee statement. |
| Steven Barrett | 01/07/21 | 0.40 | E-Filing of the Fifteenth Monthly Fee Statement. |
| Rosa J. Evergreen | 01/07/21 | 0.30 | Review, analyze November fee statement (.2); correspondence with A&P team re same (.1). |
| Darrell B. Reddix | 01/07/21 | 1.70 | Prepare Fifteenth monthly fee report including exhibits (1.3); prepare same for filing (.3); serve same (.1). |
| Rosa J. Evergreen | 01/08/21 | 0.20 | Correspondence with A&P team re December fee statement. |
| Darrell B. Reddix | 01/08/21 | 0.20 | Correspondence with A&P team re November fee statement. |
| Rory Greiss | 01/13/21 | 0.50 | Review, analyze exhibits for monthly fee statement. |
| Ginger Clements | 01/13/21 | 0.10 | Review, analyze correspondence with A&P team re December fee statement. |
| Rosa J. Evergreen | 01/13/21 | 0.20 | Correspondence with A&P team re December fee statement. |
| Rory Greiss | 01/14/21 | 0.50 | Teleconference with G. Issa re: billing arrangements for 2021. |
| Darrell B. Reddix | 01/19/21 | 2.00 | Prepare sixteenth monthly fee report including exhibits. |
| Ginger Clements | 01/21/21 | 0.10 | Review, analyze correspondence with D. Reddix re fee statement. |
| Rosa J. Evergreen | 01/21/21 | 0.10 | Correspondence with R. Greiss re rate increase. |
| Darrell B. Reddix | 01/21/21 | 1.70 | Prepare sixteenth monthly fee report including exhibits. |
| Rory Greiss | 01/22/21 | 0.50 | Prepare notice of fee increases (.4); distribute same (.1). |
| Rory Greiss | 01/28/21 | 0.30 | Review, comment on revisions to December invoices. |
| Ginger Clements | 01/28/21 | 1.10 | Review, analyze invoices for compliance with U.S. Trustee guidelines and local rules. |

February 28, 2021                                                    Invoice # 30124316

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 01/28/21 | 0.20 | Correspond with A&P team re December invoices. |
| Darrell B. Reddix | 01/28/21 | 0.40 | Prepare sixteenth monthly fee report including exhibits. |
| Rosa J. Evergreen | 01/29/21 | 0.10 | Correspond with A&P team re December invoices. |

**Total Hours**                  **13.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 1.50 | 1,000.00 | 1,500.00 |
| Rory Greiss | 2.30 | 1,215.00 | 2,794.50 |
| Ginger Clements | 1.60 | 815.00 | 1,304.00 |
| Steven Barrett | 0.40 | 135.00 | 54.00 |
| Darrell B. Reddix | 7.70 | 405.00 | 3,118.50 |
| **TOTAL** | **13.50** | | **8,771.00** |

**Total Current Amount Due**                                        **$7,455.35**

# Arnold&Porter

**Purdue Pharma L.P.**                                            February 28, 2021
**Attn: Roxana Aleali**                                        Invoice # 30124317
**Associate General Counsel**                                    EIN 53-0208605
**Purdue Pharma L.P.**
**One Stamford Forum**
**Stamford, CT  06901**


**Client/Matter # 1049218.00149**

Project Pluto

20200002767


| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2021** | $ | 27,801.00 |
| Discount: | | -4,170.15 |
| **Fee Total** | | **23,630.85** |
| **Total Amount Due** | $ | **23,630.85** |


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

Or Remit To:                Arnold & Porter Kaye Scholer LLP
                            P.O. Box 759451
                            Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                                    Invoice # 30124317

