**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY SHEET OF FOURTH INTERIM APPLICATION OF
JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION EARNED AND
REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM OCTOBER 1, 2020 THROUGH AND INCLUDING JANUARY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 21, 2019 *nunc pro tunc* to October 4, 2019 |
| Period for Which Compensation and Reimbursement Are Requested: | October 1, 2020 through January 31, 2021 |
| Amount of Compensation Requested: | $900,000.00 |
| Amount of Expense Reimbursement Requested: | $12,912.56 |
| Amount of payment sought: | $912,912.56 |

This is a(n):   monthly __   interim __x__   final application   __

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

# FOURTH INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF FEES AND EXPENSES
### October 4, 2019 – January 31, 2021

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| **MONTHLY FEE STATEMENTS** | | | | | |
| First Monthly Fee Statement [Docket No. 790] | $450,000.00 | $31,280.90 | $450,000.00 | $31,280.90 | - |
| Second Monthly Fee Statement [Docket No. 923] | $225,000.00 | $7,323.23 | $225,000.00 | $7,323.23 | - |
| Third Monthly Fee Statement [Docket No. 924] | $225,000.00 | $36,599.76 | $225,000.00 | $36,599.76 | - |
| Fourth Monthly Fee Statement [Docket No. 1102] | $225,000.00 | $8,952.69 | $225,000.00 | $8,952.69 | - |
| Fifth Monthly Fee Statement [Docket No. 1166] | $225,000.00 | $18,479.65 | $225,000.00 | $18,479.65 | - |
| Sixth Monthly Fee Statement [Docket No. 1271] | $225,000.00 | $5,422.10 | $225,000.00 | $5,422.10 | - |
| Seventh Monthly Fee Statement [Docket No. 1385] | $225,000.00 | $3,110.10 | $225,000.00 | $3,110.10 | - |
| Eighth Monthly Fee Statement [Docket No. 1561] | $225,000.00 | $19,855.00 | $225,000.00 | $19,855.00 | - |
| Ninth Monthly Fee Statement [Docket No. 1699] | $225,000.00 | $11,535.50 | $225,000.00 | $11,535.50 | - |
| Tenth Monthly Fee Statement [Docket No. 1873] | $225,000.00 | $2,394.00 | $225,000.00 | $2,394.00 | - |
| Eleventh Monthly Fee Statement [Docket No. 1927] | $225,000.00 | $1,065.50 | $225,000.00 | $1,065.50 | - |
| Twelfth Monthly Fee Statement [Docket No. 2243] | $225,000.00 | $748.00 | $180,000.00 | $748.00 | $45,000.00 |

| | | | | |
|---|---|---|---|---|
| Thirteenth Monthly Fee Statement [Docket No. 2333] | $225,000.00 | $7,040.00 | $180,000.00 | $7,040.00 | $45,000.00 |
| Fourteenth Monthly Fee Statement [Docket No. 2410] | $225,000.00 | $3,626.63 | $180,000.00 | $3,626.63 | $45,000.00 |
| Fifteenth Monthly Fee Statement[1] [Docket No. 2476] | $225,000.00 | $1,497.93 | - | - | $226,497.93 |
| **INTERIM FEE APPLICATIONS** | | | | | |
| First Interim Fee Application [Docket No. 940] | $900,000.00 | $75,203.89 | $900,000.00 | $74,005.56[2] | - |
| Second Interim Fee Application [Docket No. 1444] | $900,000.00 | $35,964.54 | $900,000.00 | $35,964.54 | - |
| Third Interim Fee Application [Docket No. 1979] | $900,000.00 | $34,850.00 | $900,000.00 | $34,850.00 | - |
| **TOTAL** | $3,600,000.00 | $158,930.99 | $3,240,000.00 | $157,433.06 | $361,497.93 |

---

[1]  As of date hereof, the deadline to object to the Fifteenth Monthly Fee Statement has not yet expired.  In accordance with the Interim Compensation Order, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

[2]  Based on informal objections received from the Fee Examiner (as defined below), Jefferies agreed to a voluntary reduction in the amount of $1,198.33.

**FOURTH INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED**
**October 1, 2020 – January 31, 2021**

**Jefferies LLC**
Summary of Hours by Category
October 1, 2020 – January 31, 2021

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 14.5 |
| 2 | Sale Process | - |
| 3 | Creditor Communication | 175.5 |
| 4 | Debtor Communication | 73.5 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 763.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | 32.0 |
| **Total** | | **1,058.5** |

**Jefferies LLC**
Summary of Hours by Professional
October 1, 2020 – January 31, 2021

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 120.0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 45.0 |
| Jaspinder Kanwal | Senior Vice President, Debt Advisory & Restructuring | 182.5 |
| Ben Troester | Associate, Debt Advisory & Restructuring | 183.0 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 239.5 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 102.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 70.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 41.0 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 75.5 |
| **Total** | | **1,058.5** |

**FOURTH INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF EXPENSES INCURRED**

**October 1, 2020 – January 31, 2021**

| Category | October 2020 | November 2020 | December 2020 | January 2021 | Fourth Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $100.00 | $- | $145.63 | $49.43 | $295.06 |
| Transportation | - | - | - | - | - |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 519.0 | 7,040.00 | 3,471.00 | 1,438.50 | 12,468.50 |
| General | 129.00 | - | 10.00 | 10.00 | 149.00 |
| **Total Expenses** | **$748.00** | **$7,040.00** | **$3,626.63** | **$1,497.93** | **$12,912.56** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**FOURTH INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE
OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
OCTOBER 1, 2020 THROUGH AND INCLUDING JANUARY 31, 2021**

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured creditors (the "Committee") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its fourth interim application (this "Application") for interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the period from October 1, 2020 through and including January 31, 2021 (the "Compensation Period") in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $12,912.56. In support of this Application, Jefferies respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated January 31, 2012.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested herein are sections 328(a), 331 and 1103 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), General Order M-447 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "Amended Guidelines").

## BACKGROUND

3.      On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

4.      On September 26, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].  Shortly after its appointment, the Committee selected Jefferies as its investment banker.

5.      On November 5, 2019, the Committee filed an application to employ and retain Jefferies as its investment banker under sections 328(a) and 1103(a) of the Bankruptcy Code, *nunc pro tunc* to October 4, 2019, pursuant to the terms and subject to the conditions of the engagement

2

letter (the "Engagement Letter") between Jefferies and the Committee dated as of October 4, 2019

[Docket No. 425] (the "Retention Application").[2]  A copy of the Engagement Letter is annexed to

the Retention Application as Exhibit B.

6.     On November 21, 2019, the Court entered the order granting the Retention

Application [Docket No. 526] (the "Retention Order").  Subject to application to the Court, the

Retention Order, among other things, authorized the Debtors to pay, reimburse and indemnify

Jefferies in accordance with the terms and conditions of the Engagement Letter as modified by the

Retention Order.

7.     Also on November 21, 2019, the Court entered the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket

No. 529] (the "Interim Compensation Order"), which generally sets forth the procedures for

interim compensation and expense reimbursement for all retained professionals in these cases.

8.     On April 8, 2020, the Court entered the *Order Authorizing Appointment of*

*Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation*

*Procedures for Certain Professionals Employment Pursuant to 11 U.S.C. § 327* [Docket No. 1023]

(the "Fee Examiner Order") appointing David M. Klauder (the "Fee Examiner") as the fee

examiner in these chapter 11 cases and modified the Interim Compensation Order as set forth

therein.

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings given to such terms in the Retention
Application.

3

## TERMS OF JEFFERIES' RETENTION

9.      The Retention Order approved the payment of certain fees to Jefferies, as set forth in detail in the Retention Application, the Engagement Letter and the Retention Order. Specifically, Jefferies' fees are as follows:[3]

(a)    **Monthly Fee**.  A monthly fee (the "Monthly Fee") equal to $225,000 per month until the expiration or termination of the Engagement Letter.  Fifty percent of the Monthly Fees in excess of $2,700,000 (12 Monthly Fees) actually paid to Jefferies are to be credited once (without duplication) against the Transaction Fee (defined below) due to Jefferies.

(b)    **Transaction Fee**.  Upon the consummation of any chapter 11 plan or other Transaction, a fee (the "Transaction Fee") equal to $7,500,000.  For the avoidance of doubt, only one Transaction Fee is payable to Jefferies under the terms of the Engagement Letter.

10.     In addition to any fees that may be paid to Jefferies under the Engagement Letter, the Engagement Letter provides that the Debtors shall reimburse Jefferies for all reasonable and documented out-of-pocket expenses (including reasonable and documented fees and expenses of its counsel) incurred by Jefferies in connection with its engagement by the Committee.

## COMPENSATION REQUESTED

11.     By this Application, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $12,912.56.

12.     During the Compensation Period, Jefferies filed the monthly fee statements (the "Monthly Fee Statements") shown in the table below:

---

[3]    The below is a summary of the fees payable to Jefferies.  If there is any inconsistency between the below and the Engagement Letter, as modified by the Retention Order, the Engagement Letter, as modified by the Retention Order shall control.

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| Twelfth Monthly Fee Statement [Docket No. 2243] | $225,000.00 | $748.00 | $180,000.00 | $748.00 | $45,000.00 |
| Thirteenth Monthly Fee Statement [Docket No. 2333] | $225,000.00 | $7,040.00 | $180,000.00 | $7,040.00 | $45,000.00 |
| Fourteenth Monthly Fee Statement [Docket No. 2410] | $225,000.00 | $3,626.63 | $180,000.00 | $3,626.63 | $45,000.00 |
| Fifteenth Monthly Fee Statement [Docket No. 2476][4] | $225,000.00 | $1,497.93 | - | - | $226,497.93 |
| **TOTAL** | $900,000.00 | $12,912.56 | $540,000.00 | $11,414.63 | $361,497.93 |

13.     Detailed time records documenting the work performed by Jefferies' professionals during the Compensation Period are attached hereto as Exhibit A.  As authorized by the Retention Order, Jefferies kept track of its time during the Compensation Period in half-hour increments.

14.     The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

15.     In connection with its services to the Committee, Jefferies also incurred certain necessary expenses in the amount of $12,912.56 during the Compensation Period for which it is

---

[4]    As of date hereof, the deadline to object to the Fifteenth Monthly Fee Statement has not yet expired.  In accordance with the Interim Compensation Order, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

entitled to reimbursement under the Retention Order. Detailed records of expenses incurred in the Compensation Period are attached hereto as <u>Exhibit B</u>.

16.     In accordance with the Amended Guidelines, attached hereto as <u>Exhibit C</u> is the Certification of Leon Szlezinger in support of the Application.

17.     No previous request for interim allowance of compensation for professional services rendered for reimbursement of expenses incurred have been made.

