**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
:
**In re:**                                          :      **Chapter 11**
:
**PURDUE PHARMA L.P,** *et al.*,                     :      **Case No. 19-23649 (RDD)**
:
**Debtors.**[1]                                      :      **(Jointly Administered)**
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**THIRD INTERIM FEE APPLICATION OF**
**HOULIHAN LOKEY CAPITAL, INC., INVESTMENT BANKER AND CO-FINANCIAL**
**ADVISOR TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

| | |
|---|---|
| **Name of Applicant** | Houlihan Lokey Capital, Inc. |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Period for which compensation and reimbursement is sought** | October 1, 2020 through and including January 31, 2021 |
| **Petition Date:** | September 16, 2019 |
| **Date of Order Approving Debtors' Payment of Fees and Expenses** | August 26, 2020 |
| **Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application:** | $801,153.88 |
| **Total Amount of Compensation Sought to be Allowed in this Application:** | $800,000.00 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Nayatt Cove Lifescience Inc. (4712), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total Amount of Expense Reimbursement Sought to be Allowed in this Application:** | $1,153.88 |
| **Total Amount of Compensation and Expense Reimbursement Previously Paid:** | $2,308,568.19 |
| **Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order:** | $480,000.00 |
| **Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order:** | $812.86 |
| **Number of Professionals Included in This Application:** | 7 |
| **This is a(n):**       ___monthly       X interim application       ___final application | |

Houlihan Lokey Capital, Inc. ("**Houlihan Lokey**"), as investment banker and co-financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Third Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from October 1, 2020 through January 31, 2021 (this "**Application**") and respectfully represents as follows:

## **Introduction**

Houlihan Lokey provided services to the Committee in accordance with the instructions and directions of the Committee. Houlihan Lokey is compensated through fees of $200,000.00 per month plus a Deferred Fee[2] to be earned upon the consummation of a Transaction[2], plus the reimbursement of actual and necessary expenses incurred by Houlihan Lokey.

---

[2] As defined and specified in Houlihan Lokey's Engagement Letter (the "**Engagement Letter**"), attached as Exhibit A to the Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals [Docket No. 1617] (the "**Supplemental Fee Order**").

By this Application, Houlihan Lokey seeks allowance of (i) compensation for actual and necessary professional services rendered by Houlihan Lokey as investment banker and co-financial advisor to the Committee for the period from October 1, 2020 through January 31, 2021 (the "**Compensation Period**") in the amount of $800,000.00 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $1,153.88, for a total of $801,153.88 for the Compensation Period.

The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

This Application summarizes the services rendered by Houlihan Lokey on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by Houlihan Lokey, Houlihan Lokey has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the nature of the work, the tasks performed, and the time expended by each

professional. A breakdown of the hours by professional is annexed hereto as **Exhibit A**. A breakdown of the hours by project category is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

Houlihan Lokey has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. Each charge incurred by Houlihan Lokey was necessary and reasonable and was incurred as a direct result of Houlihan Lokey's representation of the Committee.

In accordance with the Interim Compensation Order, Houlihan Lokey has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $640,000.00 and for 100% of the expenses incurred during the Compensation Period in the amount of $1,153.88 for a total amount of $641,153.88. Houlihan Lokey submitted monthly fee statements during the Compensation Period, summarized as follows:

| *Monthly Fee Statement* | | *Total Compensation and Expenses Incurred for Period Covered* | | | *Total Amount Requested in Fee Statement* | *Payments Received as of the Date of this Application* | *Total Unpaid* |
|---|---|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Compensation Period** | **Fees (100%)** | **Fees (80%)** | **Expenses (100%)** | **Fees (80%) + Expenses (100%)** | **Fees and Expenses** | **Fees and Expenses** |
| 1/15/2021 [Dkt. No. 2283] | 10/1/2020- 10/31/2020 | $200,000.00 | $160,000.00 | $323.63 | $160,323.63 | $160,323.63 | $40,000.00 |
| 1/15/2021 [Dkt. No. 2284] | 11/1/2020- 11/30/2020 | $200,000.00 | $160,000.00 | $316.01 | $160,316.01 | $160,316.01 | $40,000.00 |
| 1/15/2021 [Dkt. No. 2285] | 12/1/2020- 12/31/2020 | $200,000.00 | $160,000.00 | $173.22 | $160,173.22 | $160,173.22 | $40,000.00 |
| 3/17/2021 [Dkt. No. 2517] | 1/1/2021- 1/31/2021 | $200,000.00 | $160,000.00 | $341.02 | $160,341.02 | $0 | $200,341.02 |
| **Total** | **10/1/2020-1/31/2021** | **$800,000.00** | **$640,000.00** | **$1,153.88** | **$641,153.88** | **$480,812.86** | **$320,341.02** |

As of the date of this Application, Houlihan Lokey is owed $320,000.00 for professional fees and $341.02 for actual and necessary expenses for a total of $320,341.02.

## Jurisdiction

The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).

On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

On August 26, 2020, the Court entered the *Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 1617] (the "**Supplemental Fee Order**").

During the Compensation Period, Houlihan Lokey has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic business plan, domestic business asset monetization and valuation, and international pharmaceutical companies owned by the Sackler family (collectively, the "**IACs**") business plan, sale process, and valuation. The fees earned and the expenses incurred by Houlihan Lokey in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

### Summary of Houlihan Lokey's Services Rendered

During the Compensation Period, Houlihan Lokey provided extensive financial advisory services to the Committee. The primary services rendered by Houlihan Lokey include, but are not limited to, the project categories set forth below[3]:

a) **Category 1: Asset Analysis & Recovery (2,238.0 Hours):** During the Compensation Period, Houlihan Lokey completed in-depth diligence to assess the value of the Debtor's domestic business and its product portfolio. Houlihan Lokey extensively analyzed potential asset monetization scenarios (sell vs. operate) and related valuations on behalf of the Committee as well as potential recoveries to creditors. Houlihan Lokey conducted significant due diligence related to the IACs business plan to assess their potential valuation under the

---

[3] For the avoidance of doubt, Houlihan Lokey did not incur any fees or expenses related to allocation of value among the Debtors' creditors during the Third Interim Compensation Period. In the event Houlihan Lokey subsequently incurs fees related to such allocation, Houlihan Lokey will record that work separately in accordance with the Retention Order.

currently contemplated sale scenario. Houlihan Lokey also spent significant time evaluating potential sale structures, sale process challenges and opportunities, and other related sale process considerations which may impact creditor recoveries.

b) **Category 4: Case Administration (69.0 Hours):** During the Compensation Period, Houlihan Lokey undertook certain routine administrative tasks related to the set-up and management of the case. Such tasks included scheduling meetings, setting up conference calls and video conferences, billing, and other administrative tasks.

c) **Category 6: Employment and Fee Applications (90.5 Hours):** During the Compensation Period, Houlihan Lokey prepared four Monthly Fee Statements covering October 1, 2020 through January 31, 2021 in accordance with the Interim Compensation Order.

d) **Category 9: Meetings & Communications with Ad Hoc Committee & Creditors (759.5 Hours):** During the Compensation Period, Houlihan Lokey participated in conference calls and video conferences with the Committee. During these meetings, Houlihan Lokey, among other things, updated the Committee on case developments, communicated and presented the findings of its various due diligence and valuation related work streams as well as asset monetization related matters. Houlihan Lokey also participated in meetings and presentations involving other creditor constituencies representing the Committee.

## Basis for Relief Requested

The Retention Order provides that Houlihan Lokey's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions in making this Application.  Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

a)   the time spent on such services;

b)   the rates charged for such services;

c)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e)   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    f)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

All of the services for which Houlihan Lokey seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. Houlihan Lokey's fees are reasonable given the size and complexity of the Debtors' cases.

All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. Houlihan Lokey respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

Houlihan Lokey believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of Houlihan Lokey's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of Houlihan Lokey. None of the expenses relate to non-reimbursable overhead. Houlihan Lokey has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

Houlihan Lokey submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of compensation sought by Houlihan Lokey.

WHEREFORE, Houlihan Lokey respectfully requests that the Court enter an order:

a. Granting this Application;

b. Awarding Houlihan Lokey, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $800,000.00 and reimbursement of actual, reasonable and necessary expenses incurred by Houlihan Lokey during the Compensation Period in the amount of $1,153.88.

Dated: New York, New York
        March 17, 2021

Respectfully submitted,

By:   */s/ Saul E. Burian*  _____

Saul E. Burian, Managing Director
**HOULIHAN LOKEY CAPITAL, INC.**
245 Park Ave
New York, New York 10167
Telephone: (212) 497-4245
Email:  sburian@hl.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| | : | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **PURDUE PHARMA L.P,** *et al.,* | : | **Case No. 19-23649 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF THE THIRD APPLICATION OF HOULIHAN
LOKEY CAPITAL, INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT
OF EXPENSES**

I, Saul Burian, hereby certify that:

1.      I am a Managing Director with the applicant firm, Houlihan Lokey Capital, Inc.,

("**Houlihan Lokey**"), as investment banker and co-financial advisor for the Ad Hoc Committee of

Governmental and Other Contingent Litigation Claimants (the "**Committee**") for the jointly

administered chapter 11 cases of Purdue Pharma L.P., et al (collectively, the "**Debtors**"), in respect

of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in*

*Southern District of New York Bankruptcy Cases* (June 17, 2013) promulgated pursuant to Local

Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *United States Trustee's Guidelines for*

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas
Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140),
Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc.
(7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584),
Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and
SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser
Boulevard, Stamford, CT 06901.

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order,**" and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.    This certification is made in respect of Houlihan Lokey's application, dated March 17, 2021 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing October 1, 2020 through and including January 31, 2021, (the "**Third Interim Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

a.   I have read the application;

b.   To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

c.   The Application respectfully requests that this Court enter an Order awarding Houlihan Lokey $800,000.00 as compensation for services rendered during the Third Interim Compensation Period and $1,153.88 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

d.   The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by Houlihan Lokey and generally accepted by Houlihan Lokey's clients; and

e. In providing a reimbursable service, Houlihan Lokey does not make a profit on that service, whether the service is performed by Houlihan Lokey in-house or through a third party.

I certify that the Ad Hoc Committee was provided a statement of fees and disbursements accrued each month during the Third Interim Fee Period, containing the items listed in section B.2 of the Administrative Order.