**(1049218.00149)**
**Project Pluto**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/07/21 | 0.80 | Review, analyze J. Doyle's proposed changes to draft agreement (.4); correspondence with E. Zausner re: revisions (.4). |
| Ethan Zausner | 01/07/21 | 0.30 | Review, analyze updated draft of license agreement and related email. |
| Rory Greiss | 01/08/21 | 1.20 | Review, analyze revisions to agreement made by E. Zausner (.5); correspondence with E. Zausner re: comments to same (.7). |
| Ethan Zausner | 01/08/21 | 1.20 | Review, revise updated draft of License Agreement. |
| Rory Greiss | 01/14/21 | 0.40 | Correspondence with R. Aleali and E. Rothman re: agreement and set up call to discuss presentation to BOD. |
| Rory Greiss | 01/15/21 | 2.30 | Conference call with R. Aleali and E. Rothman re: review of slide deck in preparation for presentation of agreement to BOD (.5); teleconference with E. Rothman and E. Zausner re: preparation of summary of agreement and revisions to slide deck and other materials (.5); correspondence with E. Rothman and E. Zausner re: same (.4); review, analyze summary for inclusion in material terms of agreement in slides (.6); correspondence re: group call on Saturday re: terms of agreement and board presentation (.3). |
| Eric Rothman | 01/15/21 | 1.70 | Teleconference with R. Aleali and R. Greiss re: review of slide deck in preparation for presentation of agreement to BOD (.5); teleconference with R. Greiss and E. Zausner re: preparation of summary of agreement and revisions to slide deck and other materials (.5); draft pluto license (1.1). |
| Ethan Zausner | 01/15/21 | 3.80 | Teleconference with R. Greiss and E. Rothman re: preparation of summary of agreement and revisions to slide deck and other materials (.5); draft full summary of agreement (1.9); review, analyze updated draft (1.4). |
| Rory Greiss | 01/16/21 | 2.70 | Review, analyze revised draft of agreement (1.1); conference call with Purdue team, DPW and financial advisors re: presenting agreement to BOD (.8); correspondence with E. Zausner and E. Rothman re: modifications to slide deck and agreement to be made (.8). |
| Ethan Zausner | 01/16/21 | 2.30 | Revise board approval deck (1.5); correspond with A&P team re: same (.8). |

Page 1

February 28, 2021                                                                 Invoice # 30124317

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 01/17/21 | 1.90 | Review, analyze initial changes to agreement and slide deck (1.0); correspondence with E. Zausner and E. Rothman re: modifications and re: distributing agreement and slide deck to R. Aleali and J. Doyle (.9). |
| Eric Rothman | 01/17/21 | 1.10 | Draft Pluto License. |
| Rory Greiss | 01/18/21 | 2.40 | Review, analyze revisions to agreement and slide deck (1.3); correspondence with J. Doyle and R. Aleali re: bankruptcy procedures and provisions of agreement (.7); correspondence with E. Zausner re: final changes to slide deck (.4). |
| Ethan Zausner | 01/18/21 | 1.20 | Communications with R. Greiss re: updated board deck (.4); draft updated version of board deck (.8). |
| Rory Greiss | 01/20/21 | 1.20 | Review, analyze comments from J. Doyle on sections of agreement (.4); correspondence with E. Zausner and E. Rothman re: same (.1); review, comment on revised slides (.7). |
| Eric Rothman | 01/20/21 | 1.30 | Revise Pluto License. |
| Ethan Zausner | 01/20/21 | 1.10 | Revise license agreement (.2) review, analyze correspondence re: same (.2); review, analyze updated board deck and comparison (.7). |
| **Total Hours** | | **26.90** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 12.90 | 1,215.00 | 15,673.50 |
| Eric Rothman | 4.10 | 990.00 | 4,059.00 |
| Ethan Zausner | 9.90 | 815.00 | 8,068.50 |
| **TOTAL** | **26.90** | | **27,801.00** |

**Total Current Amount Due**                                                        **$23,630.85**

Page 2

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Roxana Aleali**
**Associate General Counsel**
**Purdue Pharma L.P.**
**One Stamford Forum**
**Stamford, CT  06901**

February 28, 2021
Invoice # 30124318
EIN 53-0208605

**Client/Matter # 1049218.00151**

Project Kelp III

20200002984

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2021** | $ | **28,422.00** |
| Discount: | | - 4,263.30 |
| **Fee Total** | | **24,158.70** |
| **Total Amount Due** | $ | **24,158.70** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

Or Remit To:     Arnold & Porter Kaye Scholer LLP
                 P.O. Box 759451
                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                              Invoice # 30124318