## <u>SUMMARY OF SERVICES RENDERED</u>

18.     During the Compensation Period, Jefferies performed significant services on behalf of the Committee, including, but not limited to, the following:

a.  **Due Diligence**. Jefferies continued to conduct significant due diligence during the Compensation Period, which included, but was not limited to: (i) reviewing and analyzing materials provided by the Debtors and their professionals regarding the Debtors' operations and financial performance; (ii) conducting due diligence regarding the Debtors' assets, operations and liabilities; (iii) researching and analyzing the businesses of the Debtors' competitors; (iv) preparing and presenting presentations for the Committee and its advisors on matters related to the Debtors' restructuring, mediation and Independent Associated Companies' sale process/financial performance; and (v) analyzing various motions filed by the Debtors and other parties-in-interest. This due diligence was essential for the Committee to develop an understanding of the Debtors' assets, operations, and financial performance.

b.  **Creditor Communications**. Jefferies continued to participate in a number of telephonic meetings with the Committee during the Compensation Period. Jefferies' continued participation in these meetings was essential to keeping the Committee updated on, among other things, various case developments and the results of various due diligence projects. These telephonic meetings also provided Jefferies with an opportunity to advise the Committee on the viability of various restructuring and business plan alternatives.

c.  **Debtor Communications.** Jefferies continued to participate in various telephonic meetings and communications with the Debtors and their professionals regarding diligence of the Debtors' business plan, diligence of the sale process and business plan for the Independent Associates Companies, issues related to the chapter 11 cases and the Debtors' restructuring.

d. **Business Plan**.  Jefferies has continued to review and analyze iterative drafts of the Debtors' business plan.  In coordination with the Committee's other professionals, Jefferies (i) conducted due diligence and financial analyses of the underlying financial and operational assumptions of the business plans and related financial projections; and (ii) reviewed and analyzed the financial projections of various non-debtor international affiliates.

e. **Independent Associated Companies**. Jefferies continued to conduct extensive due diligence related to the Independent Associated Companies located around the world and continued to analyze their assets, operations and financial performance; and monitored their sale process.  Such due diligence included, but was not limited to: (i) telephonic meetings with the global management team and newly appointed Chief Executive Officer; (ii) review of historical and budgeted financial information for individual regions as well as the global network; (iii) research on relevant industry and market data; (iv) communications with the Independent Associated Companies' various advisors with respect to the sale process and business plan; and (v) review of materials provided by the Independent Associated Companies' various advisors and consultants.

f. **Restructuring Strategy**.  Jefferies, along with other Committee professionals, continued to analyze the Debtors' business and financial performance in relation to the Debtors' proposed restructuring strategy and various other restructuring alternatives.    Additionally, Jefferies continued to assist the Committee regarding issues related to the Debtors' financial performance and operations, potential restructuring strategy and general corporate finance matters.

g. **Case Administration/General**.  Jefferies continued to attend to various general and administrative tasks such as collecting information relating to completing Jefferies' monthly fee statements and interim fee applications, as well as, among things, other day-to-day engagement requirements that do not fall into other project categories.

### **BASIS FOR RELIEF**

19.     Section 328(a) of the Bankruptcy Code permits the debtor, with court approval, to employ a professional person "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, or on a contingent fee basis." 11 U.S.C. § 328(a).  Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including

investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions.

20.     Courts consistently find that the purpose of section 328 of the Bankruptcy Code is to permit the pre-approval of compensation arrangements as a method of insuring that the most competent professionals would be available to provide services in bankruptcy cases.  *In re National Gypsum Co.,* 123 F.3d 861, 862-63 (5th Cir. 1997) ("If the most competent professionals are to be available for complicated capital restructurings and the development of corporate reorganization, they must know what they will receive for their expertise and commitment.  Courts must protect those agreements and expectations, once found to be acceptable.").  Once the terms of a professional's retention have been approved under section 328(a) of the Bankruptcy Code, the agreed-upon compensation cannot be altered unless the agreed terms "prove to have been improvident in light of the developments not capable of being anticipated at the time of fixing of such terms and conditions."  11 U.S.C. § 328(a); *In re Smart World Techs*., 552 F.3d. 228, 232 (2d. Cir. 2009) ("Where the court pre-approves the terms and conditions of the retention under section 328(a), its power to amend those terms is severely constrained."); s*ee also In re Graces Restaurant Group, Inc.*, No. 18-19054 (JNP), 2019 WL 182547, at *4 (Bankr. D.N.J. Jan. 11, 2019) ("Section 328 permits a debtor to seek court approval to determine the reasonableness of a fee arrangement before services are rendered.").

21.     The Retention Order approved Jefferies' compensation and expense reimbursement pursuant to section 328 of the Bankruptcy Code, subject to the rights of the United States Trustee to review the Application pursuant to section 330 of the Bankruptcy Code.  Jefferies submits that nothing has arisen in these cases that would cause the agreed-upon compensation requested herein to be altered and that the Application should be approved.

**WHEREFORE**, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00, inclusive of any holdbacks (20% of the amounts sought in the Monthly Fee Statements) not yet paid to Jefferies; (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $12,912.56; and (c) such other relief as may be just and proper.

Dated:  March 17, 2021
      New York, New York

JEFFERIES LLC

/s/ *Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of Debt
Advisory & Restructuring

## **Exhibit A**

**Time Records of Jefferies' Professionals**

**FOURTH INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED**
**October 1, 2020 – January 31, 2021**

**Jefferies LLC**
Summary of Hours by Category
October 1, 2020 – January 31, 2021

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 14.5 |
| 2 | Sale Process | - |
| 3 | Creditor Communication | 175.5 |
| 4 | Debtor Communication | 73.5 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 763.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | 32.0 |
| **Total** | | **1,058.5** |