3. I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated: New York, New York  
      March 17, 2021

Respectfully submitted,

By: _/s/ Saul E. Burian_

Saul E. Burian, Managing Director  
**HOULIHAN LOKEY CAPITAL, INC.**  
245 Park Ave  
New York, New York 10167  
Telephone: (212) 497-4245  
Email:  sburian@hl.com

**EXHIBIT A**

**Houlihan Lokey Capital, Inc.**
Summary of Hours by Professional
October 1, 2020 - January 31, 2021

| Name | Position | Hours |
|------|----------|-------|
| Saul Burian | Managing Director, Financial Restructuring Group | 243.5 |
| Dimitri Drone | Managing Director, Pharmaceutical and Life Sciences | 293.0 |
| Geoffrey Coutts | Managing Director, Financial Restructuring Group | 459.5 |
| Hannes Schenk | Senior Vice President, Financial Restructuring Group | 563.5 |
| Andrew Benjamin | Vice President, Financial Restructuring Group | 668.0 |
| Henry Sun | Associate, Financial Restructuring Group | 34.0 |
| Aron San | Analyst, Financial Restructuring Group | 895.5 |
| **Total** | | **3,157.0** |

**EXHIBIT B**

**Houlihan Lokey Capital, Inc.**

Summary of Hours by Category

October 1, 2020 - January 31, 2021

| Category Code | Category | Hours |
|:---:|:---|---:|
| 1 | Asset Analysis & Recovery | 2,238.0 |
| 2 | Assumption & Rejection of Leases & Contracts | - |
| 3 | Business Operations | - |
| 4 | Case Administration | 69.0 |
| 5 | Claims Analysis | - |
| 6 | Employment and Fee Applications | 90.5 |
| 7 | Emergency Financing | - |
| 8 | Litigation | - |
| 9 | Meetings & Communications with Ad Hoc Committee & Creditors | 759.5 |
| 10 | Non-Working Travel | - |
| 11 | Plan & Disclosure Statement | - |
| 12 | Intercreditor Allocation | - |
| **Total** | | **3,157.0** |

**EXHIBIT C**

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*   *Saul Burian*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **October 2020** | | | | | | | | | | | | | | | |
| 10/1/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/2/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/3/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/4/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/5/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/6/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/7/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/8/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/9/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/10/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/11/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/12/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with FTI and Kramer Levin, review analysis, review diligence materials | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/13/2020 | Tue | Call with the Debtors and their advisors, call with Ad Hoc Committee, review analysis | 4.5 | 2.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/14/2020 | Wed | Review September fee application, review analysis, review diligence materials | 2.0 | 1.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 10/15/2020 | Thu | Call with L.E.K., Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, call with Ad Hoc Committee Professionals, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/16/2020 | Fri | Call with Kramer Levin, call with FTI, call with FTI, Brown Rudnick, and Kramer Levin, review analysis, review diligence materials | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/17/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/18/2020 | Sun | Call with FTI, Brown Rudnick, and Kramer Levin, review analysis | 1.5 | 1.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 10/19/2020 | Mon | Call with UCC advisors, Ad Hoc Committee, and NCSG, call with Ad Hoc Committee Professionals, call with Kramer Levin, review analysis, review diligence materials | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/20/2020 | Tue | Call with Brown Rudnick and Kramer Levin, review September fee application, review analysis | 3.0 | 2.0 | - | - | - | - | 0.5 | - | - | 0.5 | - | - | - |
| 10/21/2020 | Wed | Call with Ad Hoc Committee Professionals, call with FTI, Brown Rudnick, and Kramer Levin, recurring call with Ad Hoc Committee, review analysis | 4.0 | 1.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/22/2020 | Thu | Call with Kramer Levin, HL internal call, review analysis, review diligence materials | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/23/2020 | Fri | Review analysis | 0.5 | 0.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/24/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/25/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/26/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with Sacklers' advisors, call with Alix, FTI, and PJT, review analysis, review diligence materials | 5.0 | 2.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/27/2020 | Tue | Call with Ad Hoc Committee Professionals, call with Debtors, Alix, FTI, Jefferies, Province, and PJT, review analysis | 2.5 | 1.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/28/2020 | Wed | Call into omnibus hearing, recurring call with Ad Hoc Committee, review analysis | 4.5 | 1.5 | - | - | 2.5 | - | - | - | - | 0.5 | - | - | - |
| 10/29/2020 | Thu | Call with NCSG, review September fee application, review analysis | 4.0 | 2.0 | - | - | - | - | 0.5 | - | - | 1.5 | - | - | - |
| 10/30/2020 | Fri | Review analysis, review diligence materials | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/31/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **October 2020 Total** | | | **53.0** | **28.0** | **-** | **-** | **2.5** | **-** | **1.5** | **-** | **-** | **21.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                                                              Houlihan Lokey

*Time Detail for:    Saul Burian*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **November 2020** | | | | | | | | | | | | | | | |
| 11/1/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/2/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/3/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/4/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/5/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/6/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/7/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/8/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/9/2020 | Mon | Call with Ad Hoc Committee Professionals, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/10/2020 | Tue | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, review analysis | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/11/2020 | Wed | Call with Ad Hoc Committee Professionals and MSGE, call with Ad Hoc Committee Professionals and UCC advisors, review diligence materials | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/12/2020 | Thu | Call with Debtors, their advisors, and Ad Hoc Committee Professionals, call with UCC and NCSG, call with PJT, Jefferies, and Province, review analysis, review diligence materials | 5.0 | 2.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 11/13/2020 | Fri | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee (Subgroup), review analysis | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/14/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/15/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/16/2020 | Mon | Call with Alix, FTI, and PJT, review analysis, review October fee application | 4.5 | 3.0 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 11/17/2020 | Tue | Call into omnibus hearing, call with FTI, review analysis, review diligence materials | 5.0 | 1.0 | - | - | 3.5 | - | - | - | - | 0.5 | - | - | - |
| 11/18/2020 | Wed | Recurring call with Ad Hoc Committee, review October fee application, review analysis | 4.0 | 2.5 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 11/19/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/20/2020 | Fri | Call with Debtors, Davis Polk, and Ad Hoc Committee (Subgroup), call with Ad Hoc Committee (subgroup) and NCSG, review analysis, review diligence materials | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/21/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/2020 | Sun | Call with FTI, Jefferies, and Province, HL internal call, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/23/2020 | Mon | Call with FTIs, review analysis | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/24/2020 | Tue | Call with Alix, FTI, and PJT, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 11/25/2020 | Wed | Call with Ad Hoc Committee and NCSG, review analysis, review diligence materials | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/26/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/27/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/28/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/29/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/30/2020 | Mon | Call with Ad Hoc Committee (Subgroup) and Sacklers' advisors, call with Ad Hoc Committee (Subgroup) and NCSG, review October fee application, review analysis | 4.0 | 0.5 | - | - | - | - | 0.5 | - | - | 3.0 | - | - | - |
| **November 2020 Total** | | | **61.5** | **32.5** | **-** | **-** | **3.5** | **-** | **1.5** | **-** | **-** | **24.0** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*  *Saul Burian*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **December 2020** | | | | | | | | | | | | | | | |
| 12/1/2020 | Tue | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with PJT and FTI, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/2/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/3/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/4/2020 | Fri | Review November fee application, review analysis | 3.5 | 3.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 12/5/2020 | Sat | HL internal call, review analysis | 2.5 | 1.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/6/2020 | Sun | Call with PJT, call with Ad Hoc Committee Professionals, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/7/2020 | Mon | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/8/2020 | Tue | Call with PJT, call with FTI, HL internal call, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/9/2020 | Wed | Recurring call with Ad Hoc Committee, call with Duff & Phelps, review November fee application, review analysis | 3.0 | 1.5 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 12/10/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/11/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/14/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/15/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/16/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/17/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/18/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/21/2020 | Mon | Call with FTI, HL internal call, review analysis, review diligence materials | 5.0 | 3.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/22/2020 | Tue | Call with DOJ, Ad Hoc Committee, MSGE, NCSG, and UCC, review analysis, review diligence materials | 3.0 | 1.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/23/2020 | Wed | Call with Debtors, DOJ, Ad Hoc Committee, MSGE, and NCSG, HL internal call, review analysis, review diligence materials | 5.0 | 2.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 12/24/2020 | Thu | Review November fee application, review analysis | 1.5 | 1.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 12/25/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/28/2020 | Mon | Call with FTI, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 12/29/2020 | Tue | Call with Ad Hoc Committee Professionals, review analysis | 2.0 | 1.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/30/2020 | Wed | Call with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with FTI and UCC advisors, review diligence materials | 2.0 | 0.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/31/2020 | Thu | Review November fee application, review analysis | 1.5 | 0.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| **December 2020 Total** | | | **53.5** | **35.0** | **-** | **-** | **-** | **-** | **2.5** | **-** | **-** | **16.0** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:    Saul Burian*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications
7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | Category 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **January 2021** | | | | | | | | | | | | | | | |
| 1/1/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/2/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/4/2021 | Mon | Review analysis, review diligence materials | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/5/2021 | Tue | Call with FTI, call with Akin, FTI, and Province, review diligence materials | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/6/2021 | Wed | Call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 3.0 | 1.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/7/2021 | Thu | Review December fee application, review analysis | 1.0 | 0.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/8/2021 | Fri | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/9/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/11/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2021 | Tue | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/13/2021 | Wed | HL internal call, call with FTI, call with Alix, PJT, and FTI, call with Kramer Levin and FTI, recurring call with Ad Hoc Committee, review analysis | 6.5 | 2.0 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/14/2021 | Thu | Review December fee application, review diligence materials | 1.5 | 1.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/15/2021 | Fri | Call with Kramer Levin and FTI, call with Ad Hoc Committee Mediation Subgroup and NCSG Mediation Subgroup, call with FTI, review analysis | 4.5 | 1.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/16/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/17/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/18/2021 | Mon | Review analysis, review diligence materials | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/19/2021 | Tue | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/20/2021 | Wed | Call into omnibus hearing, call with Alix, PJT, FTI, Jefferies, and Province, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, call with Alix, PJT, FTI, Jefferies, and Province, recurring call with Ad Hoc Committee, review diligence materials | 8.0 | 2.0 | - | - | 2.0 | - | - | - | - | 4.0 | - | - | - |
| 1/21/2021 | Thu | Call with FTI and PJT, review December fee application, review analysis, review diligence materials | 4.5 | 3.0 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 1/22/2021 | Fri | Call with Ad Hoc Committee Mediation Subgroup, call with FTI and Province, review | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/23/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/24/2021 | Sun | HL internal call, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/25/2021 | Mon | Call with FTI, call with Ad Hoc Committee, MSGE, NCSG, and UCC, call with FTI and Province, review analysis | 7.5 | 4.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/26/2021 | Tue | Call with Ad Hoc Committee Mediation Subgroup, HL internal call, review analysis | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/27/2021 | Wed | Call with Brown Rudnick, call with Ad Hoc Committee Mediation Subgroup and Sacklers' advisors, call with Alix, PJT, and FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 6.5 | 2.0 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/28/2021 | Thu | Review December fee application, review analysis, review diligence materials | 1.0 | 0.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/29/2021 | Fri | Call with Ad Hoc Committee's Professionals and Debtors' Professionals, review analysis | 2.0 | 1.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/30/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **January 2021 Total** | | | **75.5** | **40.5** | **-** | **-** | **2.0** | **-** | **2.0** | **-** | **-** | **31.0** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:* *Dimitri Drone*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **October 2020** | | | | | | | | | | | | | | | |
| 10/1/2020 | Thu | Review analysis, review diligence materials | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/2/2020 | Fri | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/3/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/4/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/5/2020 | Mon | Call with Ad Hoc Committee Professionals, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 10/6/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/7/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 5.0 | 2.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/8/2020 | Thu | Review analysis, review diligence materials | 1.5 | 1.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/9/2020 | Fri | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, call with Ad Hoc Committee and NCSG, review diligence materials | 5.0 | 1.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 10/10/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/11/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/12/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with FTI and Kramer Levin, review analysis, review diligence materials | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/13/2020 | Tue | Call with the Debtors and their advisors, call with Ad Hoc Committee, review analysis | 5.0 | 2.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/14/2020 | Wed | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/15/2020 | Thu | Call with L.E.K., Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, call with Ad Hoc Committee Professionals, review analysis | 5.0 | 2.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/16/2020 | Fri | Call with Kramer Levin, call with FTI, call with FTI, Brown Rudnick, and Kramer Levin, review analysis, review diligence materials | 3.0 | 1.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/17/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/18/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/19/2020 | Mon | Call with UCC advisors, Ad Hoc Committee, and NCSG, call with Ad Hoc Committee Professionals, call with Kramer Levin, review analysis, review diligence materials | 4.5 | 1.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/20/2020 | Tue | Call with Brown Rudnick and Kramer Levin, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 10/21/2020 | Wed | Call with Ad Hoc Committee Professionals, call with FTI, Brown Rudnick, and Kramer Levin, recurring call with Ad Hoc Committee, review analysis | 4.5 | 2.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/22/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/23/2020 | Fri | Review analysis | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/24/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/25/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/26/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with Sacklers' advisors, call with Alix, FTI, and PJT, review diligence materials | 2.0 | 0.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/27/2020 | Tue | Call with Ad Hoc Committee Professionals, call with Debtors, Alix, FTI, Jefferies, Province, and PJT | 1.5 | - | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/28/2020 | Wed | Call into omnibus hearing, recurring call with Ad Hoc Committee | 3.0 | - | - | - | 2.5 | - | - | - | - | 0.5 | - | - | - |
| 10/29/2020 | Thu | Call with NCSG, review analysis | 2.0 | 0.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/30/2020 | Fri | Review analysis, review diligence materials | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/31/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **October 2020 Total** | | | **66.5** | **37.0** | **-** | **-** | **2.5** | **-** | **-** | **-** | **-** | **27.0** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*   *Dimitri Drone*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **November 2020** | | | | | | | | | | | | | | | |
| 11/1/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/2/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/3/2020 | Tue | Call with DOJ, review analysis | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/4/2020 | Wed | Call with Ad Hoc Committee, review analysis | 1.5 | 1.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 11/5/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee Professionals, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/6/2020 | Fri | Call with Secretary Tom Vilsack, Ad Hoc Committee, MSGE, and NCSG, call with Ad Hoc Committee Professionals, UCC advisors, call with NCSG, call with FTI, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/7/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/8/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/9/2020 | Mon | Call with Ad Hoc Committee Professionals, review analysis, review diligence materials | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/10/2020 | Tue | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, review analysis | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/11/2020 | Wed | Call with Ad Hoc Committee Professionals and MSGE, call with Ad Hoc Committee Professionals and UCC advisors, review diligence materials | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/12/2020 | Thu | Call with Debtors, their advisors, and Ad Hoc Committee Professionals, call with UCC and NCSG, call with PJT, Jefferies, and Province, review analysis, review diligence materials | 3.0 | 1.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/13/2020 | Fri | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee (Subgroup), review analysis | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/14/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/15/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/16/2020 | Mon | Call with Alix, FTI, and PJT, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/17/2020 | Tue | Call into omnibus hearing, call with FTI, review analysis, review diligence materials | 5.0 | 1.0 | - | - | 3.5 | - | - | - | - | 0.5 | - | - | - |
| 11/18/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/19/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/20/2020 | Fri | Call with Debtors, Davis Polk, and Ad Hoc Committee (Subgroup), call with Ad Hoc Committee (subgroup) and NCSG, review analysis, review diligence materials | 5.0 | 2.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 11/21/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/2020 | Sun | Call with FTI, Jefferies, and Province, HL internal call, review analysis | 2.5 | 1.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/23/2020 | Mon | Call with FTIs, review analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/24/2020 | Tue | Call with Alix, FTI, and PJT, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 11/25/2020 | Wed | Call with Ad Hoc Committee and NCSG, review analysis, review diligence materials | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/26/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/27/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/28/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/29/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/30/2020 | Mon | Call with Ad Hoc Committee (Subgroup) and Sacklers' advisors, call with Ad Hoc Committee (Subgroup) and NCSG, review analysis | 4.0 | 1.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| **November 2020 Total** | | | **73.5** | **41.0** | **-** | **-** | **3.5** | **-** | **-** | **-** | **-** | **29.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                       Houlihan Lokey