**(1049218.00151)**
**Project Kelp III**


**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/14/21 | 0.50 | Review, analyze correspondence from D. Saussy (.2); review, analyze revised agreement (.3). |
| Eric Rothman | 01/14/21 | 1.30 | Review, analyze revised draft of Kelp license agreement. |
| Ethan Zausner | 01/14/21 | 0.50 | Review, analyze revised draft of Kelp license agreement. |
| Ethan Zausner | 01/15/21 | 3.70 | Review, analyze revised draft of Kelp license agreement (.9); prepare draft of issues list (2.8). |
| Ethan Zausner | 01/19/21 | 1.20 | Review, analyze license agreement (.4); revise draft issues list (.8). |
| Rory Greiss | 01/20/21 | 0.70 | Review, comment on issues list drafted by E. Zausner. |
| Eric Rothman | 01/20/21 | 1.60 | Revise issues list for revised draft of Kelp license agreement. |
| Ethan Zausner | 01/20/21 | 0.80 | Further revise issues list. |
| Rory Greiss | 01/21/21 | 1.10 | Review, analyze revised issues list (.6); correspond with E. Zausner re: same (.5). |
| Ethan Zausner | 01/21/21 | 0.50 | Further revise issues list. |
| Rory Greiss | 01/25/21 | 2.20 | Prepare for videoconference with Purdue team re: issues list on Kelp draft (.5); conference call with R. Greiss, E. Zausner, and Purdue team (1.3); review, analyze revisions to issues list (.3); correspondence with E. Zausner and E. Rothman re: same (.1). |
| Eric Rothman | 01/25/21 | 1.80 | Teleconference with R. Greiss, E. Zausner and client to discuss Project Kelp License Agreement (1.3); correspond with A&P team re: same (.5). |
| Ethan Zausner | 01/25/21 | 1.80 | Teleconference with R. Greiss, E. Rothman, and client re: issues list (1.0); revise external issues list (.8). |
| Rory Greiss | 01/26/21 | 0.90 | Correspond with E. Zausner and E. Rothman re: issues list (.3); correspondence with Purdue team re: next steps (.6). |
| Eric Rothman | 01/26/21 | 1.10 | Correspond with E. Zausner and E. Rothman re: issues list (.3); correspondence with Purdue team re: next steps (.6). |
| Ethan Zausner | 01/26/21 | 0.40 | Further revise Kelp issues list (.3); review, analyze correspondence re same (.1). |

February 28, 2021

Invoice # 30124318

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/28/21 | 0.80 | Correspond with E. Rothman in preparation for conference with Purdue and Kelp on Friday (.5); review internal comments re: Net Sales definition, etc. sent by D. Saussy (.3). |
| Rory Greiss | 01/29/21 | 2.50 | Videoconference with E. Rothman, E. Zausner, Imbrium and Kelp re: our issues list (1.1); consider Kelp comments in preparation for follow-up call with Imbrium (.5); call with Imbrium, E. Rothman re: major issues (.9). |
| Eric Rothman | 01/29/21 | 2.60 | Videoconference with E. Rothman, E. Zausner, Imbrium and Kelp re: our issues list (1.1); consider Kelp comments in preparation for follow-up call with Imbrium (.5); call with Imbrium, E. Rothman re: major issues (.9). |
| Ethan Zausner | 01/29/21 | 2.80 | Videoconference with E. Rothman, E. Zausner, Imbrium and Kelp re: our issues list (1.1); consider Kelp comments in preparation for follow-up call with Imbrium (.5); call with Imbrium, E. Rothman re: major issues (.9). |

**Total Hours**                          **28.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 8.70 | 1,215.00 | 10,570.50 |
| Eric Rothman | 8.40 | 990.00 | 8,316.00 |
| Ethan Zausner | 11.70 | 815.00 | 9,535.50 |
| **TOTAL** | **28.80** | | **28,422.00** |

**Total Current Amount Due**                          **$24,158.70**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Rachel Kreppel**
**Associate General Counsel**
**One Stamford Forum**
**Stamford, CT  06901-3431**

February 28, 2021
Invoice # 30124309
EIN 53-0208605

**Client/Matter # 1049218.00153**

General Patent Settlement

| | |
|---|---:|
| **For Legal Services Rendered through January 31, 2021** | **8,019.00** |
| Less Discount: | <u>-1,202.85</u> |
| **Fee Total** | **6,816.15** |
| **Total Amount Due**               $ | <u>**6,816.15**</u> |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 (ACH and wires) |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                  Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 28, 2021                                                                    Invoice # 30124309

**(1049218.00153)**
**General Patent Settlement**

**Legal Services**:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/07/21 | 1.30 | Review, analyze notice of assignment of settlement documents (.4); review, analyze executed settlement agreement (.5); correspondence with R. Kreppel re: same (.4). |
| Rory Greiss | 01/08/21 | 0.40 | Correspondence with R. Kreppel re: agreement provisions. |
| Rory Greiss | 01/14/21 | 0.40 | Correspondence with R. Kreppel re status of agreements. |
| Rory Greiss | 01/14/21 | 1.00 | VIdeoconference re: commercial supply agreement with Purdue team (1.0). |
| Rory Greiss | 01/20/21 | 0.50 | Organize settlement documents for review by B. Miller. |
| Rory Greiss | 01/25/21 | 0.80 | Correspondence with R. Kreppel re: obtaining certain documents (.3); organize same for review by R. Kreppel (.5). |
| Rory Greiss | 01/28/21 | 2.20 | Review, analyze settlement agreements in view of possible change in control of a settlement party (.2.1); correspondence with R. Kreppel re: analysis (.1). |

**Total Hours**                                    **6.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 6.60 | 1,215.00 | 8,019.00 |
| **Subtotal:** | **6.60** | | **8,019.00** |
| **TOTAL** | **6.60** | | **8,019.00** |

**Total Current Amount Due**                                              **$6,816.15**