**Jefferies LLC**
Summary of Hours by Professional
October 1, 2020 – January 31, 2021

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 120.0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 45.0 |
| Jaspinder Kanwal | Senior Vice President, Debt Advisory & Restructuring | 182.5 |
| Ben Troester | Associate, Debt Advisory & Restructuring | 183.0 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 239.5 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 102.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 70.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 41.0 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 75.5 |
| **Total** | | **1,058.5** |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| | | **October 1, 2020 - October 31, 2020 Hours for Case Administration / General** | **4.5** | |
| 10/04/20 | Kevin Chen | *Prepare Jefferies Fee Statement* | 2.0 | 1 |
| 10/05/20 | Benjamin Troester | *Review Jefferies Fee Statement* | 1.0 | 1 |
| 10/12/20 | Kevin Chen | *Prepare Jefferies Fee Statement* | 0.5 | 1 |
| 10/13/20 | Leon Szlezinger | *Review Jefferies Fee Statement* | 0.5 | 1 |
| 10/30/20 | | *Review IQVIA TPA* | 0.5 | 1 |
| | | | | |
| | | **October 1, 2020 - October 31, 2020 Hours for Creditor Communication** | **59.0** | |
| 10/01/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/01/20 | Robert White | *Weekly UCC update call* | 1.0 | 3 |
| 10/01/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/01/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/01/20 | Kevin Chen | *Weekly UCC update call* | 1.0 | 3 |
| 10/01/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| 10/08/20 | Leon Szlezinger | *Internal discussion re: IAC presentation* | 0.5 | 3 |
| 10/08/20 | Leon Szlezinger | *Review IAC presentation for mediation* | 1.0 | 3 |
| 10/08/20 | Leon Szlezinger | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 10/08/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/08/20 | Jaspinder Kanwal | *Internal discussion re: IAC presentation* | 0.5 | 3 |
| 10/08/20 | Jaspinder Kanwal | *Review IAC presentation for mediation* | 2.0 | 3 |
| 10/08/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/08/20 | Benjamin Troester | *Review IAC presentation for mediation* | 1.0 | 3 |
| 10/08/20 | Benjamin Troester | *Internal discussion re: IAC presentation* | 0.5 | 3 |
| 10/08/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/08/20 | Kevin Chen | *Prepare IAC presentation for mediation* | 2.5 | 3 |
| 10/08/20 | Kevin Chen | *Continue to prepare IAC presentation for mediation* | 4.0 | 3 |
| 10/08/20 | Kevin Chen | *Internal discussion re: IAC presentation* | 0.5 | 3 |
| 10/08/20 | Kevin Chen | *Weekly UCC update call* | 1.0 | 3 |
| 10/08/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 10/08/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| 10/08/20 | Kevin Sheridan | *Review IAC presentation for mediation* | 1.5 | 3 |
| 10/13/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/13/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/13/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/13/20 | Kevin Chen | *Weekly UCC update call* | 1.0 | 3 |
| 10/13/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| 10/15/20 | Leon Szlezinger | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 10/15/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/15/20 | Robert White | *Weekly UCC update call* | 1.0 | 3 |
| 10/15/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/15/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/15/20 | Kevin Chen | *Weekly UCC update call* | 1.0 | 3 |
| 10/15/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| 10/19/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/19/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/19/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/19/20 | Kevin Chen | *Weekly UCC update call* | 1.0 | 3 |
| 10/19/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 10/19/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| 10/22/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/22/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/22/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/22/20 | Kevin Chen | *Weekly UCC update call* | 1.0 | 3 |
| 10/22/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| 10/26/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/26/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/26/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/26/20 | Kevin Chen | *Weekly UCC update call* | 2.0 | 3 |
| 10/26/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| 10/29/20 | Leon Szlezinger | *Weekly UCC update call* | 1.0 | 3 |
| 10/29/20 | Robert White | *Weekly UCC update call* | 1.0 | 3 |
| 10/29/20 | Jaspinder Kanwal | *Weekly UCC update call* | 1.0 | 3 |
| 10/29/20 | Benjamin Troester | *Weekly UCC update call* | 1.0 | 3 |
| 10/29/20 | Kevin Chen | *Weekly UCC update call* | 1.0 | 3 |
| 10/29/20 | Kevin Sheridan | *Weekly UCC update call* | 1.0 | 3 |
| | | | | |
| | | **October 1, 2020 - October 31, 2020 Hours for Debtor Communication** | **73.5** | |
| 10/01/20 | Leon Szlezinger | *Debtor call re: business plan* | 1.0 | 4 |
| 10/01/20 | Leon Szlezinger | *Review notes from Debtor call re: business plan* | 0.5 | 4 |
| 10/01/20 | Robert White | *Debtor call re: business plan* | 1.0 | 4 |
| 10/01/20 | Robert White | *Review notes from Debtor call re: business plan* | 0.5 | 4 |
| 10/01/20 | Jaspinder Kanwal | *Debtor call re: business plan* | 1.0 | 4 |
| 10/01/20 | Jaspinder Kanwal | *Review notes from Debtor call re: business plan* | 1.0 | 4 |
| 10/01/20 | Benjamin Troester | *Debtor call re: business plan* | 1.0 | 4 |
| 10/01/20 | Benjamin Troester | *Review notes from Debtor call re: business plan* | 0.5 | 4 |
| 10/01/20 | Kevin Chen | *Debtor call re: business plan* | 1.0 | 4 |
| 10/01/20 | Kevin Chen | *Organize notes from business plan call* | 1.0 | 4 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/20 | Kevin Sheridan | Debtor call re: business plan | 1.0 | 4 |
| 10/01/20 | Kevin Sheridan | Review notes from Debtor call re: business plan | 1.0 | 4 |
| 10/01/20 | James Wiltshire | Debtor call re: business plan | 1.0 | 4 |
| 10/01/20 | James Wiltshire | Review notes from Debtor call re: business plan | 0.5 | 4 |
| 10/01/20 | William Maselli | Debtor call re: business plan | 1.0 | 4 |
| 10/01/20 | Connor Hattersley | Debtor call re: business plan | 1.0 | 4 |
| 10/01/20 | Connor Hattersley | Organize notes from Debtor call re: business plan | 0.5 | 4 |
| 10/03/20 | William Maselli | Review Oxycontin market data | 1.5 | 4 |
| 10/07/20 | Leon Szlezinger | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | Leon Szlezinger | Review notes from IAC management call re: financial model | 0.5 | 4 |
| 10/07/20 | Robert White | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | Robert White | Review notes from IAC management call re: financial model | 0.5 | 4 |
| 10/07/20 | Jaspinder Kanwal | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | Jaspinder Kanwal | Review notes from IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | Benjamin Troester | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | Benjamin Troester | Review notes from IAC management call re: financial model | 0.5 | 4 |
| 10/07/20 | Kevin Chen | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | Kevin Chen | Organize notes from IAC financial model call | 1.0 | 4 |
| 10/07/20 | Kevin Sheridan | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | James Wiltshire | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | James Wiltshire | Review notes from IAC management call re: financial model | 0.5 | 4 |
| 10/07/20 | William Maselli | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | William Maselli | Review notes from IAC management call re: financial model | 0.5 | 4 |
| 10/07/20 | Connor Hattersley | IAC management call re: financial model | 1.0 | 4 |
| 10/07/20 | Connor Hattersley | Organize notes from IAC management call re: financial model | 0.5 | 4 |
| 10/12/20 | Leon Szlezinger | Prepare for call with IAC banker re: IAC sale process | 0.5 | 4 |
| 10/12/20 | Leon Szlezinger | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Leon Szlezinger | Review notes from call with IAC banker re: IAC sale process | 0.5 | 4 |
| 10/12/20 | Robert White | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Robert White | Review notes from call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Jaspinder Kanwal | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Jaspinder Kanwal | Review notes from call with IAC banker re: IAC sale process | 0.5 | 4 |
| 10/12/20 | Benjamin Troester | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Benjamin Troester | Review notes from call with IAC banker | 0.5 | 4 |
| 10/12/20 | Kevin Chen | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Kevin Chen | Organize notes from call with IAC banker | 1.0 | 4 |
| 10/12/20 | Kevin Sheridan | Prepare for call with IAC banker re: IAC sale process | 0.5 | 4 |
| 10/12/20 | Kevin Sheridan | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Kevin Sheridan | Review notes from call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | James Wiltshire | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | James Wiltshire | Review notes from call with IAC banker re: IAC sale process | 0.5 | 4 |
| 10/12/20 | William Maselli | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | William Maselli | Review notes from call with IAC banker re: IAC sale process | 0.5 | 4 |
| 10/12/20 | Connor Hattersley | Call with IAC banker re: IAC sale process | 1.0 | 4 |
| 10/12/20 | Connor Hattersley | Organize notes from call with IAC banker re: IAC sale process | 0.5 | 4 |
| 10/15/20 | Leon Szlezinger | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | Leon Szlezinger | Review notes from call with IAC financial advisors / consultants | 0.5 | 4 |
| 10/15/20 | Robert White | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | Robert White | Review notes from call with IAC financial advisors / consultants | 0.5 | 4 |
| 10/15/20 | Jaspinder Kanwal | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | Jaspinder Kanwal | Review notes from call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | Benjamin Troester | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | Benjamin Troester | Review notes from call with IAC financial advisors / consultants | 0.5 | 4 |
| 10/15/20 | Kevin Chen | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | Kevin Chen | Organize notes from call with IAC financial advisor / consultants | 1.0 | 4 |
| 10/15/20 | Kevin Sheridan | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | James Wiltshire | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | James Wiltshire | Review notes from call with IAC financial advisors / consultants | 0.5 | 4 |
| 10/15/20 | William Maselli | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | William Maselli | Review notes from call with IAC financial advisors / consultants | 0.5 | 4 |
| 10/15/20 | Connor Hattersley | Call with IAC financial advisors / consultants | 1.0 | 4 |
| 10/15/20 | Connor Hattersley | Organize notes from call with IAC financial advisors / consultants | 0.5 | 4 |
| 10/26/20 | Leon Szlezinger | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | Leon Szlezinger | Prepare for weekly UCC update call | 0.5 | 4 |
| 10/26/20 | Robert White | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | Robert White | Review notes from call with new IAC CEO | 0.5 | 4 |
| 10/26/20 | Jaspinder Kanwal | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | Jaspinder Kanwal | Review notes from call with new IAC CEO | 0.5 | 4 |
| 10/26/20 | Benjamin Troester | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | Kevin Chen | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | Kevin Chen | Organize notes from call with IAC CEO | 1.0 | 4 |
| 10/26/20 | Kevin Sheridan | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | Kevin Sheridan | Review notes from call with new IAC CEO | 0.5 | 4 |
| 10/26/20 | James Wiltshire | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | James Wiltshire | Review notes from call with new IAC CEO | 0.5 | 4 |
| 10/26/20 | William Maselli | Call with new IAC CEO | 1.0 | 4 |
| 10/26/20 | William Maselli | Review notes from call with new IAC CEO | 0.5 | 4 |
| 10/26/20 | Connor Hattersley | Call with new IAC CEO | 1.0 | 4 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/26/20 | Connor Hattersley | Organize notes from call with new IAC CEO | 0.5 | 4 |
| | | | | |
| | | **October 1, 2020 - October 31, 2020 Hours for Due Diligence** | **166.5** | |
| 10/01/20 | Leon Szlezinger | Review Oxycontin sensitivity | 1.5 | 9 |
| 10/01/20 | Jaspinder Kanwal | Review PPLP business plan | 2.0 | 9 |
| 10/01/20 | Kevin Chen | Review Oxycontin sensitivity analysis | 2.0 | 9 |
| 10/01/20 | Kevin Sheridan | Review Oxycontin sensitivity analysis | 1.5 | 9 |
| 10/01/20 | William Maselli | Review notes from Debtor call re: business plan | 0.5 | 9 |
| 10/01/20 | Connor Hattersley | Review PPLP financial model | 4.0 | 9 |
| 10/01/20 | Connor Hattersley | Continue to review PPLP financial model | 1.0 | 9 |
| 10/02/20 | Robert White | Review PPLP business plan | 2.0 | 9 |
| 10/02/20 | Benjamin Troester | Review Oxycontin sensitivity analysis | 2.5 | 9 |
| 10/02/20 | Kevin Chen | Review PPLP business plan | 3.5 | 9 |
| 10/02/20 | Kevin Sheridan | Review Oxycontin market data | 1.5 | 9 |
| 10/02/20 | Kevin Sheridan | Review PPLP business plan | 4.0 | 9 |
| 10/02/20 | James Wiltshire | Review Oxycontin sensitivity analysis | 2.5 | 9 |
| 10/02/20 | William Maselli | Review Oxycontin market data | 2.5 | 9 |
| 10/02/20 | Connor Hattersley | Review Oxycontin sensitivity analysis | 3.0 | 9 |
| 10/02/20 | Leon Szlezinger | Review PPLP business plan | 3.0 | 9 |
| 10/03/20 | Jaspinder Kanwal | Review Oxycontin sensitivity analysis | 2.5 | 9 |
| 10/03/20 | Jaspinder Kanwal | Review PPLP financial model | 2.5 | 9 |
| 10/03/20 | Benjamin Troester | Review IAC data room | 2.0 | 9 |
| 10/03/20 | Benjamin Troester | Review IAC diligence tracker | 1.5 | 9 |
| 10/03/20 | Kevin Chen | Review IAC data room | 1.0 | 9 |
| 10/03/20 | James Wiltshire | Review Oxycontin market data | 3.5 | 9 |
| 10/07/20 | Leon Szlezinger | Review IAC financial projections | 1.5 | 9 |
| 10/07/20 | Benjamin Troester | Review PPLP business plan | 2.5 | 9 |
| 10/07/20 | Benjamin Troester | Review IAC financial model | 2.0 | 9 |
| 10/07/20 | Kevin Chen | Review IAC financial model | 4.0 | 9 |
| 10/07/20 | Kevin Chen | Continue to review IAC financial model | 2.5 | 9 |
| 10/08/20 | Robert White | Review IAC financial projections | 1.5 | 9 |
| 10/08/20 | Benjamin Troester | Review IAC Diligence materials | 1.5 | 9 |
| 10/08/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 10/08/20 | Kevin Sheridan | Review IAC financial model | 1.0 | 9 |
| 10/08/20 | Connor Hattersley | Review IAC financial model | 2.5 | 9 |
| 10/11/20 | Jaspinder Kanwal | Review IAC financial model | 3.0 | 9 |
| 10/11/20 | Benjamin Troester | Review PPLP data room | 3.0 | 9 |
| 10/11/20 | Benjamin Troester | Review PPLP diligence tracker | 1.0 | 9 |
| 10/11/20 | Kevin Chen | Review PPLP data room | 2.5 | 9 |
| 10/13/20 | Robert White | Review IAC financial advisors / consultants presentation | 2.0 | 9 |
| 10/13/20 | Jaspinder Kanwal | Review PPLP diligence tracker | 2.5 | 9 |
| 10/13/20 | Jaspinder Kanwal | Review PPLP data room | 1.5 | 9 |
| 10/13/20 | Kevin Chen | Review PPLP data room | 2.5 | 9 |
| 10/13/20 | Benjamin Troester | Review PPLP Business Plan Documents | 1.5 | 9 |
| 10/14/20 | Jaspinder Kanwal | Review IAC financial advisors / consultants presentation materials | 4.0 | 9 |
| 10/14/20 | Benjamin Troester | Review IAC financial advisors / consultants materials | 4.0 | 9 |
| 10/14/20 | Benjamin Troester | Continue to review IAC financial advisors / consultants materials | 2.0 | 9 |
| 10/14/20 | Kevin Chen | Review IAC financial advisors / consultants materials | 3.0 | 9 |
| 10/14/20 | James Wiltshire | Review IAC financial model | 1.5 | 9 |
| 10/14/20 | James Wiltshire | Review IAC financial advisors / consultants presentation materials | 3.0 | 9 |
| 10/14/20 | Connor Hattersley | Review IAC financial advisor presentation | 4.0 | 9 |
| 10/15/20 | Jaspinder Kanwal | Review IAC financial advisors / consultants presentation materials | 1.5 | 9 |
| 10/15/20 | Kevin Chen | Review IAC data room | 1.5 | 9 |
| 10/15/20 | Kevin Sheridan | Review IAC financial advisors / consultants presentation materials | 2.5 | 9 |