*Time Detail for:*    *Dimitri Drone*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **December 2020** | | | | | | | | | | | | | | | |
| 12/1/2020 | Tue | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with PJT and FTI, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/2/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/3/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/4/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/5/2020 | Sat | HL internal call, review analysis | 2.5 | 1.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/6/2020 | Sun | Call with PJT, call with Ad Hoc Committee Professionals, review analysis | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/7/2020 | Mon | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 12/8/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/9/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/10/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/11/2020 | Fri | Call with Jefferies, Province, and FTI, review analysis, review diligence materials | 2.0 | 1.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 12/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/14/2020 | Mon | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/15/2020 | Tue | Call into omnibus hearing, call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, review diligence materials | 6.5 | 3.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 12/16/2020 | Wed | Call with Ad Hoc Committee Professionals and Sacklers' advisors, call with Alix, FTI, and PJT, recurring call with Ad Hoc Committee, review analysis | 7.0 | 3.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 12/17/2020 | Thu | Review analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 12/18/2020 | Fri | Call with Debtors and PJT, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/21/2020 | Mon | Call with FTI, HL internal call, review analysis, review diligence materials | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/22/2020 | Tue | Call with DOJ, Ad Hoc Committee, MSGE, NCSG, and UCC, review analysis, review diligence materials | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/23/2020 | Wed | Call with Debtors, DOJ, Ad Hoc Committee, MSGE, and NCSG, review analysis, review diligence materials | 2.5 | 1.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/24/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/25/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/28/2020 | Mon | Call with FTI, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 12/29/2020 | Tue | Call with Ad Hoc Committee Professionals, review analysis | 2.5 | 1.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/30/2020 | Wed | Call with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with FTI and UCC advisors, review diligence materials | 2.0 | 0.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/31/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **December 2020 Total** | | | **76.0** | **52.0** | **-** | **-** | **2.0** | **-** | **-** | **-** | **-** | **22.0** | **-** | **-** | **-** |

25

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*  *Dimitri Drone*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **January 2021** | | | | | | | | | | | | | | | |
| 1/1/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/2/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/4/2021 | Mon | Review analysis, review diligence materials | 1.5 | 1.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/5/2021 | Tue | Call with FTI, call with Akin, FTI, and Province, HL internal call, review diligence materials | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/6/2021 | Wed | Call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/7/2021 | Thu | Review analysis | 0.5 | 0.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/8/2021 | Fri | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/9/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/11/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2021 | Tue | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/13/2021 | Wed | Call with Alix, PJT, and FTI, call with Kramer Levin and FTI, recurring call with Ad Hoc Committee, review analysis | 5.0 | 2.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/14/2021 | Thu | Review diligence materials | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/15/2021 | Fri | Call with Kramer Levin and FTI, call with Ad Hoc Committee Mediation Subgroup and NCSG Mediation Subgroup, call with FTI, review analysis | 5.5 | 2.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/16/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/17/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/18/2021 | Mon | Review analysis, review diligence materials | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/19/2021 | Tue | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/20/2021 | Wed | Call into omnibus hearing, call with Alix, PJT, FTI, Jefferies, and Province, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, call with Alix, PJT, FTI, Jefferies, and Province, recurring call with Ad Hoc Committee, review diligence materials | 8.0 | 2.0 | - | - | 2.0 | - | - | - | - | 4.0 | - | - | - |
| 1/21/2021 | Thu | Call with FTI and PJT, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/22/2021 | Fri | Call with Ad Hoc Committee Mediation Subgroup, call with FTI and Province, review | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/23/2021 | Sat | Review analysis | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/24/2021 | Sun | HL internal call, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/25/2021 | Mon | Call with FTI, call with Ad Hoc Committee, MSGE, NCSG, and UCC, call with FTI and Province, review analysis | 6.0 | 3.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/26/2021 | Tue | Call with Ad Hoc Committee Mediation Subgroup, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 1/27/2021 | Wed | Call with Brown Rudnick, call with Ad Hoc Committee Mediation Subgroup and Sacklers' advisors, call with Alix, PJT, and FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 7.0 | 2.5 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/28/2021 | Thu | Review analysis, review diligence materials | 0.5 | 0.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/29/2021 | Fri | Call with Ad Hoc Committee's Professionals and Debtors' Professionals, review analysis | 2.0 | 1.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/30/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **January 2021 Total** | | | **77.0** | **45.0** | **-** | **-** | **2.0** | **-** | **-** | **-** | **-** | **30.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                   Houlihan Lokey