| 10/16/20 | Leon Szlezinger | Review IAC financial advisors / consultants materials | 2.5 | 9 |
| 10/17/20 | Benjamin Troester | Review PPLP data room | 2.0 | 9 |
| 10/17/20 | Benjamin Troester | Review IAC data room | 1.5 | 9 |
| 10/19/20 | Jaspinder Kanwal | Review IAC financial model | 2.5 | 9 |
| 10/19/20 | Kevin Chen | Review PPLP data room | 1.5 | 9 |
| 10/20/20 | Jaspinder Kanwal | Review PPLP financial model | 2.0 | 9 |
| 10/20/20 | Jaspinder Kanwal | Review PPLP business plan | 2.0 | 9 |
| 10/20/20 | James Wiltshire | Review IMS data | 1.5 | 9 |
| 10/21/20 | Benjamin Troester | Review IAC financial model | 2.0 | 9 |
| 10/21/20 | Benjamin Troester | Review IAC diligence tracker | 2.5 | 9 |
| 10/21/20 | Jaspinder Kanwal | Review IAC diligence tracker | 2.5 | 9 |
| 10/24/20 | Benjamin Troester | Review PPLP data room | 2.5 | 9 |
| 10/24/20 | Benjamin Troester | Review PPLP diligence tracker | 1.5 | 9 |
| 10/24/20 | Kevin Chen | Review IAC data room | 1.0 | 9 |
| 10/26/20 | Kevin Chen | Review PJT presentation | 4.0 | 9 |
| 10/26/20 | Kevin Sheridan | Review IAC financial projections | 1.0 | 9 |
| 10/27/20 | Leon Szlezinger | Review PJT presentation | 2.5 | 9 |
| 10/27/20 | Leon Szlezinger | Continue to review PJT presentation | 1.0 | 9 |
| 10/27/20 | Jaspinder Kanwal | Review PJT presentation | 2.0 | 9 |
| 10/27/20 | Jaspinder Kanwal | Continue to review PJT presentation | 3.0 | 9 |
| 10/27/20 | Kevin Chen | Review PPLP data room | 3.0 | 9 |
| 10/27/20 | Kevin Sheridan | Review PJT presentation | 2.0 | 9 |
| 10/28/20 | Benjamin Troester | Review PJT presentation | 3.0 | 9 |
| 10/28/20 | Kevin Chen | Review IAC data room | 1.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| | | **October 1, 2020 - October 31, 2020 Hours for Case Strategy** | **14.5** | |
| 10/06/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 10/06/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 10/06/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 10/06/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |
| 10/12/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 10/12/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 10/12/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 10/12/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 10/12/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 10/12/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 10/12/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |
| 10/19/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 10/19/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 10/19/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 10/19/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 10/19/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 10/19/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 10/19/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |
| 10/26/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 10/26/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 10/26/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 10/26/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 10/26/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 10/26/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 10/26/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |
| 10/28/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 10/28/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 10/28/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 10/28/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **November 1, 2020 - November 30, 2020 Hours for Case Administration / General** | **9.5** | |
| 11/10/10 | Kevin Chen | *Call with IQVIA counsel re: Jefferies TPA* | 0.5 | 1 |
| 11/04/20 | Leon Szlezinger | *Prepare Jefferies Fee App* | 1.5 | 1 |
| 11/04/20 | Kevin Chen | *Prepare Jefferies Fee App* | 2.0 | 1 |
| 11/05/20 | Benjamin Troester | *Review Jefferies Fee App* | 1.0 | 1 |
| 11/05/20 | Kevin Chen | *Prepare Jefferies Interim Fee App* | 0.5 | 1 |
| 11/06/20 | Leon Szlezinger | *Review Jefferies Fee App and Interim Fee App* | 1.0 | 1 |
| 11/12/20 | Kevin Chen | *Prepare Jefferies Interim Fee App* | 1.5 | 1 |
| 11/12/20 | Connor Hattersley | *Administrative task re: client onboarding* | 0.5 | 1 |
| 11/13/20 | Benjamin Troester | *Review Interim Fee App* | 0.5 | 1 |
| 11/19/20 | Kevin Chen | *Administrative tasks re: billing* | 0.5 | 1 |
| | | | | |
| | | **November 1, 2020 - November 30, 2020 Hours for Creditor Communication** | **39.5** | |
| 11/02/20 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 11/02/20 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 11/02/20 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 11/02/20 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 11/02/20 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 11/02/20 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 11/06/20 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 11/06/20 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 11/06/20 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 11/06/20 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 11/06/20 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 11/09/20 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 11/09/20 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 11/09/20 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 11/09/20 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 11/09/20 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 11/12/20 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 11/12/20 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 11/12/20 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 11/12/20 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 11/12/20 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 11/12/20 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 11/16/20 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 11/16/20 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 11/16/20 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 11/16/20 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 11/16/20 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 11/16/20 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 11/19/20 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 11/19/20 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 11/19/20 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 11/19/20 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 11/19/20 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| 11/25/20 | Leon Szlezinger | *Prepare for Attend UCC update call* | 0.5 | 3 |
| 11/25/20 | Leon Szlezinger | *Attend UCC update call* | 1.0 | 3 |
| 11/25/20 | Robert White | *Attend UCC update call* | 1.0 | 3 |
| 11/25/20 | Jaspinder Kanwal | *Attend UCC update call* | 1.0 | 3 |
| 11/25/20 | Benjamin Troester | *Attend UCC update call* | 1.0 | 3 |
| 11/25/20 | Kevin Chen | *Attend UCC update call* | 1.0 | 3 |
| 11/25/20 | Kevin Sheridan | *Attend UCC update call* | 1.0 | 3 |
| | | | | |
| | | **November 1, 2020 - November 30, 2020 Hours for Due Diligence** | **184.0** | |
| 11/03/20 | Leon Szlezinger | *Review IAC financial update slides* | 1.0 | 9 |
| 11/03/20 | Jaspinder Kanwal | *Review IAC financial update slides* | 1.0 | 9 |
| 11/03/20 | Kevin Chen | *Review IAC financial update report* | 1.0 | 9 |
| 11/03/20 | Kevin Sheridan | *Review IAC financial update report* | 1.0 | 9 |
| 11/03/20 | Kevin Sheridan | *Review IAC financial projections* | 2.0 | 9 |
| 11/04/20 | Leon Szlezinger | *Review PPLP proposal supplemental materials* | 1.5 | 9 |
| 11/04/20 | Robert White | *Review materials re: PPLP proposal* | 1.0 | 9 |
| 11/04/20 | Jaspinder Kanwal | *Review supplemental materials re: PPLP proposal* | 2.5 | 9 |
| 11/04/20 | Benjamin Troester | *Review IAC financial update slides* | 1.0 | 9 |
| 11/04/20 | Kevin Chen | *Review PPLP proposal supplemental materials* | 1.0 | 9 |
| 11/04/20 | Kevin Sheridan | *Review PPLP proposal supplemental materials* | 1.5 | 9 |
| 11/04/20 | James Wiltshire | *Review PPLP proposal supplemental materials* | 1.0 | 9 |
| 11/04/20 | James Wiltshire | *Review PPLP financial projections* | 1.0 | 9 |
| 11/04/20 | William Maselli | *Review PPLP proposal supplemental materials* | 1.0 | 9 |
| 11/04/20 | William Maselli | *Review IAC financial update slides* | 0.5 | 9 |
| 11/05/20 | Leon Szlezinger | *Research PPLP proposal* | 1.0 | 9 |
| 11/05/20 | Jaspinder Kanwal | *Review IAC data room* | 2.0 | 9 |
| 11/05/20 | Jaspinder Kanwal | *Review PPLP financial analysis* | 3.0 | 9 |
| 11/05/20 | Benjamin Troester | *Review PPLP proposal materials* | 1.5 | 9 |
| 11/05/20 | Benjamin Troester | *Update PPLP financial analysis* | 3.0 | 9 |
| 11/05/20 | Kevin Chen | *Review various docket filings* | 2.0 | 9 |
| 11/05/20 | Kevin Chen | *Review PPLP data room uploads* | 2.0 | 9 |
| 11/05/20 | Kevin Sheridan | *Research re: PPLP proposal* | 2.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 11/05/20 | Connor Hattersley | Review IAC financial update slides | 1.0 | 9 |
| 11/06/20 | Connor Hattersley | Review PPLP proposal supplemental materials | 1.0 | 9 |
| 11/06/20 | Benjamin Troester | Review IAC presentation and budget books | 4.0 | 9 |
| 11/07/20 | Kevin Chen | Review IAC data room uploads | 1.0 | 9 |
| 11/07/20 | Kevin Chen | Review IAC diligence tracker | 1.5 | 9 |
| 11/08/20 | Benjamin Troester | Review IAC diligence items | 2.0 | 9 |
| 11/08/20 | Kevin Chen | Prepare IAC financial analysis | 4.0 | 9 |
| 11/09/20 | Kevin Chen | Prepare IAC financial analysis | 1.5 | 9 |
| 11/09/20 | Connor Hattersley | Prepare IAC financial analysis | 1.0 | 9 |
| 11/10/20 | Leon Szeizinger | Review Jefferies IQMA TPA | 0.5 | 9 |
| 11/10/20 | Benjamin Troester | Review various docket filings | 2.0 | 9 |
| 11/10/20 | Benjamin Troester | Review IAC financial analysis | 2.0 | 9 |
| 11/10/20 | Leon Szeizinger | Review PPLP proposal | 1.5 | 9 |
| 11/11/20 | Jaspinder Kanwal | Review PPLP proposal materials | 1.5 | 9 |
| 11/11/20 | Jaspinder Kanwal | Continue to review PPLP proposal materials | 1.0 | 9 |
| 11/11/20 | Jaspinder Kanwal | Review PPLP financial analysis | 3.0 | 9 |
| 11/11/20 | Kevin Chen | Review PPLP proposal | 1.0 | 9 |
| 11/11/20 | Kevin Chen | Review PPLP business plan materials | 3.0 | 9 |
| 11/11/20 | Kevin Sheridan | Review PPLP proposal | 1.5 | 9 |
| 11/12/20 | Leon Szeizinger | Review PPLP business plan | 1.0 | 9 |
| 11/12/20 | Robert White | Review PPLP proposal | 1.5 | 9 |
| 11/12/20 | Jaspinder Kanwal | Review IAC financial analysis | 2.0 | 9 |
| 11/12/20 | Benjamin Troester | Review PPLP proposal | 1.0 | 9 |
| 11/12/20 | Benjamin Troester | Continue to review PPLP proposal | 0.5 | 9 |
| 11/12/20 | Benjamin Troester | Update PPLP financial analysis | 2.0 | 9 |
| 11/12/20 | Kevin Chen | Prepare PPLP business plan financial analysis | 4.0 | 9 |
| 11/12/20 | Connor Hattersley | Review PPLP proposal | 1.0 | 9 |
| 11/13/20 | Leon Szeizinger | Review Jefferies Interim Fee App | 0.5 | 9 |
| 11/13/20 | Leon Szeizinger | IAC tax call | 1.0 | 9 |
| 11/13/20 | Leon Szeizinger | Review notes from IAC tax call | 0.5 | 9 |
| 11/13/20 | Robert White | IAC tax call | 1.0 | 9 |
| 11/13/20 | Robert White | Review notes from IAC tax call | 0.5 | 9 |
| 11/13/20 | Jaspinder Kanwal | IAC tax call | 1.0 | 9 |
| 11/13/20 | Jaspinder Kanwal | Review KPMG tax materials | 2.0 | 9 |
| 11/13/20 | Benjamin Troester | IAC tax call | 1.0 | 9 |
| 11/13/20 | Benjamin Troester | Review notes from IAC tax call | 0.5 | 9 |
| 11/13/20 | Benjamin Troester | Review KPMG tax materials | 1.0 | 9 |
| 11/13/20 | Kevin Chen | IAC tax call | 1.0 | 9 |
| 11/13/20 | Kevin Chen | Organize notes from IAC tax call | 1.0 | 9 |
| 11/13/20 | Kevin Sheridan | IAC tax call | 1.0 | 9 |
| 11/13/20 | James Wiltshire | IAC tax call | 1.0 | 9 |
| 11/13/20 | James Wiltshire | Review notes from IAC tax call | 0.5 | 9 |
| 11/13/20 | James Wiltshire | Review KPMG tax materials | 2.0 | 9 |
| 11/13/20 | James Wiltshire | Review IAC financial projections | 1.0 | 9 |
| 11/13/20 | William Maselli | IAC tax call | 1.0 | 9 |
| 11/13/20 | Connor Hattersley | Prepare PPLP business plan financial analysis | 1.5 | 9 |
| 11/13/20 | Connor Hattersley | IAC tax call | 1.0 | 9 |
| 11/14/20 | Benjamin Troester | Review IAC diligence items | 2.0 | 9 |
| 11/14/20 | Benjamin Troester | Review IAC diligence tracker | 1.0 | 9 |
| 11/14/20 | Kevin Sheridan | Review notes from IAC tax call | 0.5 | 9 |
| 11/14/20 | James Wiltshire | Review PPLP proposal | 1.0 | 9 |
| 11/14/20 | James Wiltshire | Research PPLP proposal | 2.0 | 9 |
| 11/14/20 | William Maselli | Review & reseach PPLP proposal | 4.0 | 9 |
| 11/15/20 | Benjamin Troester | Review IAC materials and reports | 2.0 | 9 |
| 11/16/20 | Kevin Chen | Prepare PPLP business plan financial analysis | 2.0 | 9 |
| 11/16/20 | William Maselli | Review IAC diligence items | 1.0 | 9 |
| 11/17/20 | Connor Hattersley | Review PPLP data room uploads | 2.0 | 9 |
| 11/17/20 | Connor Hattersley | Review IAC data room uploads | 1.0 | 9 |
| 11/18/20 | Robert White | Review various docket filings and news articles | 1.5 | 9 |
| 11/18/20 | Benjamin Troester | Review PPLP data room uploads | 2.5 | 9 |
| 11/20/20 | Kevin Chen | Review PPLP data room uploads | 2.5 | 9 |
| 11/22/20 | Robert White | Review Province analysis re: PPLP proposal | 1.5 | 9 |
| 11/22/20 | Jaspinder Kanwal | Review PPLP data room | 1.5 | 9 |
| 11/22/20 | Kevin Chen | Review Province analysis re: PPLP proposal | 4.0 | 9 |
| 11/22/20 | Kevin Chen | Continue to review Province analysis re: PPLP proposal | 2.5 | 9 |
| 11/22/20 | Kevin Sheridan | Review Province analysis re: PPLP proposal | 2.0 | 9 |
| 11/23/20 | Leon Szeizinger | Review Province analysis re: PPLP proposal | 4.0 | 9 |
| 11/23/20 | Leon Szeizinger | Continue to review Province analysis re: PPLP proposal | 1.0 | 9 |
| 11/23/20 | Jaspinder Kanwal | Review Province analysis re: PPLP proposal | 3.0 | 9 |
| 11/23/20 | Jaspinder Kanwal | Prepare internal analysis re: PPLP proposal | 2.0 | 9 |
| 11/23/20 | Benjamin Troester | Review Province analysis re: PPLP proposal | 2.5 | 9 |
| 11/23/20 | Connor Hattersley | Review Province analysis re: PPLP proposal | 4.0 | 9 |
| 11/24/20 | Leon Szeizinger | Review internal PPLP proposal analysis | 1.0 | 9 |
| 11/24/20 | Jaspinder Kanwal | Review Province analysis re: PPLP proposal | 2.0 | 9 |
| 11/24/20 | Benjamin Troester | Review PPLP business plan and financials | 2.0 | 9 |
| 11/24/20 | James Wiltshire | Review Province analysis re: PPLP proposal | 1.0 | 9 |
| 11/24/20 | William Maselli | Review Province analysis re: PPLP proposal | 1.5 | 9 |
| 11/25/20 | Jaspinder Kanwal | Review Province analysis re: PPLP proposal | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/25/20 | Jaspinder Kanwal | *Prepare internal analysis re: PPLP proposal* | 1.5 | 9 |
| 11/26/20 | Kevin Chen | *Review PPLP data room uploads* | 1.5 | 9 |
| 11/27/20 | Benjamin Troester | *Review IAC materials and reports* | 2.0 | 9 |
| 11/28/20 | Leon Szlezinger | *Continue to review PPLP proposal and Province's analysis* | 2.0 | 9 |
| 11/29/20 | Jaspinder Kanwal | *Review PPLP financial model* | 4.0 | 9 |
| 11/29/20 | Benjamin Troester | *Review PPLP data room uploads* | 1.5 | 9 |
| 11/29/20 | Kevin Chen | *Review IAC data room* | 1.0 | 9 |
| 11/30/20 | Jaspinder Kanwal | *Review PPLP data room* | 3.0 | 9 |
| 11/30/20 | Kevin Chen | *Review PPLP business plan financial model* | 4.0 | 9 |
|  |  |  |  |  |
|  | **November 1, 2020 - November 30, 2020 Hours for Case Strategy** |  | **17.5** |  |
| 11/02/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 11/02/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 11/02/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 11/02/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 11/02/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 11/02/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 11/02/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |
| 11/09/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 11/09/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 11/09/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 11/16/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 11/16/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 11/16/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 11/16/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 11/16/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 11/16/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 11/16/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |
| 11/23/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 11/23/20 | Leon Szlezinger | *Prepare for weekly FA coordination call* | 0.5 | 11 |
| 11/23/20 | Leon Szlezinger | *Weekly FA coordination call* | 0.5 | 11 |
| 11/23/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 11/23/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 11/23/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 11/23/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 11/23/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 11/23/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |
| 11/23/20 | Kevin Sheridan | *Prepare for weekly FA coordination call* | 0.5 | 11 |
| 11/23/20 | Kevin Sheridan | *Weekly FA coordination call* | 0.5 | 11 |
| 11/30/20 | Leon Szlezinger | *Internal workstreams discussion* | 0.5 | 11 |
| 11/30/20 | Jaspinder Kanwal | *Weekly FA coordination call* | 0.5 | 11 |
| 11/30/20 | Jaspinder Kanwal | *Internal workstreams discussion* | 0.5 | 11 |
| 11/30/20 | Benjamin Troester | *Weekly FA coordination call* | 0.5 | 11 |
| 11/30/20 | Benjamin Troester | *Internal workstreams discussion* | 0.5 | 11 |
| 11/30/20 | Kevin Chen | *Weekly FA coordination call* | 0.5 | 11 |
| 11/30/20 | Kevin Chen | *Internal workstreams discussion* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | **December 1, 2020 - December 31, 2020 Hours for Case Administration / General** | | **0.5** | |
| 12/15/20 | Kevin Chen | Review fee application order | 0.5 | 1 |
| | | | | |
| | **December 1, 2020 - December 31, 2020 Hours for Creditor Communication** | | **35.0** | |
| 12/03/20 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 12/03/20 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 12/03/20 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 12/03/20 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 12/03/20 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 12/07/20 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 12/07/20 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 12/07/20 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 12/07/20 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 12/07/20 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 12/10/20 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 12/10/20 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 12/10/20 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 12/10/20 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 12/10/20 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 12/15/20 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 12/15/20 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 12/15/20 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 12/15/20 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 12/15/20 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 12/17/20 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 12/17/20 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 12/17/20 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 12/17/20 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 12/17/20 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 12/21/20 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 12/21/20 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 12/21/20 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 12/21/20 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 12/21/20 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 12/30/20 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 12/30/20 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 12/30/20 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 12/30/20 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 12/30/20 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| | | | | |
| | **December 1, 2020 - December 31, 2020 Hours for Due Diligence** | | **209.5** | |
| 12/01/20 | Leon Szlezinger | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | Leon Szlezinger | Review notes from Mundipharma tax follow-up call | 0.5 | 9 |
| 12/01/20 | Robert White | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | Jaspinder Kanwal | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | Jaspinder Kanwal | Review notes from Mundipharma tax follow-up call | 0.5 | 9 |
| 12/01/20 | Benjamin Troester | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | Benjamin Troester | Review notes from Mundipharma tax follow-up call | 0.5 | 9 |
| 12/01/20 | Benjamin Troester | Review past Mundipharma tax materials | 1.0 | 9 |
| 12/01/20 | Kevin Chen | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | Kevin Chen | Prepare notes from Mundipharma tax follow-up call | 0.5 | 9 |
| 12/01/20 | Kevin Sheridan | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | James Wiltshire | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | William Maselli | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/01/20 | William Maselli | Review notes from Mundipharma tax call | 0.5 | 9 |
| 12/01/20 | Connor Hattersley | Mundipharma tax follow-up call | 1.0 | 9 |
| 12/03/20 | Kevin Chen | Review PPLP data room uploads | 3.0 | 9 |
| 12/04/20 | Leon Szlezinger | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | Leon Szlezinger | Review PPLP proposal letter | 0.5 | 9 |
| 12/04/20 | Robert White | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | Jaspinder Kanwal | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | Jaspinder Kanwal | Review PPLP proposal letter | 0.5 | 9 |
| 12/04/20 | Benjamin Troester | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | Kevin Chen | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | Kevin Chen | Review PPLP proposal letter | 0.5 | 9 |
| 12/04/20 | Kevin Chen | Review PPLP proposal materials | 2.5 | 9 |
| 12/04/20 | Kevin Sheridan | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | Kevin Sheridan | Review PPLP proposal letter | 0.5 | 9 |
| 12/04/20 | Kevin Sheridan | Review PPLP proposal materials | 2.0 | 9 |
| 12/04/20 | James Wiltshire | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | William Maselli | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/04/20 | Connor Hattersley | Attend PPLP proposal presentation | 1.0 | 9 |
| 12/05/20 | Leon Szlezinger | Review PPLP proposal materials | 2.0 | 9 |
| 12/05/20 | Jaspinder Kanwal | Review PPLP proposal materials | 2.0 | 9 |
| 12/05/20 | Jaspinder Kanwal | Continue to review PPLP proposal materials | 1.5 | 9 |
| 12/05/20 | Benjamin Troester | Review PPLP proposal letter and materials | 3.0 | 9 |
| 12/05/20 | Benjamin Troester | Continue to review PPLP proposal materials | 0.5 | 9 |
| 12/05/20 | Kevin Chen | Review PPLP financial model | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 12/05/20 | Kevin Chen | Review PPLP diligence tracker | 1.0 | 9 |
| 12/05/20 | Kevin Chen | Review IAC data room uploads | 1.0 | 9 |
| 12/05/20 | James Wiltshire | Review PPLP proposal materials | 2.0 | 9 |
| 12/05/20 | James Wiltshire | Review PPLP proposal letter | 0.5 | 9 |
| 12/05/20 | Connor Hattersley | Review PPLP proposal materials | 2.0 | 9 |
| 12/06/20 | Robert White | Review PPLP proposal materials | 1.0 | 9 |
| 12/06/20 | Robert White | Review PPLP proposal letter | 0.5 | 9 |
| 12/06/20 | Benjamin Troester | Review PPLP financial model | 1.0 | 9 |
| 12/06/20 | William Maselli | Review PPLP proposal materials | 1.0 | 9 |
| 12/07/20 | Leon Szlezinger | Review PPLP proposal materials | 1.0 | 9 |
| 12/07/20 | Leon Szlezinger | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | Robert White | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | Jaspinder Kanwal | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | Benjamin Troester | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | Kevin Chen | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | Kevin Sheridan | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | James Wiltshire | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | William Maselli | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/07/20 | Connor Hattersley | Discussion re: PPLP proposal | 0.5 | 9 |
| 12/08/20 | Jaspinder Kanwal | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/08/20 | Benjamin Troester | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/08/20 | Kevin Chen | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/08/20 | Kevin Chen | Review PPLP data room uploads | 3.0 | 9 |
| 12/12/20 | Benjamin Troester | Review PPLP diligence tracker | 1.0 | 9 |
| 12/12/20 | Benjamin Troester | Review IAC data room | 1.0 | 9 |
| 12/12/20 | Kevin Chen | Review and update IAC financial model | 2.0 | 9 |
| 12/12/20 | Kevin Chen | Continue to review and update IAC financial model | 2.0 | 9 |
| 12/13/20 | Benjamin Troester | Review IAC financial model | 1.5 | 9 |
| 12/13/20 | Benjamin Troester | Review and update IAC diligence tracker | 1.0 | 9 |
| 12/14/20 | Leon Szlezinger | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/14/20 | Jaspinder Kanwal | Review IAC financial model | 1.5 | 9 |
| 12/14/20 | Jaspinder Kanwal | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/14/20 | Jaspinder Kanwal | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/14/20 | Benjamin Troester | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/14/20 | Benjamin Troester | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/14/20 | Kevin Chen | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/14/20 | Kevin Chen | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/14/20 | Kevin Sheridan | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/14/20 | James Wiltshire | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/14/20 | William Maselli | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/14/20 | Connor Hattersley | Discussion re: PPLP proposals and workstreams | 0.5 | 9 |
| 12/15/20 | Leon Szlezinger | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Leon Szlezinger | Review notes from call re: IAC business plan | 0.5 | 9 |
| 12/15/20 | Leon Szlezinger | Review prior IAC materials | 1.0 | 9 |
| 12/15/20 | Robert White | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Jaspinder Kanwal | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Jaspinder Kanwal | Review notes from call re: IAC business plan | 0.5 | 9 |
| 12/15/20 | Benjamin Troester | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Benjamin Troester | Review notes from call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Benjamin Troester | Review IAC data room uploads | 1.0 | 9 |
| 12/15/20 | Kevin Chen | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Kevin Chen | Prepare notes from call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Kevin Sheridan | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Kevin Sheridan | Review notes from call re: IAC business plan | 0.5 | 9 |
| 12/15/20 | James Wiltshire | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | James Wiltshire | Review notes from IAC business plan call | 0.5 | 9 |
| 12/15/20 | William Maselli | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | William Maselli | Review notes from call re: IAC business plan | 0.5 | 9 |
| 12/15/20 | Connor Hattersley | Call re: IAC business plan | 1.0 | 9 |
| 12/15/20 | Connor Hattersley | Prepare notes from call re: IAC business plan | 0.5 | 9 |
| 12/16/20 | Robert White | Review IAC BoD presentation | 0.5 | 9 |
| 12/16/20 | Kevin Chen | Review IAC BoD presentation | 1.5 | 9 |
| 12/16/20 | Kevin Chen | Update IAC financial model | 2.5 | 9 |
| 12/16/20 | Kevin Sheridan | Review IAC BoD presentation | 1.0 | 9 |
| 12/16/20 | William Maselli | Review IAC BoD presentation | 1.0 | 9 |
| 12/17/20 | Leon Szlezinger | Review IAC BoD presentation | 0.5 | 9 |
| 12/17/20 | Jaspinder Kanwal | Review IAC BoD presentation | 1.0 | 9 |
| 12/17/20 | James Wiltshire | Review IAC BoD presentation | 1.0 | 9 |
| 12/17/20 | Connor Hattersley | Review IAC BoD presentation | 1.5 | 9 |
| 12/19/20 | Kevin Chen | Review IAC financial model | 1.0 | 9 |
| 12/19/20 | Kevin Chen | Review PPLP proposal materials | 2.5 | 9 |
| 12/19/20 | Kevin Chen | Review IAC BoD presentation | 0.5 | 9 |
| 12/19/20 | Kevin Chen | Review Province questions re: updated business plan | 1.0 | 9 |
| 12/19/20 | James Wiltshire | Review historical pharma market data | 1.0 | 9 |
| 12/19/20 | Connor Hattersley | Review historical pharma market data | 3.0 | 9 |
| 12/20/20 | Jaspinder Kanwal | Review IAC financial model | 1.0 | 9 |
| 12/20/20 | Jaspinder Kanwal | Review historical pharma market data | 1.0 | 9 |
| 12/20/20 | Benjamin Troester | Review IAC BoD presentation | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 12/20/20 | Kevin Chen | Review PPLP data room uploads | 1.0 | 9 |
| 12/20/20 | Kevin Chen | Review IAC financial model | 3.0 | 9 |
| 12/21/20 | Jaspinder Kanwal | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/21/20 | Jaspinder Kanwal | Review PPLP proposal materials | 1.5 | 9 |
| 12/21/20 | Jaspinder Kanwal | Review Province questions re: updated business plan | 1.0 | 9 |
| 12/21/20 | Benjamin Troester | Review IAC financial projections | 1.5 | 9 |
| 12/21/20 | Benjamin Troester | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/21/20 | Kevin Chen | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/21/20 | Kevin Chen | Review PPLP December business plan | 4.0 | 9 |
| 12/22/20 | Leon Szlezinger | Review Province questions re: updated business plan | 1.0 | 9 |
| 12/22/20 | Leon Szlezinger | Review PPLP December business plan | 1.5 | 9 |
| 12/22/20 | Leon Szlezinger | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | Jaspinder Kanwal | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | Jaspinder Kanwal | Review PPLP December business plan | 2.5 | 9 |
| 12/22/20 | Jaspinder Kanwal | Financial analysis re: PPLP December business plan | 3.0 | 9 |
| 12/22/20 | Benjamin Troester | Review Province questions re: updated business plan | 0.5 | 9 |
| 12/22/20 | Benjamin Troester | Continue to review Province questions re: updated business plan | 0.5 | 9 |
| 12/22/20 | Benjamin Troester | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | Benjamin Troester | Review IAC data room uploads | 0.5 | 9 |
| 12/22/20 | Kevin Chen | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | Kevin Sheridan | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | Kevin Sheridan | Review Province questions re: updated business plan | 2.0 | 9 |
| 12/22/20 | James Wiltshire | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | James Wiltshire | Review Province questions re: updated business plan | 4.0 | 9 |
| 12/22/20 | William Maselli | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | William Maselli | Review Province questions re: updated business plan | 1.0 | 9 |
| 12/22/20 | Connor Hattersley | Review Province questions re: updated business plan | 1.5 | 9 |
| 12/22/20 | Connor Hattersley | Discussion re: PPLP business plan | 0.5 | 9 |
| 12/22/20 | Connor Hattersley | Review PPLP December business plan | 3.0 | 9 |
| 12/23/20 | Benjamin Troester | Review PPLP December business plan | 3.5 | 9 |
| 12/23/20 | Kevin Sheridan | Review PPLP December business plan | 4.0 | 9 |
| 12/23/20 | James Wiltshire | Review PPLP December business plan | 3.0 | 9 |
| 12/23/20 | James Wiltshire | Continue to review PPLP December business plan | 2.0 | 9 |
| 12/23/20 | William Maselli | Review PPLP December business plan | 2.0 | 9 |
| 12/26/20 | Jaspinder Kanwal | Review PPLP model and financial analysis | 1.0 | 9 |
| 12/26/20 | Kevin Chen | Update PPLP model | 2.0 | 9 |
| 12/26/20 | Kevin Chen | Review various docket filings | 2.0 | 9 |
| 12/27/20 | Leon Szlezinger | Review PPLP December business plan | 4.0 | 9 |
| 12/27/20 | Leon Szlezinger | Continue to review PPLP December business plan | 1.0 | 9 |
| 12/28/20 | Leon Szlezinger | Review PPLP proposal materials | 1.0 | 9 |
| 12/28/20 | Leon Szlezinger | Review Province financial update deck | 1.5 | 9 |
| 12/28/20 | Jaspinder Kanwal | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/28/20 | Benjamin Troester | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/28/20 | Kevin Chen | Call w/ Province to coordinate workstreams | 0.5 | 9 |
| 12/28/20 | Kevin Chen | Review PPLP proposal materials | 2.5 | 9 |
| 12/28/20 | Kevin Chen | Review Province financial update deck | 1.0 | 9 |
| 12/28/20 | Kevin Sheridan | Review PPLP proposal materials | 1.0 | 9 |
| 12/29/20 | Robert White | Review PPLP proposal materials | 1.0 | 9 |