*Time Detail for:*   *Geoffrey Coutts*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **October 2020** | | | | | | | | | | | | | | | |
| 10/1/2020 | Thu | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/2/2020 | Fri | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/3/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/4/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/5/2020 | Mon | Review September fee application, call with Ad Hoc Committee Professionals, review analysis | 6.5 | 4.0 | - | - | - | - | 1.5 | - | - | 1.0 | - | - | - |
| 10/6/2020 | Tue | Review September fee application, review analysis | 3.5 | 3.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 10/7/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 7.0 | 4.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/8/2020 | Thu | Review diligence materials | 1.5 | 1.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/9/2020 | Fri | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, call with Ad Hoc Committee and NCSG, review diligence materials, review analysis | 8.0 | 4.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 10/10/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/11/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/12/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with FTI and Kramer Levin, review analysis, review diligence materials | 6.5 | 5.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/13/2020 | Tue | Call with the Debtors and their advisors, call with Ad Hoc Committee, review analysis | 6.5 | 4.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/14/2020 | Wed | Review September fee application, review analysis, review diligence materials | 5.0 | 4.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 10/15/2020 | Thu | Call with L.E.K., Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, call with Ad Hoc Committee Professionals, review analysis | 7.0 | 4.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/16/2020 | Fri | Call with Kramer Levin, call with FTI, call with FTI, Brown Rudnick, and Kramer Levin, review analysis, review diligence materials | 6.5 | 4.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/17/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/18/2020 | Sun | Call with FTI, Brown Rudnick, and Kramer Levin, review analysis | 1.5 | 1.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 10/19/2020 | Mon | Call with UCC advisors, Ad Hoc Committee, and NCSG, call with Ad Hoc Committee Professionals, call with Kramer Levin, review analysis, review diligence materials | 5.5 | 2.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/20/2020 | Tue | Call with Brown Rudnick and Kramer Levin, review September fee application, review analysis | 5.0 | 4.0 | - | - | - | - | 0.5 | - | - | 0.5 | - | - | - |
| 10/21/2020 | Wed | Call with Ad Hoc Committee Professionals, call with FTI, Brown Rudnick, and Kramer Levin, recurring call with Ad Hoc Committee, review analysis | 6.0 | 3.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/22/2020 | Thu | Call with Kramer Levin, HL internal call, review analysis, review diligence materials | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/23/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/24/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/25/2020 | Sun | Review analysis | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/26/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with Sacklers' advisors, call with Alix, FTI and PJT, review analysis, review diligence materials | 6.0 | 3.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/27/2020 | Tue | Call with Ad Hoc Committee Professionals, call with Debtors, Alix, FTI, Jefferies, Province, and PJT, review analysis | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/28/2020 | Wed | Call into omnibus hearing, recurring call with Ad Hoc Committee, review analysis | 6.0 | 3.0 | - | - | 2.5 | - | - | - | - | 0.5 | - | - | - |
| 10/29/2020 | Thu | Call with NCSG, review September fee application, review analysis | 4.0 | 2.0 | - | - | - | - | 0.5 | - | - | 1.5 | - | - | - |
| 10/30/2020 | Fri | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/31/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **October 2020 Total** | | | **111.5** | **75.0** | **-** | **-** | **2.5** | **-** | **3.5** | **-** | **-** | **30.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                    Houlihan Lokey

*Time Detail for:*   *Geoffrey Coutts*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **November 2020** | | | | | | | | | | | | | | | |
| 11/1/2020 | Sun | Call with Kramer Levin, review analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/2/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/3/2020 | Tue | Call with DOJ, review analysis | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/4/2020 | Wed | Call with Ad Hoc Committee, review October fee application, review analysis | 3.5 | 1.5 | - | - | - | - | 1.0 | - | - | 1.0 | - | - | - |
| 11/5/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee Professionals, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/6/2020 | Fri | Call with Secretary Tom Vilsack, Ad Hoc Committee, MSGE, and NCSG, call with Ad Hoc Committee Professionals, UCC advisors, call with NCSG, call with FTI, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/7/2020 | Sat | Call with FTI, Jefferies, and Province, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/8/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/9/2020 | Mon | Call with Ad Hoc Committee Professionals, review analysis, review diligence materials | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/10/2020 | Tue | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, review analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/11/2020 | Wed | Call with Ad Hoc Committee Professionals and MSGE, call with Ad Hoc Committee Professionals and UCC advisors, review diligence materials | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/12/2020 | Thu | Call with Debtors, their advisors, and Ad Hoc Committee Professionals, call with UCC and NCSG, call with PJT, Jefferies, and Province, review analysis, review diligence materials | 6.0 | 3.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 11/13/2020 | Fri | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee (Subgroup), review analysis | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/14/2020 | Sat | Review October fee application | 1.5 | - | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 11/15/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/16/2020 | Mon | Call with Alix, FTI, and PJT, review analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/17/2020 | Tue | Call into omnibus hearing, call with FTI, review analysis, review diligence materials | 8.0 | 2.0 | - | - | 5.5 | - | - | - | - | 0.5 | - | - | - |
| 11/18/2020 | Wed | Recurring call with Ad Hoc Committee, review October fee application, review analysis | 5.0 | 3.5 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 11/19/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/20/2020 | Fri | Call with Debtors, Davis Polk, and Ad Hoc Committee (Subgroup), call with Ad Hoc Committee (subgroup) and NCSG, review analysis, review diligence materials | 7.5 | 4.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 11/21/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/2020 | Sun | Call with FTI, Jefferies, and Province, HL internal call, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/23/2020 | Mon | Call with FTIs, review analysis | 6.5 | 4.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/24/2020 | Tue | Call with Alix, FTI, and PJT, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 11/25/2020 | Wed | Call with Ad Hoc Committee and NCSG, review analysis, review diligence materials | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/26/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/27/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/28/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/29/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/30/2020 | Mon | Call with Ad Hoc Committee (Subgroup) and Sacklers' advisors, call with Ad Hoc Committee (Subgroup) and NCSG, review October fee application, review analysis | 5.0 | 1.5 | - | - | - | - | 0.5 | - | - | 3.0 | - | - | - |
| **November 2020 Total** | | | **106.5** | **64.0** | **-** | **-** | **5.5** | **-** | **3.5** | **-** | **-** | **33.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                    Houlihan Lokey

*Time Detail for:*    *Geoffrey Coutts*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **December 2020** | | | | | | | | | | | | | | | |
| 12/1/2020 | Tue | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with PJT and FTI, HL internal call, review analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/2/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/3/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/4/2020 | Fri | Review November fee application, review analysis | 4.5 | 4.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 12/5/2020 | Sat | HL internal call, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/6/2020 | Sun | Call with PJT, call with Ad Hoc Committee Professionals, review analysis | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/7/2020 | Mon | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 12/8/2020 | Tue | Call with PJT, call with FTI, HL internal call, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/9/2020 | Wed | Recurring call with Ad Hoc Committee, call with Duff & Phelps, review November fee application, review analysis | 5.5 | 3.0 | - | - | - | - | 0.5 | - | - | 2.0 | - | - | - |
| 12/10/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 5.0 | 3.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/11/2020 | Fri | Call with Jefferies, Province, and FTI, review analysis, review diligence materials | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 12/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/14/2020 | Mon | Review November fee application, review analysis, review diligence materials | 5.5 | 4.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 12/15/2020 | Tue | Call into omnibus hearing, call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, review diligence materials | 6.5 | 3.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 12/16/2020 | Wed | Call with Ad Hoc Committee Professionals and Sacklers' advisors, call with Alix, FTI, and PJT, recurring call with Ad Hoc Committee, review analysis | 7.0 | 3.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 12/17/2020 | Thu | Call in to House Committee on Oversight and Reform hearing, review analysis, review diligence materials | 9.0 | 5.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 12/18/2020 | Fri | Call with Debtors and PJT, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/21/2020 | Mon | Call with FTI, HL internal call, review analysis, review diligence materials | 6.0 | 4.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/22/2020 | Tue | Call with DOJ, Ad Hoc Committee, MSGE, NCSG, and UCC, review analysis, review diligence materials | 7.5 | 6.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/23/2020 | Wed | Call with Debtors, DOJ, Ad Hoc Committee, MSGE, and NCSG, HL internal call, review analysis, review diligence materials | 8.0 | 5.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 12/24/2020 | Thu | Review November fee application, review analysis | 2.5 | 2.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 12/25/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/28/2020 | Mon | Call with FTI, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 12/29/2020 | Tue | Call with Ad Hoc Committee Professionals, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/30/2020 | Wed | Call with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with FTI and UCC advisors, review diligence materials | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/31/2020 | Thu | Review November fee application, review analysis | 2.0 | 1.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| **December 2020 Total** | | | **119.0** | **84.5** | **-** | **-** | **2.0** | **-** | **3.5** | **-** | **-** | **29.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*  *Geoffrey Coutts*
*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **January 2021** | | | | | | | | | | | | | | | |
| 1/1/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/2/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/4/2021 | Mon | Review analysis, review diligence materials | 1.5 | 1.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/5/2021 | Tue | Call with FTI, call with Akin, FTI, and Province, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/6/2021 | Wed | Call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/7/2021 | Thu | Review December fee application, review analysis | 1.0 | 0.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/8/2021 | Fri | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/9/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/11/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2021 | Tue | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/13/2021 | Wed | HL internal call, call with FTI, call with Alix, PJT, and FTI, call with Kramer Levin and FTI, recurring call with Ad Hoc Committee, review analysis | 7.0 | 2.5 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/14/2021 | Thu | Review December fee application, review diligence materials | 2.0 | 1.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/15/2021 | Fri | HL internal call, call with Kramer Levin and FTI, call with Ad Hoc Committee Mediation Subgroup and NCSG Mediation Subgroup, call with FTI, review analysis | 6.5 | 3.0 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 1/16/2021 | Sat | Call with FTI, call with Alix, PJT, and FTI, call with FTI and Province, review analysis | 4.5 | 2.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 1/17/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/18/2021 | Mon | Review analysis, review diligence materials | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/19/2021 | Tue | HL internal call, review analysis, review diligence materials | 7.0 | 6.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 1/20/2021 | Wed | Call into omnibus hearing, call with Alix, PJT, FTI, Jefferies, and Province, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, call with Alix, PJT, FTI, Jefferies, and Province, recurring call with Ad Hoc Committee, review diligence materials | 8.5 | 2.5 | - | - | 2.0 | - | - | - | - | 4.0 | - | - | - |
| 1/21/2021 | Thu | Call with FTI and PJT, review December fee application, review analysis, review diligence materials | 6.5 | 5.0 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 1/22/2021 | Fri | Call with Ad Hoc Committee Mediation Subgroup, call with FTI and Province, review | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/23/2021 | Sat | HL internal call, review analysis | 7.5 | 6.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/24/2021 | Sun | HL internal call, review analysis | 8.5 | 7.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/25/2021 | Mon | Call with FTI, call with Ad Hoc Committee, MSGE, NCSG, and UCC, call with FTI and Province, review analysis | 11.0 | 8.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/26/2021 | Tue | Call with Ad Hoc Committee Mediation Subgroup, HL internal call, review analysis | 11.5 | 9.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/27/2021 | Wed | Call with Brown Rudnick, call with Ad Hoc Committee Mediation Subgroup and Sacklers' advisors, call with Alix, PJT, and FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 11.5 | 7.0 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/28/2021 | Thu | Review December fee application, review analysis, review diligence materials | 1.0 | 0.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/29/2021 | Fri | Call with Ad Hoc Committee's Professionals and Debtors' Professionals, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/30/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **January 2021 Total** | | | 122.5 | 83.0 | - | - | 2.0 | - | 2.0 | - | - | 35.5 | - | - | - |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*  *Hannes Schenk*