| 12/29/20 | Benjamin Troester | Review Province financial update deck | 1.0 | 9 |
| 12/29/20 | Benjamin Troester | Review PPLP data room and segment financials | 1.0 | 9 |
| 12/29/20 | Kevin Chen | Review generics segment financials | 2.5 | 9 |
| 12/29/20 | Kevin Chen | Review PPLP financial model | 1.5 | 9 |
| 12/29/20 | Connor Hattersley | Review Province financial update deck | 2.0 | 9 |
| 12/30/20 | Leon Szlezinger | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Leon Szlezinger | Review notes from call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Robert White | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Jaspinder Kanwal | Review Province financial update deck | 1.0 | 9 |
| 12/30/20 | Jaspinder Kanwal | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Jaspinder Kanwal | Review notes from call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Benjamin Troester | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Benjamin Troester | Review notes from call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Kevin Chen | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Kevin Chen | Organize notes from call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Kevin Chen | Review prior IAC materials | 1.0 | 9 |
| 12/30/20 | Kevin Chen | Review IAC financial model | 1.5 | 9 |
| 12/30/20 | Kevin Sheridan | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Kevin Sheridan | Review notes from call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | James Wiltshire | Review Province financial update deck | 1.5 | 9 |
| 12/30/20 | James Wiltshire | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | James Wiltshire | Review notes from call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | William Maselli | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Connor Hattersley | Call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/30/20 | Connor Hattersley | Prepare notes from call w/ IAC financial advisor re: sale process update | 0.5 | 9 |
| 12/31/20 | Kevin Sheridan | Review Province financial update deck | 0.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **January 1, 2021 - January 31, 2021 Hours for Creditor Communication** | **42.0** | |
| 01/04/21 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 01/04/21 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 01/04/21 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 01/04/21 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 01/04/21 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 01/07/21 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 01/07/21 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 01/07/21 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 01/07/21 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 01/07/21 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 01/11/21 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 01/11/21 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 01/11/21 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 01/11/21 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 01/11/21 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 01/15/21 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 01/15/21 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 01/15/21 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 01/15/21 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 01/15/21 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 01/18/21 | Leon Szlezinger | Attend UCC call with Judge Lee | 1.0 | 3 |
| 01/18/21 | Robert White | Attend UCC call with Judge Lee | 1.0 | 3 |
| 01/18/21 | Jaspinder Kanwal | Attend UCC call with Judge Lee | 1.0 | 3 |
| 01/18/21 | Benjamin Troester | Attend UCC call with Judge Lee | 1.0 | 3 |
| 01/18/21 | Kevin Chen | Attend UCC call with Judge Lee | 1.0 | 3 |
| 01/18/21 | Kevin Sheridan | Attend UCC call with Judge Lee | 1.0 | 3 |
| 01/18/21 | James Wiltshire | Attend UCC call with Judge Lee | 1.0 | 3 |
| 01/21/21 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 01/21/21 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 01/21/21 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 01/21/21 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 01/21/21 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 01/25/21 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 01/25/21 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 01/25/21 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 01/25/21 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 01/25/21 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| 01/27/21 | Leon Szlezinger | Attend UCC update call | 1.0 | 3 |
| 01/27/21 | Jaspinder Kanwal | Attend UCC update call | 1.0 | 3 |
| 01/27/21 | Benjamin Troester | Attend UCC update call | 1.0 | 3 |
| 01/27/21 | Kevin Chen | Attend UCC update call | 1.0 | 3 |
| 01/27/21 | Kevin Sheridan | Attend UCC update call | 1.0 | 3 |
| | | | | |
| | | **January 1, 2021 - January 31, 2021 Hours for Due Diligence** | **203.0** | |
| 01/04/21 | Leon Szlezinger | Call with Province to discuss workstreams | 0.5 | 9 |
| 01/04/21 | Jaspinder Kanwal | Call with Province to discuss workstreams | 0.5 | 9 |
| 01/04/21 | Benjamin Troester | Call with Province to discuss workstreams | 0.5 | 9 |
| 01/04/21 | Kevin Chen | Call with Province to discuss workstreams | 0.5 | 9 |
| 01/05/21 | Kevin Chen | Review PPLP data room uploads | 4.0 | 9 |
| 01/06/21 | Kevin Chen | Update IAC and PPLP financial models | 4.0 | 9 |
| 01/07/21 | Jaspinder Kanwal | Review 2021 IAC budget files | 4.0 | 9 |
| 01/07/21 | Benjamin Troester | Review 2021 IAC budget files | 1.5 | 9 |
| 01/07/21 | Benjamin Troester | Update IAC financial model | 2.0 | 9 |
| 01/07/21 | Kevin Chen | Review 2021 IAC budget files | 2.5 | 9 |
| 01/07/21 | Kevin Chen | Review IAC hierarchy | 1.5 | 9 |
| 01/07/21 | Kevin Sheridan | Review 2021 IAC budget files | 2.0 | 9 |
| 01/08/21 | Leon Szlezinger | Review 2021 IAC budget files | 1.5 | 9 |
| 01/08/21 | Jaspinder Kanwal | Update IAC financial model | 2.0 | 9 |
| 01/08/21 | Jaspinder Kanwal | Review IAC hierarchy | 1.0 | 9 |
| 01/08/21 | Kevin Sheridan | Review files re: IAC corporate structure and hierarchy | 0.5 | 9 |
| 01/09/21 | Benjamin Troester | Review IAC hierarchy | 1.0 | 9 |
| 01/09/21 | Kevin Chen | Review IAC data room uploads | 4.0 | 9 |
| 01/10/21 | Benjamin Troester | Review PPLP data room uploads | 1.5 | 9 |
| 01/11/21 | Leon Szlezinger | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | Robert White | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | Jaspinder Kanwal | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | Jaspinder Kanwal | Review PPLP December business plan | 2.5 | 9 |
| 01/11/21 | Benjamin Troester | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | Kevin Chen | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | Kevin Sheridan | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | James Wiltshire | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | William Maselli | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | Connor Hattersley | Discussion re: PPLP December business plan | 0.5 | 9 |
| 01/11/21 | Connor Hattersley | Review IAC hierarchy | 1.5 | 9 |
| 01/11/21 | Connor Hattersley | Review PPLP model | 1.0 | 9 |
| 01/12/21 | Leon Szlezinger | Review PPLP proposal materials | 3.0 | 9 |
| 01/12/21 | Jaspinder Kanwal | Review PPLP proposal materials | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/12/21 | Benjamin Troester | Review PPLP proposal materials | 3.0 | 9 |
| 01/12/21 | Kevin Chen | Review PPLP proposal materials | 2.0 | 9 |
| 01/12/21 | Kevin Sheridan | Review PPLP proposal materials | 1.5 | 9 |
| 01/12/21 | James Wiltshire | Review PPLP proposal materials | 3.0 | 9 |
| 01/12/21 | William Maselli | Review PPLP proposal materials | 1.5 | 9 |
| 01/13/21 | Robert White | Review PPLP proposal materials | 1.0 | 9 |
| 01/13/21 | Benjamin Troester | Review IAC diligence tracker | 0.5 | 9 |
| 01/13/21 | Kevin Chen | Review IAC diligence tracker | 1.0 | 9 |
| 01/13/21 | Kevin Chen | Review PPLP data room uploads | 2.0 | 9 |
| 01/14/21 | Robert White | Review Province materials re: PPLP proposal | 0.5 | 9 |
| 01/14/21 | Benjamin Troester | Review Province materials re: PPLP proposal | 1.0 | 9 |
| 01/14/21 | Kevin Chen | Review Province materials re: PPLP proposal | 0.5 | 9 |
| 01/14/21 | Kevin Sheridan | Review PPLP December business plan | 2.5 | 9 |
| 01/15/21 | Leon Szlezinger | Review Province materials re: PPLP proposal | 1.5 | 9 |
| 01/15/21 | Leon Szlezinger | Review PPLP proposal supporting materials | 2.0 | 9 |
| 01/15/21 | Jaspinder Kanwal | Review Province materials re: PPLP proposal | 2.0 | 9 |
| 01/15/21 | Jaspinder Kanwal | Review draft plan term sheet | 2.5 | 9 |
| 01/15/21 | Benjamin Troester | Review draft plan term sheet | 2.0 | 9 |
| 01/15/21 | Kevin Chen | Review draft plan term sheet | 3.0 | 9 |
| 01/15/21 | Kevin Chen | Review PPLP proposal supporting materials | 1.0 | 9 |
| 01/15/21 | Kevin Sheridan | Review Province materials re: PPLP proposal | 1.0 | 9 |
| 01/15/21 | Kevin Sheridan | Review PPLP proposal supporting materials | 1.0 | 9 |
| 01/15/21 | Kevin Sheridan | Review draft plan term sheet | 1.5 | 9 |
| 01/15/21 | James Wiltshire | Review 2021 IAC budget files | 1.0 | 9 |
| 01/15/21 | James Wiltshire | Review Province materials re: PPLP proposal | 1.0 | 9 |
| 01/15/21 | James Wiltshire | Review draft plan term sheet | 4.0 | 9 |
| 01/15/21 | James Wiltshire | Review PPLP proposal supporting materials | 1.5 | 9 |
| 01/15/21 | William Maselli | Review Province materials re: PPLP proposal | 0.5 | 9 |
| 01/15/21 | William Maselli | Review PPLP proposal supporting materials | 0.5 | 9 |
| 01/15/21 | Connor Hattersley | Review PPLP data room uploads | 3.5 | 9 |
| 01/16/21 | Leon Szlezinger | Review draft plan term sheet | 4.0 | 9 |
| 01/16/21 | Robert White | Review draft plan term sheet | 2.0 | 9 |
| 01/16/21 | Robert White | Review PPLP proposal supporting materials | 0.5 | 9 |
| 01/16/21 | Jaspinder Kanwal | Review PPLP proposal supporting materials | 2.0 | 9 |
| 01/16/21 | Jaspinder Kanwal | Update PPLP financial model | 1.0 | 9 |
| 01/16/21 | Benjamin Troester | Review PPLP proposal materials | 1.5 | 9 |
| 01/16/21 | Kevin Chen | Review IAC data room uploads | 2.0 | 9 |
| 01/16/21 | William Maselli | Review 2021 IAC budget files | 2.0 | 9 |
| 01/16/21 | Connor Hattersley | Review PPLP proposal supporting materials | 1.5 | 9 |
| 01/18/21 | Leon Szlezinger | Discussion re: workstreams | 0.5 | 9 |
| 01/18/21 | Jaspinder Kanwal | Call with Province to discuss workstreams | 0.5 | 9 |
| 01/18/21 | Jaspinder Kanwal | Discussion re: workstreams | 0.5 | 9 |
| 01/18/21 | Benjamin Troester | Call with Province to discuss workstreams | 0.5 | 9 |
| 01/18/21 | Benjamin Troester | Discussion re: workstreams | 0.5 | 9 |
| 01/18/21 | Kevin Chen | Call with Province to discuss workstreams | 0.5 | 9 |
| 01/18/21 | Kevin Chen | Discussion re: workstreams | 0.5 | 9 |
| 01/18/21 | Kevin Sheridan | Discussion re: workstreams | 0.5 | 9 |
| 01/20/21 | Leon Szlezinger | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Leon Szlezinger | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | Leon Szlezinger | Review PPLP cash flow and sources & uses presentation | 1.0 | 9 |
| 01/20/21 | Robert White | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Robert White | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | Jaspinder Kanwal | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Jaspinder Kanwal | Review PPLP cash flow and sources & uses presentation | 2.0 | 9 |
| 01/20/21 | Jaspinder Kanwal | Review PPLP proposal materials | 1.5 | 9 |
| 01/20/21 | Jaspinder Kanwal | Analysis re: PPLP cash flow and financing | 2.0 | 9 |
| 01/20/21 | Jaspinder Kanwal | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | Benjamin Troester | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Benjamin Troester | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | Benjamin Troester | Review PPLP proposal materials | 1.5 | 9 |
| 01/20/21 | Benjamin Troester | Review PPLP cash flow and sources & uses presentation | 2.0 | 9 |
| 01/20/21 | Kevin Chen | Review PPLP cash flow and sources & uses presentation | 1.5 | 9 |
| 01/20/21 | Kevin Chen | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Kevin Chen | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | Kevin Sheridan | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Kevin Sheridan | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | James Wiltshire | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | James Wiltshire | Review PPLP cash flow and sources & uses presentation | 0.5 | 9 |
| 01/20/21 | James Wiltshire | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | William Maselli | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | William Maselli | Review PPLP cash flow and sources & uses presentation | 0.5 | 9 |
| 01/20/21 | Connor Hattersley | Call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Connor Hattersley | Prepare notes from call re: PPLP proposal | 1.0 | 9 |
| 01/20/21 | Connor Hattersley | Advisor debrief call re: PPLP proposal | 0.5 | 9 |
| 01/20/21 | Connor Hattersley | Review PPLP cash flow and sources & uses presentation | 1.0 | 9 |
| 01/21/21 | Leon Szlezinger | Review plan term sheet comments from Akin | 1.0 | 9 |
| 01/21/21 | Robert White | Review PPLP cash flow and sources & uses presentation | 1.0 | 9 |
| 01/21/21 | Jaspinder Kanwal | Review plan term sheet comments from Akin | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/21/21 | Kevin Chen | *Review plan term sheet comments from Akin* | 0.5 | 9 |
| 01/21/21 | Kevin Sheridan | *Review PPLP cash flow and sources & uses presentation* | 1.0 | 9 |
| 01/22/21 | Leon Szlezinger | *Review Akin and Province materials re: PPLP proposal* | 1.5 | 9 |
| 01/22/21 | Robert White | *Review Akin and Province materials re: PPLP proposal* | 0.5 | 9 |
| 01/22/21 | Jaspinder Kanwal | *Discussion re: potential financing* | 1.0 | 9 |
| 01/22/21 | Benjamin Troester | *Review plan term sheet comments from Akin* | 0.5 | 9 |
| 01/22/21 | Kevin Chen | *Review Akin and Province materials re: PPLP proposal* | 2.5 | 9 |
| 01/22/21 | Connor Hattersley | *Review Akin and Province materials re: PPLP proposal* | 1.0 | 9 |
| 01/22/21 | Connor Hattersley | *Review IAC global budget files* | 4.0 | 9 |
| 01/23/21 | Leon Szlezinger | *Review IAC global budget files* | 1.0 | 9 |
| 01/23/21 | Jaspinder Kanwal | *Review Akin and Province materials re: PPLP proposal* | 2.0 | 9 |
| 01/23/21 | Jaspinder Kanwal | *Review IAC global budget files* | 1.0 | 9 |
| 01/23/21 | Benjamin Troester | *Review Akin and Province materials re: PPLP proposal* | 1.5 | 9 |
| 01/23/21 | Kevin Chen | *Review IAC global budget files* | 4.0 | 9 |
| 01/23/21 | Kevin Sheridan | *Review Akin and Province materials re: PPLP proposal* | 1.5 | 9 |
| 01/24/21 | Robert White | *Review IAC global budget files* | 1.0 | 9 |
| 01/24/21 | Benjamin Troester | *Review IAC global budget files* | 2.0 | 9 |
| 01/24/21 | Benjamin Troester | *Update IAC financial model* | 1.5 | 9 |
| 01/24/21 | James Wiltshire | *Review IAC global budget files* | 2.0 | 9 |
| 01/24/21 | William Maselli | *Review IAC global budget files* | 2.0 | 9 |
| 01/25/21 | Jaspinder Kanwal | *Call with Province to discuss workstreams* | 0.5 | 9 |
| 01/25/21 | Benjamin Troester | *Call with Province to discuss workstreams* | 0.5 | 9 |
| 01/25/21 | Kevin Chen | *Call with Province to discuss workstreams* | 0.5 | 9 |
| 01/25/21 | James Wiltshire | *Review Akin and Province materials re: PPLP proposal* | 0.5 | 9 |
| 01/26/21 | Kevin Chen | *Review PPLP data room uploads* | 2.5 | 9 |
| 01/26/21 | Kevin Sheridan | *Review IAC global budget files* | 2.0 | 9 |
| 01/28/21 | Benjamin Troester | *Review updated draft plan term sheet* | 1.5 | 9 |
| 01/28/21 | Kevin Chen | *Review updated draft plan term sheet* | 1.0 | 9 |
| 01/28/21 | Kevin Sheridan | *Review updated draft plan term sheet* | 1.0 | 9 |
| 01/28/21 | James Wiltshire | *Review updated draft plan term sheet* | 2.5 | 9 |
| 01/28/21 | William Maselli | *Review updated draft plan term sheet* | 1.0 | 9 |
| 01/29/21 | Leon Szlezinger | *Review updated draft plan term sheet* | 1.0 | 9 |
| 01/29/21 | Jaspinder Kanwal | *Review updated draft plan term sheet* | 1.5 | 9 |
| 01/30/21 | Robert White | *Review updated draft plan term sheet* | 1.0 | 9 |
| 01/30/21 | Connor Hattersley | *Review updated draft plan term sheet* | 4.0 | 9 |