*(Units in hours)*

<u>Category Code:</u>
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **October 2020** | | | | | | | | | | | | | | | |
| 10/1/2020 | Thu | Review analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/2/2020 | Fri | Review September fee application, review analysis | 3.5 | 2.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 10/3/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/4/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/5/2020 | Mon | Call with Ad Hoc Committee Professionals | 1.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 10/6/2020 | Tue | Review September fee application, review analysis | 6.5 | 5.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 10/7/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 8.5 | 5.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/8/2020 | Thu | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/9/2020 | Fri | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, call with Ad Hoc Committee and NCSG, review diligence materials, review analysis | 9.0 | 5.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 10/10/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/11/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/12/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with FTI and Kramer Levin, review analysis, review diligence materials | 7.5 | 6.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/13/2020 | Tue | Call with the Debtors and their advisors, call with Ad Hoc Committee, review analysis | 7.0 | 4.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/14/2020 | Wed | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/15/2020 | Thu | Call with L.E.K., Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, call with Ad Hoc Committee Professionals, review analysis, review September fee application | 8.5 | 4.5 | - | - | - | - | 1.0 | - | - | 3.0 | - | - | - |
| 10/16/2020 | Fri | Call with Kramer Levin, call with FTI, call with Brown Rudnick, and Kramer Levin, review analysis, review diligence materials | 7.0 | 5.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/17/2020 | Sat | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/18/2020 | Sun | Call with FTI, Brown Rudnick, and Kramer Levin, review analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 10/19/2020 | Mon | Call with UCC advisors, Ad Hoc Committee, and NCSG, call with Ad Hoc Committee Professionals, call with Kramer Levin, review analysis, review diligence materials | 7.0 | 4.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/20/2020 | Tue | Call with Brown Rudnick and Kramer Levin, review September fee application, review analysis | 8.0 | 6.5 | - | - | - | - | 1.0 | - | - | 0.5 | - | - | - |
| 10/21/2020 | Wed | Call with Ad Hoc Committee Professionals, call with FTI, Brown Rudnick, and Kramer Levin, recurring call with Ad Hoc Committee, review analysis | 7.0 | 4.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/22/2020 | Thu | Call with Kramer Levin, HL internal call, review analysis, review diligence materials | 6.5 | 4.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/23/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/24/2020 | Sat | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/25/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/26/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with Sacklers' advisors, call with Alix, FTI, and PJT, review analysis, review diligence materials | 9.0 | 6.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/27/2020 | Tue | Call with Ad Hoc Committee Professionals, call with Debtors, Alix, FTI, Jefferies, Province, and PJT, review analysis | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/28/2020 | Wed | Call into omnibus hearing, recurring call with Ad Hoc Committee, review analysis | 8.0 | 4.5 | - | - | 2.5 | - | - | - | - | 1.0 | - | - | - |
| 10/29/2020 | Thu | Call with NCSG, review September fee application, review analysis | 5.0 | 2.5 | - | - | - | - | 1.0 | - | - | 1.5 | - | - | - |
| 10/30/2020 | Fri | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/31/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **October 2020 Total** | | | **138.5** | **98.0** | **-** | **-** | **2.5** | **-** | **5.0** | **-** | **-** | **33.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*  Hannes Schenk
*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **November 2020** | | | | | | | | | | | | | | | |
| 11/1/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/2/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/3/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/4/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/5/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee Professionals, review analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 11/6/2020 | Fri | Call with Secretary Tom Vilsack, Ad Hoc Committee, MSGE, and NCSG, call with Ad Hoc Committee Professionals, UCC advisors, call with NCSG, call with FTI, review analysis | 5.5 | 3.0 | - | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 11/7/2020 | Sat | Call with FTI, Jefferies, and Province, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/8/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/9/2020 | Mon | Call with Ad Hoc Committee Professionals, review analysis, review diligence materials | 8.0 | 7.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/10/2020 | Tue | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, review analysis | 8.5 | 6.5 | - | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/11/2020 | Wed | Call with Ad Hoc Committee Professionals and MSGE, call with Ad Hoc Committee Professionals and UCC advisors, review diligence materials | 4.5 | 2.5 | - | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/12/2020 | Thu | Call with Debtors, their advisors, and Ad Hoc Committee Professionals, call with UCC and NCSG, call with PJT, Jefferies, and Province, review analysis, review diligence materials | 8.5 | 4.0 | - | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 11/13/2020 | Fri | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee (Subgroup), review October fee application, review analysis | 8.5 | 4.0 | - | - | - | - | 2.0 | - | - | - | 2.5 | - | - | - |
| 11/14/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/15/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/16/2020 | Mon | Call with Alix, FTI, and PJT, review analysis | 9.0 | 8.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/17/2020 | Tue | Call into omnibus hearing, call with FTI, review analysis, review diligence materials | 9.0 | 2.5 | - | - | 6.0 | - | - | - | - | - | 0.5 | - | - | - |
| 11/18/2020 | Wed | Recurring call with Ad Hoc Committee, review October fee application, review analysis | 7.0 | 4.5 | - | - | - | - | 1.5 | - | - | - | 1.0 | - | - | - |
| 11/19/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, review analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/20/2020 | Fri | Call with Debtors, Davis Polk, and Ad Hoc Committee (Subgroup), call with Ad Hoc Committee (subgroup) and NCSG, review analysis, review diligence materials | 10.5 | 7.5 | - | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 11/21/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/2020 | Sun | Call with FTI, Jefferies, and Province, HL internal call, review analysis | 5.0 | 3.0 | - | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/23/2020 | Mon | Call with FTIs, review analysis | 10.0 | 8.0 | - | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/24/2020 | Tue | Call with Alix, FTI, and PJT, review analysis | 8.5 | 7.5 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/25/2020 | Wed | Call with Ad Hoc Committee and NCSG, review analysis, review diligence materials | 7.0 | 5.0 | - | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/26/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/27/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/28/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/29/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/30/2020 | Mon | Call with Ad Hoc Committee (Subgroup) and Sacklers' advisors, call with Ad Hoc Committee (Subgroup) and NCSG, review October fee application, review analysis | 7.0 | 2.5 | - | - | - | - | 1.5 | - | - | - | 3.0 | - | - | - |
| **November 2020 Total** | | | **132.0** | **87.5** | **-** | **-** | **6.0** | **-** | **5.0** | **-** | **-** | **33.5** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:* Hannes Schenk
*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **December 2020** | | | | | | | | | | | | | | | |
| 12/1/2020 | Tue | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with PJT and FTI, HL internal call, review analysis | 7.5 | 5.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/2/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 6.0 | 4.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/3/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/4/2020 | Fri | Review November fee application, review analysis | 6.5 | 5.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 12/5/2020 | Sat | HL internal call, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/6/2020 | Sun | Call with PJT, call with Ad Hoc Committee Professionals, review analysis | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/7/2020 | Mon | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/8/2020 | Tue | Call with PJT, call with FTI, call with PJT, HL internal call, review analysis | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/9/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, call with Duff & Phelps, review analysis, review November fee application | 7.5 | 4.0 | - | - | - | - | 1.0 | - | - | 2.5 | - | - | - |
| 12/10/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 7.0 | 5.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/11/2020 | Fri | Call with Jefferies, Province, and FTI, review analysis, review diligence materials | 5.5 | 5.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 12/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/14/2020 | Mon | Review November fee application, review analysis, review diligence materials | 7.5 | 6.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 12/15/2020 | Tue | Call into omnibus hearing, call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, review diligence materials | 7.0 | 4.0 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 12/16/2020 | Wed | Call with Ad Hoc Committee Professionals and Sacklers' advisors, call with Alix, FTI, and PJT, recurring call with Ad Hoc Committee, review analysis | 9.5 | 6.0 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 12/17/2020 | Thu | Review analysis, review diligence materials | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/18/2020 | Fri | Call with Debtors and PJT, review analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/21/2020 | Mon | Call with FTI, HL internal call, review analysis, review diligence materials | 8.0 | 6.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/22/2020 | Tue | Call with DOJ, Ad Hoc Committee, MSGE, NCSG, and UCC, review analysis, review diligence materials | 10.0 | 8.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/23/2020 | Wed | Call with Debtors, DOJ, Ad Hoc Committee, MSGE, and NCSG, HL internal call, review analysis, review diligence materials | 9.5 | 6.0 | - | - | - | - | 1.0 | - | - | 2.5 | - | - | - |
| 12/24/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/25/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/28/2020 | Mon | Call with FTI, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 12/29/2020 | Tue | Call with Ad Hoc Committee Professionals, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/30/2020 | Wed | Call with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with FTI and UCC advisors, review diligence materials | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/31/2020 | Thu | Review November fee application, review analysis | 3.5 | 2.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| **December 2020 Total** | | | 146.0 | 110.0 | - | - | 2.0 | - | 6.0 | - | - | 28.0 | - | - | - |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:* Hannes Schenk
*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications
7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **January 2021** | | | | | | | | | | | | | | | |
| 1/1/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/2/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/4/2021 | Mon | Review analysis, review diligence materials | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/5/2021 | Tue | Call with FTI, call with Akin, FTI, and Province, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/6/2021 | Wed | Call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/7/2021 | Thu | Review December fee application, review analysis | 2.0 | 1.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/8/2021 | Fri | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/9/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/11/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2021 | Tue | Call with FTI, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 7.5 | 5.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/13/2021 | Wed | HL internal call, call with FTI, call with Alix, PJT, and FTI, call with Kramer Levin and FTI, recurring call with Ad Hoc Committee, review analysis | 9.0 | 4.5 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/14/2021 | Thu | Review December fee application, review diligence materials | 2.5 | 2.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/15/2021 | Fri | HL internal call, call with Kramer Levin and FTI, call with Ad Hoc Committee Mediation Subgroup and NCSG Mediation Subgroup, call with FTI, review analysis | 7.5 | 4.0 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 1/16/2021 | Sat | Call with FTI, call with Alix, PJT, and FTI, call with FTI and Province, review analysis | 5.0 | 2.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 1/17/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/18/2021 | Mon | Review analysis, review diligence materials | 1.5 | 1.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/19/2021 | Tue | HL internal call, review analysis, review diligence materials | 8.5 | 8.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 1/20/2021 | Wed | Call into omnibus hearing, call with Alix, PJT, FTI, Jefferies, and Province, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, call with Alix, PJT, FTI, Jefferies, and Province, recurring call with Ad Hoc Committee, review diligence materials | 9.5 | 3.5 | - | - | 2.0 | - | - | - | - | 4.0 | - | - | - |
| 1/21/2021 | Thu | Call with FTI and PJT, review December fee application, review analysis, review diligence materials | 7.5 | 6.0 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 1/22/2021 | Fri | Call with Ad Hoc Committee Mediation Subgroup, call with FTI and Province, review | 8.5 | 6.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/23/2021 | Sat | HL internal call, review analysis | 11.0 | 10.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/24/2021 | Sun | HL internal call, review analysis | 10.0 | 9.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/25/2021 | Mon | Call with FTI, call with Ad Hoc Committee, MSGE, NCSG, and UCC, call with FTI and Province, review analysis | 12.5 | 9.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/26/2021 | Tue | Call with Ad Hoc Committee Mediation Subgroup, HL internal call, review analysis | 10.5 | 8.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/27/2021 | Wed | Call with Brown Rudnick, call with Ad Hoc Committee Mediation Subgroup and Sacklers' advisors, call with Alix, PJT, and FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 12.0 | 7.5 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/28/2021 | Thu | Review December fee application, review analysis, review diligence materials | 1.5 | 1.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/29/2021 | Fri | Call with Ad Hoc Committee's Professionals and Debtors' Professionals, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/30/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **January 2021 Total** | | | 147.0 | 106.5 | - | - | 2.0 | - | 2.0 | - | - | 36.5 | - | - | - |