## Exhibit B

### Expenses

### SUMMARY OF EXPENSES INCURRED

### <u>October 1, 2020 – January 31, 2021</u>

| Category | October 2020 | November 2020 | December 2020 | January 2021 | Fourth Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $100.00 | $- | $145.63 | $49.43 | $295.06 |
| Transportation | - | - | - | - | - |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 519.0 | 7,040.00 | 3,471.00 | 1,438.50 | 12,468.50 |
| Hotel & Accommodations | 129.00 | - | 10.00 | 10.00 | 149.00 |
| General | | | | | |
| **Total Expenses** | **$748.00** | **$7,040.00** | **$3,626.63** | **$1,497.93** | **$12,912.56** |

| Professional | Amount ($) | Expense Date | Expense Category | Description |
|---|---|---|---|---|
| Benjamin Troester | 129.00 | 10/07/20 | General | Cellphone bill for international diligence call |
| Jaspinder Kanwal | 20.00 | 10/13/20 | Meals & Entertainment | Overtime meal for working late |
| Jaspinder Kanwal | 20.00 | 10/14/20 | Meals & Entertainment | Overtime meal for working late |
| Jaspinder Kanwal | 20.00 | 10/15/20 | Meals & Entertainment | Overtime meal for working late |
| Jaspinder Kanwal | 20.00 | 10/19/20 | Meals & Entertainment | Overtime meal for working late |
| Jaspinder Kanwal | 20.00 | 10/20/20 | Meals & Entertainment | Overtime meal for working late |
| Baker Botts | 519.00 | 10/31/20 | Legal | Invoice from legal counsel |
| Baker Botts | 7,040.00 | 11/30/20 | Legal | Invoice from legal counsel |
| Kevin Chen | 10.00 | 12/03/20 | General | Cellphone stipend for deal-related work |
| Kevin Chen | 12.45 | 12/04/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 12/05/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 12/08/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 12/11/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 12/12/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 12/16/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 9.53 | 12/19/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 11.16 | 12/20/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 12/20/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 12/26/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 8.33 | 12/28/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 8.33 | 12/29/20 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 8.33 | 12/30/20 | Meals & Entertainment | Overtime meal for working late |
| Baker Botts | 3,471.00 | 12/31/20 | Legal | Legal invoice from counsel |
| Kevin Chen | 12.50 | 01/05/21 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 10.00 | 01/05/21 | General | Cellphone stipend for deal-related work |
| Kevin Chen | 12.50 | 01/06/21 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 12.50 | 01/07/21 | Meals & Entertainment | Overtime meal for working late |
| Kevin Chen | 11.93 | 01/09/21 | Meals & Entertainment | Overtime meal for working late |
| Baker Botts | 1,438.50 | 01/30/21 | Legal | Legal invoice from counsel |