34

**Purdue Pharma L.P.**                                                                                                    Houlihan Lokey

*Time Detail for:*  *Andrew Benjamin*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **October 2020** | | | | | | | | | | | | | | | |
| 10/1/2020 | Thu | Prepare and review analysis, review diligence materials | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/2/2020 | Fri | Review September fee application, review analysis | 4.5 | 3.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 10/3/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/4/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/5/2020 | Mon | Call with Ad Hoc Committee Professionals, prepare and review analysis | 7.0 | 6.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 10/6/2020 | Tue | Review September fee application, review analysis | 6.5 | 5.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 10/7/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, prepare and review analysis | 12.0 | 8.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 10/8/2020 | Thu | Prepare and review analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/9/2020 | Fri | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, call with Ad Hoc Committee and NCSG, review diligence materials | 9.0 | 5.0 | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 10/10/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/11/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/12/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with FTI and Kramer Levin, review analysis, review diligence materials | 9.0 | 7.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/13/2020 | Tue | Call with the Debtors and their advisors, call with Ad Hoc Committee, review analysis | 7.5 | 5.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/14/2020 | Wed | Review September fee application, prepare and review analysis, review diligence materials | 8.5 | 6.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 10/15/2020 | Thu | Call with L.E.K., Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, call with Ad Hoc Committee Professionals, review analysis | 9.0 | 6.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/16/2020 | Fri | Call with Kramer Levin, call with FTI, call with FTI, Brown Rudnick, and Kramer Levin, prepare and review analysis, review diligence materials | 9.0 | 7.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/17/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/18/2020 | Sun | Call with FTI, Brown Rudnick, and Kramer Levin, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 10/19/2020 | Mon | Call with UCC advisors, Ad Hoc Committee, and NCSG, call with Ad Hoc Committee Professionals, call with Kramer Levin, prepare and review diligence | 9.0 | 6.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/20/2020 | Tue | Call with Brown Rudnick and Kramer Levin, review September fee application, prepare and review analysis | 11.0 | 9.0 | - | - | - | - | 1.5 | - | - | 0.5 | - | - | - |
| 10/21/2020 | Wed | Call with Ad Hoc Committee Professionals, call with FTI, Brown Rudnick, and Kramer Levin, recurring call with Ad Hoc Committee, review analysis | 8.5 | 5.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/22/2020 | Thu | Call with Kramer Levin, HL internal call, review analysis, review diligence materials | 7.0 | 5.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/23/2020 | Fri | Review analysis | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/24/2020 | Sat | Review analysis | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/25/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/26/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with Sacklers' advisors, call with Alix, FTI, and PJT, prepare and review analysis, review diligence materials | 11.5 | 8.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/27/2020 | Tue | Call with Ad Hoc Committee Professionals, call with Debtors, Alix, FTI, Jefferies, Province, and PJT, prepare and review analysis | 8.5 | 6.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/28/2020 | Wed | Call into omnibus hearing, recurring call with Ad Hoc Committee, review analysis | 9.5 | 5.5 | - | - | 3.0 | - | - | - | - | 1.0 | - | - | - |
| 10/29/2020 | Thu | Call with NCSG, review September fee application, review analysis | 6.5 | 3.0 | - | - | - | - | 1.5 | - | - | 2.0 | - | - | - |
| 10/30/2020 | Fri | Prepare and review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/31/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **October 2020 Total** | | | **177.0** | **131.0** | **-** | **-** | **3.0** | **-** | **8.0** | **-** | **-** | **35.0** | **-** | **-** | **-** |

# Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:* *Andrew Benjamin*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | Category 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **November 2020** | | | | | | | | | | | | | | | |
| 11/1/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/2/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/3/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/4/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/5/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/6/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/7/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/8/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/9/2020 | Mon | Call with Ad Hoc Committee Professionals, prepare and review analysis, review diligence materials | 10.5 | 9.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/10/2020 | Tue | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, prepare and review analysis | 10.0 | 8.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/11/2020 | Wed | Call with Ad Hoc Committee Professionals and MSGE, call with Ad Hoc Committee Professionals and UCC advisors, review diligence materials | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/12/2020 | Thu | Call with Debtors, their advisors, and Ad Hoc Committee Professionals, call with UCC and NCSG, call with PJT, Jefferies, and Province, review analysis, review diligence materials | 10.5 | 5.5 | - | - | - | - | - | - | - | 5.0 | - | - | - |
| 11/13/2020 | Fri | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee (Subgroup), review October fee application, review analysis | 11.0 | 6.0 | - | - | - | - | 2.0 | - | - | 3.0 | - | - | - |
| 11/14/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/15/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/16/2020 | Mon | Call with Alix, FTI, and PJT, prepare and review analysis | 10.5 | 9.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/17/2020 | Tue | Call into omnibus hearing, call with FTI, review analysis, review diligence materials | 10.5 | 3.0 | - | - | 6.5 | - | - | - | - | 1.0 | - | - | - |
| 11/18/2020 | Wed | Recurring call with Ad Hoc Committee, review October fee application, review analysis | 9.5 | 7.0 | - | - | - | - | 1.5 | - | - | 1.0 | - | - | - |
| 11/19/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, prepare and review analysis | 8.0 | 7.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/20/2020 | Fri | Call with Debtors, Davis Polk, and Ad Hoc Committee (Subgroup), call with Ad Hoc Committee (subgroup) and NCSG, prepare and review analysis, review diligence materials | 12.5 | 9.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 11/21/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/2020 | Sun | Call with FTI, Jefferies, and Province, HL internal call, review analysis | 6.5 | 4.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/23/2020 | Mon | Calls with FTI, prepare and review analysis | 12.0 | 10.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/24/2020 | Tue | Call with Alix, FTI, and PJT, prepare and review analysis | 10.5 | 9.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/25/2020 | Wed | Call with Ad Hoc Committee and NCSG, review analysis, review diligence materials | 9.0 | 7.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/26/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/27/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/28/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/29/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/30/2020 | Mon | Call with Ad Hoc Committee (Subgroup) and Sacklers' advisors, call with Ad Hoc Committee (Subgroup) and NCSG, review October fee application, review analysis | 9.0 | 3.0 | - | - | - | - | 2.0 | - | - | 4.0 | - | - | - |
| **November 2020 Total** | | | **145.0** | **102.0** | **-** | **-** | **6.5** | **-** | **5.5** | **-** | **-** | **31.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                    Houlihan Lokey

*Time Detail for:*    *Andrew Benjamin*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **December 2020** | | | | | | | | | | | | | | | |
| 12/1/2020 | Tue | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with PJT and FTI, HL internal call, prepare and review analysis | 8.5 | 5.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 12/2/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, prepare and review analysis, review diligence materials | 6.5 | 4.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/3/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, review analysis, review diligence materials | 7.5 | 5.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/4/2020 | Fri | Review November fee application, review analysis | 7.0 | 6.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 12/5/2020 | Sat | HL internal call, prepare and review analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/6/2020 | Sun | Call with PJT, call with Ad Hoc Committee Professionals, review analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/7/2020 | Mon | Prepare and review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/8/2020 | Tue | Call with PJT, call with FTI, call with PJT, HL internal call, prepare and review analysis | 6.5 | 4.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 12/9/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, call with Duff & Phelps, review November fee application, review analysis | 9.5 | 4.5 | - | - | - | - | 1.0 | - | - | 4.0 | - | - | - |
| 12/10/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, prepare and review analysis, review diligence materials | 8.0 | 6.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/11/2020 | Fri | Call with Jefferies, Province, and FTI, review analysis, review diligence materials | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/14/2020 | Mon | Review November fee application, prepare and review analysis, review diligence materials | 8.0 | 6.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 12/15/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, review diligence materials | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/16/2020 | Wed | Call with Ad Hoc Committee Professionals and Sacklers' advisors, call with Alix, FTI, and PJT, recurring call with Ad Hoc Committee, prepare and review analysis | 10.5 | 6.5 | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 12/17/2020 | Thu | Prepare and review analysis, review diligence materials | 8.5 | 8.5 | - | - | - | - | - | - | - | - | - | - | - |
| 12/18/2020 | Fri | Call with Debtors and PJT, review analysis, review diligence materials | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/19/2020 | Sat | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/21/2020 | Mon | Call with FTI, HL internal call, prepare and review analysis, review diligence materials | 10.0 | 8.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/22/2020 | Tue | Call with DOJ, Ad Hoc Committee, MSGE, NCSG, and UCC, prepare and review analysis, review diligence materials | 11.0 | 9.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/23/2020 | Wed | Call with Debtors, DOJ, Ad Hoc Committee, MSGE, and NCSG, HL internal call, prepare and review analysis, review diligence materials | 10.0 | 7.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 12/24/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/25/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/28/2020 | Mon | Call with FTI, prepare and review analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/29/2020 | Tue | Call with Ad Hoc Committee Professionals, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/30/2020 | Wed | Call with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with FTI and UCC advisors, review diligence materials | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/31/2020 | Thu | Review November fee application, review analysis | 4.5 | 3.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| **December 2020 Total** | | | **166.0** | **126.0** | **-** | **-** | **-** | **-** | **5.0** | **-** | **-** | **35.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                                             Houlihan Lokey