# BAKER BOTTS L.L.P.

Austin               London
Beijing              Moscow
Brussels             New York
Dallas               Palo Alto
Dubai                Riyadh
Hong Kong            San Francisco
**Houston**          Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

| | |
|---|---|
| Invoice Number: | 1722627 |
| Invoice Date: | November 9, 2020 |
| Attorney: | R L Spigel |

---

Total fees for services and expenses for the matter shown below through October 31, 2020.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|---|---|---:|---|
| 10/23/20 | J R Herz | 0.4 | Review and compile August Fee App (.3); email Akin same (.1) |
| 10/30/20 | J R Herz | 0.2 | Email R. Spigel concerning August Fee Statement (.1); email Jefferies concerning fee data (.1) |

| | |
|---|---:|
| **Matter Hours** | **0.60** |
| **Matter Fees** | **$519.00** |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1722627 |
| Invoice Date: | November 9, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

**2020 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.6 | 865.00 | 519.00 |
| | **0.6** | | **$519.00** |

| | |
|---|---|
| Total Current Fees | $519.00 |
| **Total Due This Invoice** | **$519.00** |

# BAKER BOTTS L.L.P.

<div style="float:right">

| | |
|---|---|
| Austin | London |
| Beijing | Moscow |
| Brussels | New York |
| Dallas | Palo Alto |
| Dubai | Riyadh |
| Hong Kong | San Francisco |
| **Houston** | Washington |

</div>

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY 10022
Attn: Leon Szlezinger

Invoice Number:    1726944
Invoice Date:      December 7, 2020
Attorney:          R L Spigel

---

Total fees for services and expenses for the matter shown below through November 30, 2020.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | J R Herz | 1.9 | Draft Third Supplemental Declaration (1.5); draft Sept. Fee Statement (.2); revise third supplemental declaration based on R. Spigel's comments (.2) |
| 11/02/20 | R L Spigel | 0.2 | Email w J. Herz re supplemental declaration; review Akin declaration |
| 11/03/20 | J R Herz | 0.4 | Email client concerning his comments to supplemental declaration (.1); revise supplemental dec. based on client comments (.3) |
| 11/03/20 | R L Spigel | 0.2 | Review revised supplemental disclosure and email with J. Herz re same |
| 11/04/20 | R M Fontenla | 1.1 | Revising interim fee application as per J. Herz direction (1.1). |
| 11/04/20 | J R Herz | 0.7 | Begin to draft third interim fee app. |
| 11/05/20 | J R Herz | 0.3 | Review Sept. Fee statement time records (.2); compile final version of fee statement to send to Akin (.1) |
| 11/06/20 | R M Fontenla | 0.7 | Emails with J. Herz (0.2); revise third interim fee statement (0.5). |
| 11/06/20 | J R Herz | 0.8 | Email Akin re: Sept. 2020 fee statement (.1); continue to draft third interim fee app (.7). |
| 11/10/20 | J R Herz | 0.6 | Review and revise third interim application based on internal comments. |
| 11/10/20 | R L Spigel | 0.3 | Reviewing and revising fee application; email with J. Herz re same |
| 11/11/20 | J R Herz | 0.2 | Review and finalize third interim application prior to client review (.2) |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1726944 |
| Invoice Date: | December 7, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/12/20 | J R Herz | 0.3 | Review final version of Jefferies' third interim fee app. |
| 11/13/20 | J R Herz | 0.9 | Finalize third interim fee application and compile exhibits for filing (.8); email R. Spigel concerning application (.1) |
| 11/17/20 | J R Herz | 0.1 | Email Akin team concerning interim fee hearing (.1) |
| 11/30/20 | J R Herz | 0.1 | Email Akin team concerning Sept. Fee Statement (.1) |

| | |
|---|---|
| **Matter Hours** | **8.80** |
| **Matter Fees** | **$6,922.50** |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1726944 |
| Invoice Date: | December 7, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 6.3 | 865.00 | 5,449.50 |
| Spigel, R L | 0.7 | 1,140.00 | 798.00 |
| | **7.0** | | **$6,247.50** |

### 2020 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 1.8 | 375.00 | 675.00 |
| | **1.8** | | **$675.00** |

**For Expenses Incurred:**

| | |
|---|---|
| AMERICAN EXPRESS JACOB RHINE HERZ Miscellaneous - Legal Hearing 8/26/2020 at 10 a.m. before Judge Cecelia Morris, attended by J Herz; Case Name: Purdue Pharma L.P. Case Number: 19-23649; | 70.00 |
| Computer research services | 47.50 |
| **Total Expenses** | **$117.50** |

| | |
|---|---|
| Total Current Fees | $6,922.50 |
| Total Current Costs | $117.50 |
| **Total Due This Invoice** | **$7,040.00** |

# BAKER BOTTS L.L.P.

Austin
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

| | |
|---|---|
| Invoice Number: | 1730461 |
| Invoice Date: | January 7, 2021 |
| Attorney: | R L Spigel |

---

Total fees for services and expenses for the matter shown below through December 31, 2020.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/04/20 | J R Herz | 0.1 | Email R. Spigel concerning upcoming deadlines in Purdue (.1) |
| 12/15/20 | J R Herz | 1.7 | Review omnibus order approving third interim fee application (.2); attend hearing on third interim fee app (1.5). |
| 12/16/20 | J R Herz | 1.6 | Review materials and communicate with client concerning issues raised by the Court (1.6) |
| 12/16/20 | R L Spigel | 0.1 | T/c with L. Szezlinger re fee hearing and email to J. Herz re same |
| 12/22/20 | J R Herz | 0.1 | Email K. Chen concerning payment of holdbacks |
| 12/31/20 | J R Herz | 0.3 | Prepare Oct. fee statement (.3) |

| | |
|---|---|
| **Matter Hours** | 3.90 |
| **Matter Fees** | $3,401.00 |

# BAKER BOTTS LLP

Invoice No:      1730461
Invoice Date:    January 7, 2021
Matter:          082383.0108

JEFFERIES LLC
Purdue Retention

**2020 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|------------|------:|-----:|------:|
| Herz, J R | 3.8 | 865.00 | 3,287.00 |
| Spigel, R L | 0.1 | 1,140.00 | 114.00 |
| | **3.9** | | **$3,401.00** |

**For Expenses Incurred:**

| | |
|---|---:|
| Court fees AMERICAN EXPRESS JACOB RHINE HERZ Court Fees Jefferies/Purdue Third Interim Fee Hearing 12152020, Case No.: 19-23649, before Judge Robert Drain, Jacob Herz participating | 70.00 |

| **Total Expenses** | **$70.00** |
|---|---:|

| Total Current Fees | $3,401.00 |
|---|---:|
| Total Current Costs | $70.00 |
| **Total Due This Invoice** | **$3,471.00** |

# BAKER BOTTS L.L.P.

Austin                    London
Brussels                  Moscow
Dallas                    New York
Dubai                     Palo Alto
Hong Kong                 Riyadh
**Houston**               San Francisco
                          Washington

TAX ID 74-1195457

Jefferies LLC                                  Invoice Number:    1734309
520 Madison Avenue                             Invoice Date:      February 4, 2021
New York, NY  10022                            Attorney:          R L Spigel
Attn:  Leon Szlezinger

---

Total fees for services and expenses for the matter shown below through January 31, 2021.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/08/21 | J R Herz | 0.4 | Review and comment on Oct. 2020 fee statement |
| 01/12/21 | J R Herz | 0.1 | Emails with K. Chen concerning back up for fee examiner |
| 01/21/21 | J R Herz | 0.5 | Draft Nov. fee statement (.5) |
| 01/22/21 | J R Herz | 0.1 | Email E. Lisovicz concerning Nov. fee statement |
| 01/26/21 | J R Herz | 0.3 | Review final version of Nov. fee statement |
| 01/26/21 | R L Spigel | 0.1 | Review fee statement and email with J. Herz re same |

| | | |
|---|---|---|
| **Matter Hours** | **1.50** | |
| **Matter Fees** | **$1,438.50** | |

**BAKER BOTTS** LLP

Invoice No:      1734309
Invoice Date:    February 4, 2021
Matter:          082383.0108

JEFFERIES LLC
Purdue Retention

### 2021 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 1.4 | 940.00 | 1,316.00 |
| Spigel, R L | 0.1 | 1,225.00 | 122.50 |
| | **1.5** | | **$1,438.50** |

| | |
|---|---|
| Total Current Fees | $1,438.50 |
| **Total Due This Invoice** | **$1,438.50** |

## **Exhibit C**

**Certification of Leon Szlezinger**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATION</u>

I, Leon Szlezinger, certify as follows:

1.      I am the Managing Director and Joint Global Head of Debt Advisory & Restructuring at Jefferies LLC ("<u>Jefferies</u>") and I am the professional designated with the responsibility in these chapter 11 cases for compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "<u>Amended Guidelines</u>").

2.      I have read Jefferies' fourth interim fee application (the "<u>Application</u>") for compensation for services rendered and reimbursement of expenses incurred in connection with such services for the period of October 1, 2020 through and including January 31, 2021.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry:  (a) the fees and disbursements sought fall within the Amended Guidelines; (b) the fees and out-of-pocket expenses requested herein are customarily charged by Jefferies and generally

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

accepted by Jefferies' clients; (c) in providing a reimbursable service, Jefferies does not make a profit on that service, whether the service is performed by Jefferies in-house or through a third party; and (d) copies of the Application have or will be served upon the Debtors,[2] the chair of the Committee and each of the Application Recipients (as defined in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order") and modified by the Fee Examiner Order).

4.      Pursuant to Section B.2 of the Amended Guidelines, I certify that Jefferies has advised the chair of the Committee on a regular basis of the fees and expenses incurred by Jefferies, and has provided or will provide the Application Recipients with the Monthly Fee Statements, which include Jefferies' time records, that form the basis of the Application.  As of the date of the Application, no objections have been filed in relation to the Monthly Fee Statements.

5.      With respect to Section B.3 of the Amended Guidelines, I certify that the Debtors, the chair of the Committee and the U.S. Trustee will be provided with a copy of the Application pursuant to the procedures set forth in the Interim Compensation Order and such parties will have at least 14 days to review the Application prior to any objection deadline with respect thereto.

6.      Except as permitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure, no agreement or understanding exists between Jefferies and any person for the sharing of compensation or reimbursement received or to be received by Jefferies in connection with these cases.

---

[2]     Capitalized terms used but not otherwise defined in this Certification have the meanings given to such terms in the Application.

2

I declare under penalty of perjury that the foregoing is true and correct.

Dated: March 17, 2021
    New York, New York

JEFFERIES LLC

/s/ *Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of
Debtor Advisory & Restructuring