*Time Detail for:*   *Andrew Benjamin*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **January 2021** | | | | | | | | | | | | | | | |
| 1/1/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/2/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/4/2021 | Mon | Prepare and review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 1/5/2021 | Tue | Call with FTI, call with Akin, FTI, and Province, HL internal call, review diligence materials | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/6/2021 | Wed | Call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, review analysis | 7.0 | 5.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/7/2021 | Thu | Review December fee application, review analysis | 5.0 | 4.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/8/2021 | Fri | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, review analysis, review diligence materials | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/9/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/11/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2021 | Tue | Call with FTI, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, prepare and review analysis, review diligence materials | 9.5 | 7.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/13/2021 | Wed | HL internal call, call with FTI, call with Alix, PJT, and FTI, call with Kramer Levin and FTI, recurring call with Ad Hoc Committee, review analysis | 10.5 | 6.0 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/14/2021 | Thu | Review December fee application, review diligence materials | 3.0 | 2.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/15/2021 | Fri | HL internal call, call with Kramer Levin and FTI, call with Ad Hoc Committee Mediation Subgroup and NCSG Mediation Subgroup, call with FTI, review analysis | 9.5 | 6.0 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 1/16/2021 | Sat | Call with FTI, call with Alix, PJT, and FTI, call with FTI and Province, review analysis | 6.0 | 3.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 1/17/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/18/2021 | Mon | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/19/2021 | Tue | HL internal call, prepare and review analysis, review diligence materials | 11.0 | 10.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 1/20/2021 | Wed | Call into omnibus hearing, call with Alix, PJT, FTI, Jefferies, and Province, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, call with Alix, PJT, FTI, Jefferies, and Province, recurring call with Ad Hoc Committee, review diligence materials | 11.5 | 5.5 | - | - | 2.0 | - | - | - | - | 4.0 | - | - | - |
| 1/21/2021 | Thu | Call with FTI and PJT, review December fee application, prepare and review analysis, review diligence materials | 10.5 | 9.0 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 1/22/2021 | Fri | Call with Ad Hoc Committee Mediation Subgroup, call with FTI and Province, review | 10.5 | 8.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/23/2021 | Sat | HL internal call, prepare and review analysis | 13.5 | 12.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/24/2021 | Sun | HL internal call, prepare and review analysis | 12.0 | 11.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/25/2021 | Mon | Call with FTI, call with Ad Hoc Committee, MSGE, NCSG, and UCC, call with FTI and Province, prepare and review analysis | 12.5 | 9.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/26/2021 | Tue | Call with Ad Hoc Committee Mediation Subgroup, HL internal call, prepare and review analysis | 9.5 | 7.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/27/2021 | Wed | Call with Brown Rudnick, call with Ad Hoc Committee Mediation Subgroup and Sacklers' advisors, call with Alix, PJT, and FTI, recurring call with Ad Hoc Committee, review analysis, review diligence materials | 13.5 | 9.0 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/28/2021 | Thu | Review December fee application, review analysis, review diligence materials | 1.5 | 1.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 1/29/2021 | Fri | Call with Ad Hoc Committee's Professionals and Debtors' Professionals, HL internal call, review analysis | 6.0 | 4.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 1/30/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **January 2021 Total** | | | **180.0** | **138.0** | **-** | **-** | **2.0** | **-** | **2.0** | **-** | **-** | **38.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                    Houlihan Lokey

Time Detail for:    Henry Sun

(Units in hours)

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **January 2021** | | | | | | | | | | | | | | | |
| 1/1/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/2/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/4/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/5/2021 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/6/2021 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/7/2021 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/8/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/9/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/11/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2021 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/13/2021 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/14/2021 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/15/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/16/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/17/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/18/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/19/2021 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/20/2021 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/21/2021 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/22/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/23/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/24/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/25/2021 | Mon | Call with FTI, call with Ad Hoc Committee, MSGE, NCSG, and UCC, call with FTI and Province, prepare and review analysis | 8.0 | 5.0 | - | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/26/2021 | Tue | Call with Ad Hoc Committee Mediation Subgroup, HL internal call, prepare and review analysis | 8.5 | 6.5 | - | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/27/2021 | Wed | Call with Brown Rudnick, call with Ad Hoc Committee Mediation Subgroup and Sacklers' advisors, call with Alix, PJT, and FTI, recurring call with Ad Hoc Committee, prepare and review analysis, review diligence materials | 7.5 | 3.0 | - | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/28/2021 | Thu | Review December fee application, review analysis, review diligence materials | 3.0 | 2.0 | - | - | - | - | 1.0 | - | - | - | - | - | - | - |
| 1/29/2021 | Fri | Call with Ad Hoc Committee's Professionals and Debtors' Professionals, HL internal call, prepare and review analysis | 7.0 | 5.5 | - | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 1/30/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **January 2021 Total** | | | **34.0** | **22.0** | **-** | **-** | **-** | **-** | **1.0** | **-** | **-** | **11.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                    Houlihan Lokey

*Time Detail for:*     *Aron San*
*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **October 2020** | | | | | | | | | | | | | | | |
| 10/1/2020 | Thu | Prepare analysis, review diligence materials | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/2/2020 | Fri | Prepare September fee application, prepare analysis | 6.0 | 4.0 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 10/3/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/4/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/5/2020 | Mon | Call with Ad Hoc Committee Professionals, prepare analysis | 9.0 | 8.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 10/6/2020 | Tue | Prepare September fee application, prepare analysis | 8.5 | 6.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 10/7/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, prepare analysis | 13.0 | 9.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 10/8/2020 | Thu | Prepare analysis, review diligence materials | 8.5 | 8.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/9/2020 | Fri | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, call with Ad Hoc Committee and NCSG, review diligence materials | 9.5 | 5.5 | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 10/10/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/11/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/12/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, call with FTI and Kramer Levin, prepare analysis, review diligence materials | 10.5 | 9.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 10/13/2020 | Tue | Call with the Debtors and their advisors, call with Ad Hoc Committee, prepare analysis | 8.5 | 6.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/14/2020 | Wed | Prepare September fee application, prepare analysis, review diligence materials | 9.5 | 7.0 | - | - | - | - | 2.5 | - | - | - | - | - | - |
| 10/15/2020 | Thu | Call with L.E.K., Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, call with Ad Hoc Committee Professionals, prepare analysis | 10.5 | 7.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/16/2020 | Fri | Call with Kramer Levin, call with FTI, call with FTI, Brown Rudnick, and Kramer Levin, prepare analysis, review diligence materials | 11.0 | 8.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 10/17/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/18/2020 | Sun | Call with FTI, Brown Rudnick, and Kramer Levin, prepare analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 10/19/2020 | Mon | Call with UCC advisors, Ad Hoc Committee, and NCSG, call with Ad Hoc Committee Professionals, call with Kramer Levin, prepare analysis, review diligence materials | 10.0 | 7.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/20/2020 | Tue | Call with Brown Rudnick and Kramer Levin, prepare September fee application, prepare analysis | 12.5 | 10.5 | - | - | - | - | 1.5 | - | - | 0.5 | - | - | - |
| 10/21/2020 | Wed | Call with Ad Hoc Committee Professionals, call with FTI, Brown Rudnick, and Kramer Levin, recurring call with Ad Hoc Committee, prepare analysis | 9.5 | 6.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/22/2020 | Thu | Call with Kramer Levin, HL internal call, prepare analysis, review diligence materials | 9.5 | 7.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/23/2020 | Fri | Prepare analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 10/24/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/25/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/26/2020 | Mon | Call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with Sacklers' advisors, call with Alix, FTI, and PJT, prepare analysis, review diligence materials | 13.0 | 10.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 10/27/2020 | Tue | Call with Ad Hoc Committee Professionals, call with Debtors, Alix, FTI, Jefferies, Province, and PJT, prepare analysis | 10.5 | 8.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 10/28/2020 | Wed | Call into omnibus hearing, recurring call with Ad Hoc Committee, prepare analysis | 11.0 | 7.0 | - | - | 3.0 | - | - | - | - | 1.0 | - | - | - |
| 10/29/2020 | Thu | Call with NCSG, prepare September fee application, prepare analysis | 7.5 | 3.5 | - | - | - | - | 2.0 | - | - | 2.0 | - | - | - |
| 10/30/2020 | Fri | Prepare analysis, review diligence materials | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 10/31/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **October 2020 Total** | | | 209.0 | 160.5 | - | - | 3.0 | - | 10.0 | - | - | 35.5 | - | - | - |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*     *Aron San*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **November 2020** | | | | | | | | | | | | | | | |
| 11/1/2020 | Sun | Call with Kramer Levin, prepare analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/2/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/3/2020 | Tue | Call with DOJ, prepare analysis | 9.5 | 7.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/4/2020 | Wed | Call with Ad Hoc Committee, prepare October fee application, prepare analysis | 8.0 | 4.5 | - | - | - | - | 2.5 | - | - | 1.0 | - | - | - |
| 11/5/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee Professionals, prepare analysis | 9.5 | 7.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/6/2020 | Fri | Call with Secretary Tom Vilsack, Ad Hoc Committee, MSGE, and NCSG, call with Ad Hoc Committee Professionals, UCC advisors, call with NCSG, call with FTI, prepare analysis | 8.5 | 5.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 11/7/2020 | Sat | Call with FTI, Jefferies, and Province, prepare analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/8/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/9/2020 | Mon | Call with Ad Hoc Committee Professionals, prepare analysis, review diligence materials | 12.5 | 11.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/10/2020 | Tue | Call with Alix, FTI, and PJT, call with Ad Hoc Committee Professionals, prepare analysis | 11.5 | 9.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/11/2020 | Wed | Call with Ad Hoc Committee Professionals and MSGE, call with Ad Hoc Committee Professionals and UCC advisors, review diligence materials | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/12/2020 | Thu | Call with Debtors, its advisors, and Ad Hoc Committee Professionals, call with UCC and NCSG, call with PJT, Jefferies, and Province, prepare analysis, review diligence materials | 13.5 | 8.5 | - | - | - | - | - | - | - | 5.0 | - | - | - |
| 11/13/2020 | Fri | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with Ad Hoc Committee (Subgroup), prepare October fee application, prepare analysis | 14.0 | 9.0 | - | - | - | - | 2.0 | - | - | 3.0 | - | - | - |
| 11/14/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/15/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/16/2020 | Mon | Call with Alix, FTI, and PJT, prepare analysis | 11.5 | 10.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/17/2020 | Tue | Call into omnibus hearing, call with FTI, prepare analysis, review diligence materials | 14.5 | 5.5 | - | - | 8.0 | - | - | - | - | 1.0 | - | - | - |
| 11/18/2020 | Wed | Recurring call with Ad Hoc Committee, prepare October fee application, prepare analysis | 12.0 | 9.5 | - | - | - | - | 1.5 | - | - | 1.0 | - | - | - |
| 11/19/2020 | Thu | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, prepare analysis | 9.0 | 8.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/20/2020 | Fri | Call with Debtors, Davis Polk, and Ad Hoc Committee (Subgroup), call with Ad Hoc Committee (subgroup) and NCSG, prepare analysis, review diligence materials | 14.0 | 11.0 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 11/21/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/22/2020 | Sun | Call with FTI, Jefferies, and Province, HL internal call, prepare analysis | 8.5 | 6.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/23/2020 | Mon | Calls with FTI, prepare analysis | 14.5 | 12.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/24/2020 | Tue | Call with Alix, FTI, and PJT, prepare analysis | 13.0 | 12.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 11/25/2020 | Wed | Call with Ad Hoc Committee and NCSG, prepare analysis, review diligence materials | 11.5 | 9.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 11/26/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/27/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/28/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/29/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/30/2020 | Mon | Call with Ad Hoc Committee (Subgroup) and Sacklers' advisors, call with Ad Hoc Committee (Subgroup) and NCSG, prepare October fee application, prepare analysis | 11.0 | 4.5 | - | - | - | - | 2.5 | - | - | 4.0 | - | - | - |
| **November 2020 Total** | | | **224.0** | **166.5** | **-** | **-** | **8.0** | **-** | **8.5** | **-** | **-** | **41.0** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*  Aron San

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **December 2020** | | | | | | | | | | | | | | | |
| 12/1/2020 | Tue | Call with KPMG, Alix, FTI, Jefferies, Province, PJT, Brown Rudnick, Davis Polk, and Kramer Levin, call with PJT and FTI, HL internal call, prepare analysis | 10.5 | 7.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 12/2/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, prepare analysis, review diligence | 8.5 | 6.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/3/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, prepare analysis, review diligence materials | 10.0 | 8.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/4/2020 | Fri | Prepare November fee application, prepare analysis | 9.0 | 7.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 12/5/2020 | Sat | HL internal call, prepare analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/6/2020 | Sun | Call with PJT, call with Ad Hoc Committee Professionals, prepare analysis | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/7/2020 | Mon | Prepare analysis, review diligence materials | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/8/2020 | Tue | Call with PJT, call with FTI, call with PJT, HL internal call, prepare analysis | 10.5 | 8.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 12/9/2020 | Wed | Call with FTI, recurring call with Ad Hoc Committee, call with Duff & Phelps, prepare November fee application, prepare analysis | 12.0 | 6.5 | - | - | - | - | 1.5 | - | - | 4.0 | - | - | - |
| 12/10/2020 | Thu | Call with DOJ, Ad Hoc Committee, and NCSG, prepare analysis, review diligence materials | 10.5 | 8.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/11/2020 | Fri | Call with Jefferies, Province, and FTI, prepare analysis, review diligence materials | 8.5 | 7.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/14/2020 | Mon | Prepare November fee application, prepare analysis, review diligence materials | 11.0 | 9.0 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 12/15/2020 | Tue | Call into omnibus hearing, call with IACs, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, review diligence materials | 9.5 | 6.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 12/16/2020 | Wed | Call with Ad Hoc Committee Professionals and Sacklers' advisors, call with Alix, FTI, and PJT, recurring call with Ad Hoc Committee, prepare analysis | 13.5 | 9.5 | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 12/17/2020 | Thu | Prepare analysis, review diligence materials | 10.0 | 10.0 | - | - | - | - | - | - | - | - | - | - | - |
| 12/18/2020 | Fri | Call with Debtors and PJT, prepare analysis, review diligence materials | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/21/2020 | Mon | Call with FTI, HL internal call, prepare analysis, review diligence materials | 14.0 | 12.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/22/2020 | Tue | Call with DOJ, Ad Hoc Committee, MSGE, NCSG, and UCC, prepare analysis, review diligence materials | 13.0 | 11.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 12/23/2020 | Wed | Call with Debtors, DOJ, Ad Hoc Committee, MSGE, and NCSG, HL internal call, prepare analysis, review diligence materials | 12.0 | 9.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 12/24/2020 | Thu | Prepare November fee application, prepare analysis | 7.0 | 5.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 12/25/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/28/2020 | Mon | Call with FTI, prepare analysis | 9.5 | 8.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/29/2020 | Tue | Call with Ad Hoc Committee Professionals, prepare analysis | 7.5 | 6.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 12/30/2020 | Wed | Call with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT, and Duff & Phelps, call with FTI and UCC advisors, review diligence materials | 5.0 | 3.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 12/31/2020 | Thu | Prepare November fee application, prepare analysis | 6.5 | 4.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| **December 2020 Total** | | | **223.0** | **177.5** | **-** | **-** | **2.0** | **-** | **8.5** | **-** | **-** | **35.0** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*    *Aron San*

*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | Category 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **January 2021** | | | | | | | | | | | | | | | |
| 1/1/2021 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/2/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/3/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/4/2021 | Mon | Prepare analysis, review diligence materials | 7.0 | 7.0 | - | - | - | - | - | - | - | - | - | - | - |
| 1/5/2021 | Tue | Call with FTI, call with Akin, FTI, and Province, HL internal call, review diligence materials | 8.5 | 6.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/6/2021 | Wed | Call with Ad Hoc Committee (Subgroup), recurring call with Ad Hoc Committee, prepare analysis | 10.5 | 8.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/7/2021 | Thu | Prepare December fee application, prepare analysis | 6.5 | 5.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 1/8/2021 | Fri | Call with Debtors, Alix, PJT, FTI, Jefferies, and Province, prepare analysis, review diligence materials | 7.0 | 6.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/9/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/11/2021 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/12/2021 | Tue | Call with FTI, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, prepare analysis, review diligence materials | 11.0 | 9.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/13/2021 | Wed | HL internal call, call with FTI, call with Alix, PJT, and FTI, call with Kramer Levin and FTI, recurring call with Ad Hoc Committee, prepare analysis | 12.0 | 7.5 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/14/2021 | Thu | Prepare December fee application, review diligence materials | 4.0 | 3.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 1/15/2021 | Fri | HL internal call, call with Kramer Levin and FTI, call with Ad Hoc Committee Mediation Subgroup and NCSG Mediation Subgroup, call with FTI, prepare analysis | 12.0 | 8.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 1/16/2021 | Sat | Call with FTI, call with Alix, PJT, and FTI, call with FTI and Province, prepare analysis | 7.0 | 4.5 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 1/17/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/18/2021 | Mon | Call with FTI, prepare analysis, review diligence materials | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 1/19/2021 | Tue | HL internal call, prepare analysis, review diligence materials | 13.0 | 12.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 1/20/2021 | Wed | Call into omnibus hearing, call with Alix, PJT, FTI, Jefferies, and Province, call with Debtors, Alix, PJT, FTI, Jefferies, and Province, call with Alix, PJT, FTI, Jefferies, and Province, recurring call with Ad Hoc Committee, review diligence materials | 14.0 | 8.0 | - | - | 2.0 | - | - | - | - | 4.0 | - | - | - |
| 1/21/2021 | Thu | Call with FTI and PJT, prepare December fee application, prepare analysis, review diligence materials | 13.0 | 11.0 | - | - | - | - | 1.0 | - | - | 1.0 | - | - | - |
| 1/22/2021 | Fri | Call with Ad Hoc Committee Mediation Subgroup, call with FTI and Province, prepare analysis | 14.0 | 12.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/23/2021 | Sat | HL internal call, prepare analysis | 15.0 | 14.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/24/2021 | Sun | HL internal call, prepare analysis | 13.0 | 12.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 1/25/2021 | Mon | Call with FTI, call with Ad Hoc Committee, MSGE, NCSG, and UCC, call with FTI and Province, prepare analysis | 17.5 | 14.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 1/26/2021 | Tue | Call with Ad Hoc Committee Mediation Subgroup, HL internal call, prepare analysis | 18.0 | 16.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 1/27/2021 | Wed | Call with Brown Rudnick, call with Ad Hoc Committee Mediation Subgroup and Sacklers' advisors, call with Alix, PJT, and FTI, recurring call with Ad Hoc Committee, prepare analysis, review diligence materials | 17.0 | 12.5 | - | - | - | - | - | - | - | 4.5 | - | - | - |
| 1/28/2021 | Thu | Prepare December fee application, prepare analysis, review diligence materials | 5.5 | 4.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 1/29/2021 | Fri | Call with Ad Hoc Committee's Professionals and Debtors' Professionals, HL internal call, prepare analysis | 10.0 | 8.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 1/30/2021 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2021 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **January 2021 Total** | | | **239.5** | **195.0** | **-** | **-** | **2.0** | **-** | **4.0** | **-** | **-** | **38.5** | **-** | **-** | **-** |

**EXHIBIT D**

| Third Interim Fee Period Summary Table: | 10th Fee Application October 2020 | 11th Fee Application November 2020 | 12th Fee Application December 2020 | 13th Fee Application January 2020 | Net Out of Pocket Expenses |
|---|---|---|---|---|---|
| [A]  Lodging | - | - | - | - | - |
| [B]  Travel & Overtime Meals | - | - | - | - | - |
| [C]  Airfare | - | - | - | - | - |
| [D]  Ground Transportation | - | - | - | - | - |
| [E]  Telephone and Data | 323.63 | 316.01 | 173.22 | 341.02 | 1,153.88 |
| **Third Interim Period Total** | **$323.63** | **$316.01** | **$173.22** | **$341.02** | **$1,153.88** |

[A]  *No Lodging Expenses*

[B]  *No Overtime Meals*

[C]  *No Airfare Expenses*

[D]  *No Ground Transportation Expenses*

[E]  *21 Telephone Bills, 5 Global Conference Call Systems*