**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| | |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| | (Jointly Administered) |
| Debtors.[1] | |

### FOURTH INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 19, 2019 THROUGH JANUARY 31, 2021

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | September 19, 2019 through January 31, 2021 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $1,653,287.00 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $1,653,287.00 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $0.00 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $681,094.00 |
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $0.00 |
| Blended Hourly Rate of Included Professionals: | $782.99 |
| Number of Professionals Included in This Application: | 13 |

This is a: _____monthly __X__interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Fourth Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from September 19, 2019 through January 31, 2021 (this "**Application**") and respectfully represents as follows:

**Introduction**

1.    FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.    By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from September 19, 2019 through January 31, 2021 (the "**Compensation Period**") in the

2

amount of $1,653,287.00 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $0.00, for a total of $1,653,287.00 for the Compensation Period.

3.      The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.      This Application summarizes the services rendered by FTI on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

5.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $1,322,629.60 and for 100% of the expenses incurred during the Compensation Period in the amount of $0.00 for a total amount of $1,322,629.60. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Docket No./Filed | Compensation Period | Fees and Expenses Incurred | | | Monthly Amounts Requested | Payments Received as of the Date of this |
|---|---|---|---|---|---|---|
| | | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | |
| Docket No. 2031 Filed on 11/24/2020 | September 19, 2019 - September 30, 2020 | $ 44,462.00 | $ 35,569.60 | $ - | $ 35,569.60 | $ - |
| Docket No. 2154 Filed on 12/18/2020 | October 1, 2020 - October 31, 2020 | 356,078.50 | 284,862.80 | - | $ 284,862.80 | - |
| Docket No. 2308 Filed on 1/20/2021 | November 1, 2020 - November 30, 2020 | 450,827.00 | 360,661.60 | - | 360,661.60 | - |
| Docket No. 2503 Filed on 3/17/2021 | December 1, 2020 - December 31, 2020 | 308,146.00 | 246,516.80 | - | 246,516.80 | - |
| Docket No. 2504 Filed on 3/17/2021 | January 1, 2021 - January 31, 2021 | 493,773.50 | 395,018.80 | - | 395,018.80 | - |
| Total | | $ 1,653,287.00 | $ 1,322,629.60 | $ - | $ 1,322,629.60 | $ - |

6.      As of the date of this Application, FTI is owed $1,653,287.00 for professional fees and $0.00 for actual and necessary expenses for a total of $1,653,287.00.

## Jurisdiction

7.      The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

8.      On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process,

4

the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

9.      The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

10.     On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

11.     On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

12.     On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

13.     During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

**Terms and Conditions of Employment**

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and

conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

**Summary of FTI's Services Rendered**

15.    During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "**Task Code**") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

    a.    **Task Code 1: Current Operating Results & Events (32.7 Hours):** During the Compensation Period, time detail under this task code related to FTI's work evaluating the Debtors' monthly operating reports, results, and current events. FTI prepared analyses comparing the Debtors' YTD performance relative to their business plans and prepared presentations to share findings and update the Committee.

    b.    **Task Code 6: Asset Sales (76.4 Hours):** During the Compensation Period, time under this task code relates to FTI's work reviewing, analyzing, and preparing presentation materials related to proposed bids to purchase the Debtors' operations. FTI coordinated with other professionals to evaluate the economics of the various bids, participated in calls with relevant parties and stakeholders to understand key transaction considerations, and conducted diligence on other strategic alternatives against a potential sale of the businesses.

    c.    **Task Code 7: Analysis of Domestic Business Plan (410.5 Hours):** During the Compensation Period, FTI undertook detailed diligence of the Debtors'

revisions to the go-forward business plan including, (i) a thorough evaluation of financial forecasts and projections for both business segments and product-level detail, (ii) analysis of historical performance of the domestic business, (iii) participation in meetings with key employees and advisors of the Debtors, and the (iv) preparation of related analyses for the Committee and other stakeholders. FTI also reviewed and conducted diligence on the reasonableness of the Debtors' proposed public health initiatives and their potential impact to the Debtors' financial performance as well as assessed various sensitivity scenarios surrounding the Debtors' OxyContin sales forecasts. FTI prepared comprehensive presentations for the Committee to summarize the various analyses prepared on the Debtors' go-forward business plan.

d. **Task Code 10: Analysis of Tax Issues (63.8 Hours):** During the Compensation Period, FTI was involved in analyzing and reviewing the impact of various tax-related matters, including potential tax liabilities from the sale of the IAC businesses, taxes resulting from the go-forward strategy of the domestic Purdue business, and evaluating tax considerations with regards to structuring issues. FTI participated in calls and meetings with both Counsel and other tax professionals to discuss the related analyses and prepare relevant materials to share with the Committee on these issues.

e. **Task Code 16: Analysis, Negotiate and Form of POR & DS (697.3 Hours):** Entries under this task code relate to FTI's work during the Compensation Period focused on evaluating potential go-forward scenarios for the Purdue business to maximize distributable value to claimant groups, preparation and

7

participation in mediation efforts with Sackler-related parties, and analyzing potential recoveries under various strategic alternatives to inform structuring considerations. In conducting analyses related to the go-forward scenarios, FTI performed significant diligence into the Debtors' existing business plan and re-forecasted sales figures, working alongside the Debtors and the UCC to estimate distributable value under various sale and operating scenarios, reflecting updated bid proposals, the Debtors' latest thinking with regards to the go-forward performance of the Company, and input from UCC professionals with regards to sensitivity assumptions.

f.  **Task Code 18: Review of Historical Transactions (475.0 Hours):** During the Compensation Period, FTI performed significant work to evaluate the various historical cash, non-cash, and intercompany transfers between the Purdue and Rhodes businesses, the IACs, and other Sackler-owned legal entities / the Sackler family. This workstream involved significant effort in reviewing reports and supporting financial data prepared and provided by the Debtors and Sackler family's professionals as well as numerous correspondences with the UCC to review their analyses and findings. In addition, significant diligence of the historical royalty agreements and comparable agreements and analyses of balance sheet assets and liabilities of the Sackler families and their trusts was conducted, with findings summarized in presentations to the Committee.

g.  **Task Code 21: General Mtgs with Counsel and/or Ad Hoc Committee (47.0 Hours):** During the Compensation Period, FTI participated on numerous calls and meetings with the Committee and its counsel. During these calls and

meetings, FTI discussed with the Committee and its counsel several key issues at hand, next steps, and the presentations of various analyses prepared by FTI's team.

h. **Task Code 28: Review of IAC Business (142.4 Hours):** During the Compensation Period, FTI analyzed and performed diligence of the IACs' businesses and operations. FTI continued to produce analyses related to the IACs' revised September business plan, evaluated the IAC's updated December projections and forecasts for the international business between 2021-2025, and assessed YTD performance through the final quarter of 2020. In addition, FTI participated in meetings with key IAC employees and advisors on various matters, including strategic initiatives for the updated 2021 business plan, YTD performance with the IAC CEO and CFO, the status of the sale process and related considerations with the IAC's investment banker, the status of vendor due diligence conducted, and evaluation of the IAC business plan by external advisors. Throughout the Compensation Period, FTI prepared as needed, presentations to update the Committee on the latest status of diligence on the IACs. Additional time spent in this task code includes the coordination of ongoing diligence efforts with the Committee's and the Debtors' advisors.

## Basis for Relief Requested

16.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation

for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

a.   the time spent on such services;

b.   the rates charged for such services;

c.   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

17.    All of the services for which FTI seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size and complexity of the Debtors' cases.

18.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. FTI respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration

10

of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

19.    The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

20.    Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

21.    FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

22.    In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

11

23.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more  than  sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

a.  Granting this Application;

b.  Awarding FTI, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $1,653,287.00 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $0.00;

Dated:  New York, New York
        March 17, 2021

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:    */s/ Matthew Diaz*
       Matthew Diaz, Senior Managing Director
       Three Times Square, 10th Floor
       New York, New York 10036
       Telephone: (212) 499-3611
       Email: matt.diaz@fticonsulting.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF THE FOURTH APPLICATION OF FTI CONSULTING, INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Matthew Diaz, hereby certify that:

1.      I am a Senior Managing Director with the applicant firm, FTI Consulting Inc., (together with its wholly owned subsidiaries and independent contractors, "**FTI**"), as financial advisor for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") for the jointly administered chapter 11 cases of Purdue Pharma L.P., et al (collectively, the "**Debtors**"), in respect of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (June 17,

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order,**" and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.    This certification is made in respect of FTI's application, dated March 17, 2021 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing September 19, 2019, through and including January 31, 2021, (the "**Fourth Interim Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a) I have read the application;

(b) To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

(c) The Application respectfully requests that this Court enter an Order awarding FTI $1,653,287.00 as compensation for services rendered during the Fourth Interim Compensation Period and $0.00 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

(d) The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by FTI and generally accepted by FTI's clients; and

(e) In providing a reimbursable service, FTI does not make a profit on that service, whether the service is performed by FTI in-house or through a third party.

2

3.       In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that FTI has provided, on a monthly basis or as soon as reasonably possible, statements of FTI's fees and disbursements accrued during the previous month, to the Debtors and the Committee.

4.       In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the Committee are each being provided a copy of the Application.

Dated:  New York, New York
       March 17, 2021

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:     /s/ Matthew Diaz
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

3

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021[1]**

| Professional | Position | Specialty | Blended Billing Rate[2,3] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,095.68 | 385.9 | 422,824.5 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295.00 | 25.8 | 33,411.0 |
| Joffe, Steven | Senior Managing Director | Tax | 1,129.59 | 29.6 | 33,436.0 |
| Bradley, Adam | Senior Managing Director | International Healthcare | 1,160.00 | 5.0 | 5,800.0 |
| Broadhead, Gary | Managing Director | International Healthcare | 1,000.00 | 1.0 | 1,000.0 |
| Blonder, Brian | Managing Director | Intellectual Property | 749.06 | 121.0 | 90,636.0 |
| Suric, Emil | Senior Director | Healthcare Valuation | 836.72 | 40.2 | 33,636.0 |
| Knechtel, Karl | Senior Director | Restructuring | 845.00 | 2.5 | 2,112.5 |
| Shah, Jayshree | Senior Director | International Healthcare | 930.00 | 1.0 | 930.0 |
| Bromberg, Brian | Director | Restructuring | 821.97 | 712.3 | 585,487.0 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 586.21 | 678.8 | 397,918.0 |
| Kurtz, Emma | Consultant | Restructuring | 426.80 | 107.2 | 45,753.0 |
| Hellmund-Mora, Marili | Project Assistant | Restructuring | 285.83 | 1.2 | 343.0 |
| **Grand Total** | | | | **2,111.5** | **$ 1,653,287.00** |

1. Includes allocation-related fees incurred between September 19, 2019 through January 31, 2021

2. Blended billing rates are presented and reflect ordinary course rate increases and increases due to change in titles.

3. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021[1]**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 32.7 | 18,108.5 |
| 2 | Cash & Liquidity Analysis | 2.3 | 2,555.0 |
| 6 | Asset Sales | 76.4 | 63,162.0 |
| 7 | Analysis of Domestic Business Plan | 410.5 | 326,426.0 |
| 8 | Valuation and Related Matters | 0.6 | 651.0 |
| 9 | Analysis of Employee Comp Programs | 21.2 | 17,954.5 |
| 10 | Analysis of Tax Issues | 63.8 | 62,779.0 |
| 13 | Analysis of Other Miscellaneous Motions | 2.0 | 2,170.0 |
| 16 | Analysis, Negotiate and Form of POR & DS | 697.3 | 547,677.0 |
| 18 | Review of Historical Transactions | 475.0 | 358,392.5 |
| 19 | Case Management | 31.1 | 19,841.5 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 1.1 | 1,193.5 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 47.0 | 44,795.5 |
| 22 | Meetings with Other Parties | 12.1 | 13,128.5 |
| 24 | Preparation of Fee Application | 41.7 | 26,422.5 |
| 28 | Review of IAC Business Plan | 142.4 | 100,852.0 |
| 29 | Intercreditor Allocation | 53.8 | 46,635.5 |
| | **GRAND TOTAL[2,3]** | **2,111.5** | **$ 1,653,287.00** |

1. Includes allocation-related fees incurred between September 19, 2019 through January 31, 2021

2. Blended billing rates are presented and reflect ordinary course rate increases and increases due to change in titles.

3. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/5/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/6/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/7/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/8/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/9/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/12/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/13/2020 | Simms, Steven | 1.7 | Participate in call with Debtor on go-forward operations issues. |
| 1 | 10/13/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/14/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/15/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/19/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/20/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/23/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/26/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/27/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/28/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/28/2020 | Diaz, Matthew | 0.4 | Review news coverage on the DOJ settlement. |
| 1 | 10/29/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 10/30/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/2/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/3/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/4/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/5/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/6/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/9/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/11/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/12/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/13/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/15/2020 | Diaz, Matthew | 0.5 | Review of the July operating results. |
| 1 | 11/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/17/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/18/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/18/2020 | Diaz, Matthew | 0.5 | Review the 3rd monitor report. |
| 1 | 11/18/2020 | Diaz, Matthew | 1.1 | Review the Debtors' presentation on the domestic September YTD results. |
| 1 | 11/19/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/20/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/23/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/25/2020 | Kurtz, Emma | 0.3 | Correspond w/ Debtors' advisors re: clearance to share September YTD results with Committee. |
| 1 | 11/25/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/30/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/1/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/1/2020 | Diaz, Matthew | 0.3 | Review the updated Nalmafene Oct YTD spend. |
| 1 | 12/2/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/3/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/4/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/7/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/8/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/9/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/10/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/11/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/14/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/15/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/16/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/18/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/21/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 12/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/4/2021 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/5/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/6/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/7/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/8/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/11/2021 | Kurtz, Emma | 0.9 | Draft summary of current financials and business lines to share with Counsel for Director search. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/11/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/12/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/13/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/14/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/15/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/19/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/20/2021 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/21/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/22/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/25/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/26/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/27/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/28/2021 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 1/28/2021 | Diaz, Matthew | 1.1 | Review Purdue historical financial statements and operating results. |
| 1 | 1/29/2021 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **32.7** | |
| 2 | 12/1/2020 | Diaz, Matthew | 0.6 | Review of the updated cash flow and holdings reports. |
| 2 | 1/12/2021 | Diaz, Matthew | 0.6 | Review the domestic business budget to actual results. |
| 2 | 1/12/2021 | Diaz, Matthew | 0.5 | Review the updated domestic cash flow analysis. |
| 2 | 1/13/2021 | Diaz, Matthew | 0.6 | Review the updated domestic cash flow analysis. |
| **2 Total** | | | **2.3** | |
| 6 | 1/11/2021 | Kim, Ye Darm | 0.7 | Participate in call re: OxyContin sales for bid. |
| 6 | 1/11/2021 | Kim, Ye Darm | 0.9 | Review updated bid proposal. |
| 6 | 1/12/2021 | Bromberg, Brian | 1.0 | Discuss updated bid proposal with Houlihan. |
| 6 | 1/12/2021 | Bromberg, Brian | 0.8 | Discuss updated bid proposal with team. |
| 6 | 1/12/2021 | Kim, Ye Darm | 0.8 | Participate in discussion re: bid diligence analysis. |
| 6 | 1/12/2021 | Kurtz, Emma | 0.2 | Participate in internal call to discuss bid proposal and how to value the bid. |
| 6 | 1/12/2021 | Kim, Ye Darm | 0.8 | Participate on call re: revised bid proposal discussion. |
| 6 | 1/12/2021 | Diaz, Matthew | 0.7 | Perform detailed review of the updated bid received. |
| 6 | 1/12/2021 | Kim, Ye Darm | 0.8 | Review HL draft bid diligence presentation. |
| 6 | 1/12/2021 | Kurtz, Emma | 0.4 | Review proposed bid to understand terms and payout structure. |
| 6 | 1/12/2021 | Bromberg, Brian | 3.5 | Review terms of the updated bid proposal. |
| 6 | 1/13/2021 | Bromberg, Brian | 0.8 | Continue review of updated buyer bid model. |
| 6 | 1/13/2021 | Bromberg, Brian | 0.3 | Discuss buyer bid with Houlihan team. |
| 6 | 1/13/2021 | Kurtz, Emma | 0.7 | Discuss internally re: bid and modeling of proposed payout to various creditor groups. |
| 6 | 1/13/2021 | Bromberg, Brian | 0.9 | Discuss updated buyer bid financial inputs with team. |
| 6 | 1/13/2021 | Bromberg, Brian | 0.7 | Discuss updated buyer bid with counsel. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.0 | Discuss updated buyer bid with Debtor team. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.0 | Discuss updated buyer bid with Houlihan team. |
| 6 | 1/13/2021 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss the proposed bid. |
| 6 | 1/13/2021 | Diaz, Matthew | 1.1 | Participate in a call with HL to discuss the bid presentation and related next steps. |
| 6 | 1/13/2021 | Diaz, Matthew | 0.8 | Participate in a call with the Debtors to discuss the proposed bid. |
| 6 | 1/13/2021 | Kim, Ye Darm | 0.8 | Participate in call to discuss bid diligence. |
| 6 | 1/13/2021 | Kim, Ye Darm | 1.1 | Participate in call with Debtors re: bid diligence. |
| 6 | 1/13/2021 | Kim, Ye Darm | 1.5 | Participate in call with HL to discuss bid diligence. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.0 | Participate in Committee call re: updated bid. |
| 6 | 1/13/2021 | Diaz, Matthew | 1.6 | Review the sensitivity and royalty analysis on the proposed bid. |
| 6 | 1/13/2021 | Bromberg, Brian | 1.8 | Review updated buyer bid financial model. |
| 6 | 1/14/2021 | Bromberg, Brian | 0.8 | Review proposed economics of the updated bid. |
| 6 | 1/14/2021 | Kim, Ye Darm | 2.7 | Review supporting schedules for bid proposal. |
| 6 | 1/15/2021 | Bromberg, Brian | 0.9 | Discuss updated bid proposal with Houlihan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/15/2021 | Diaz, Matthew | 1.2 | Participate in a call with HL to discuss the cash flows and related implications of the bid. |
| 6 | 1/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: revised bid supporting schedules. |
| 6 | 1/15/2021 | Kim, Ye Darm | 1.2 | Process revisions to revised bid forecast comparison analysis. |
| 6 | 1/15/2021 | Diaz, Matthew | 1.6 | Review of the bid financing package. |
| 6 | 1/15/2021 | Bromberg, Brian | 3.7 | Review updated bid financial model. |
| 6 | 1/16/2021 | Bromberg, Brian | 2.2 | Finalize and share bridge of bid forecasts to business plan. |
| 6 | 1/16/2021 | Diaz, Matthew | 0.3 | Participate in a call with HL to discuss the bid received. |
| 6 | 1/16/2021 | Diaz, Matthew | 0.6 | Participate in a call with Province on the bid received. |
| 6 | 1/16/2021 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors on the bid received. |
| 6 | 1/16/2021 | Bromberg, Brian | 1.0 | Participate in call with Debtors re: bid proposal. |
| 6 | 1/16/2021 | Kim, Ye Darm | 0.9 | Participate in call with Debtors re: revised bid diligence. |
| 6 | 1/16/2021 | Bromberg, Brian | 1.0 | Participate in call with UCC re: updated bid proposal. |
| 6 | 1/16/2021 | Kim, Ye Darm | 0.3 | Participate in pre-call with financial advisors re: revised bid diligence. |
| 6 | 1/16/2021 | Bromberg, Brian | 1.0 | Review diligence questions for bidder. |
| 6 | 1/16/2021 | Kim, Ye Darm | 0.9 | Review revised bid diligence questions list. |
| 6 | 1/16/2021 | Diaz, Matthew | 1.5 | Review the bid received and the related cash flows and due diligence list. |
| 6 | 1/19/2021 | Simms, Steven | 0.3 | Review updates on proposed bid diligence items. |
| 6 | 1/20/2021 | Bromberg, Brian | 1.0 | Coordinate buyer diligence with UCC and Debtor advisors. |
| 6 | 1/20/2021 | Diaz, Matthew | 1.0 | Participate in a call with bidder to discuss open questions on his bid. |
| 6 | 1/20/2021 | Kim, Ye Darm | 1.1 | Participate in call with Debtors re: bid proposal diligence workplan. |
| 6 | 1/20/2021 | Bromberg, Brian | 1.2 | Participate in call with potential buyer. |
| 6 | 1/20/2021 | Bromberg, Brian | 0.8 | Participate in debrief call after call with potential buyer. |
| 6 | 1/20/2021 | Kim, Ye Darm | 0.7 | Participate in follow-up call re: bid proposal next steps. |
| 6 | 1/20/2021 | Kim, Ye Darm | 0.7 | Review bid financing letters. |
| 6 | 1/20/2021 | Kim, Ye Darm | 0.6 | Review bid proposal diligence responses to question list. |
| 6 | 1/20/2021 | Bromberg, Brian | 1.5 | Review buyer materials to prepare for call with buyer. |
| 6 | 1/21/2021 | Kim, Ye Darm | 1.8 | Create live version of bid model to allow for sensitivities. |
| 6 | 1/21/2021 | Bromberg, Brian | 0.6 | Discuss bidder licensing modeling with Debtors. |
| 6 | 1/21/2021 | Kim, Ye Darm | 0.8 | Participate on call w/ HL and PJT re: dynamic bid model analysis. |
| 6 | 1/21/2021 | Kim, Ye Darm | 1.2 | Review HL dynamic bid model |
| 6 | 1/22/2021 | Kim, Ye Darm | 1.1 | Participate in call with AHC re: bid scenario. |
| 6 | 1/22/2021 | Kim, Ye Darm | 1.2 | Prepare comparative analysis re: bid and core business distributable value scenarios. |
| 6 | 1/22/2021 | Suric, Emil | 1.0 | Review bid proposal economics analysis and prepare for discussion. |
| 6 | 1/25/2021 | Simms, Steven | 0.4 | Participate in correspondence re: proposed bid. |
| 6 | 1/26/2021 | Bromberg, Brian | 1.7 | Review new bid proposal materials. |
| 6 | 1/26/2021 | Bromberg, Brian | 1.5 | Review product forecast information re: bidder. |
| 6 | 1/26/2021 | Diaz, Matthew | 0.8 | Review the updated bid proposal analysis. |
| 6 | 1/27/2021 | Bromberg, Brian | 1.3 | Discuss potential buyer proposal with Houlihan and counsel. |
| 6 | 1/27/2021 | Diaz, Matthew | 0.6 | Participate (partially) in a call with Counsel to consider certain aspects of the bid. |
| 6 | 1/27/2021 | Kim, Ye Darm | 1.5 | Participate in call re: bid proposal next steps. |
| 6 | 1/27/2021 | Diaz, Matthew | 0.7 | Review of the questions on the proposed bid. |
| 6 | 1/31/2021 | Diaz, Matthew | 1.3 | Review of the Province analysis on the proposed bid. |
| **6 Total** | | | **76.4** | |
| 7 | 9/29/2020 | Kim, Ye Darm | 0.6 | Participate in call re: OxyContin sensitivity cases. |
| 7 | 9/29/2020 | Kim, Ye Darm | 0.4 | Review OxyContin sales forecasts for high case scenarios. |
| 7 | 10/1/2020 | Kim, Ye Darm | 1.0 | Participate in call with Debtors' advisors re: OxyContin forecasts. |
| 7 | 10/1/2020 | Bromberg, Brian | 0.8 | Participate in call with Debtors on the updated OxyContin forecast. |
| 7 | 10/1/2020 | Diaz, Matthew | 0.7 | Participate in call with the Debtors to discuss the updated OxyContin forecast. |
| 7 | 10/1/2020 | Suric, Emil | 2.8 | Prepare analyses re: OxyContin forecast sensitivity relative to Debtors' plan. |
| 7 | 10/1/2020 | Bromberg, Brian | 0.3 | Prepare for call with Debtors on the updated OxyContin forecast. |
| 7 | 10/1/2020 | Suric, Emil | 0.8 | Prepare OxyContin forecast sensitivity presentation. |
| 7 | 10/1/2020 | Diaz, Matthew | 1.1 | Review the Debtors' updated domestic business plan. |
| 7 | 10/11/2020 | Kim, Ye Darm | 0.9 | Review historical OxyContin gross-to-net sales analyses. |
| 7 | 10/12/2020 | Kim, Ye Darm | 2.2 | Prepare analysis of illustrative impact of removal of OxyContin dosages. |
| 7 | 10/12/2020 | Bromberg, Brian | 2.2 | Review diligence follow up list for the NCSG. |
| 7 | 10/13/2020 | Bromberg, Brian | 0.8 | Participate in call with Committee re: Purdue go-forward strategy and Sackler Assets |
| 7 | 10/13/2020 | Bromberg, Brian | 0.7 | Participate in call with Debtors re: Purdue go-forward strategy. |
| 7 | 10/14/2020 | Bromberg, Brian | 0.7 | Review domestic business plan diligence files from the Debtors. |
| 7 | 10/14/2020 | Diaz, Matthew | 2.1 | Review the updated Purdue business plan. |
| 7 | 10/16/2020 | Bromberg, Brian | 3.7 | Create cash flow bridge to the Debtors' new business plan. |
| 7 | 10/16/2020 | Bromberg, Brian | 1.0 | Review new business plan diligence update files from the Debtors. |
| 7 | 10/17/2020 | Bromberg, Brian | 1.0 | Finalize and distribute bridge analysis to internal team. |
| 7 | 10/17/2020 | Kim, Ye Darm | 1.2 | Prepare bridge of the updated business plan distributable value. |
| 7 | 10/19/2020 | Kurtz, Emma | 0.5 | Discuss cash flow bridge form previous business plan to latest business plan. |
| 7 | 10/19/2020 | Kim, Ye Darm | 0.8 | Participate in discussion re: domestic business plan cash flow bridge. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/19/2020 | Bromberg, Brian | 1.3 | Participate in discussion re: domestic business plan cash flow bridge. |
| 7 | 10/19/2020 | Bromberg, Brian | 2.1 | Review the domestic business plan cash flow bridge analysis. |
| 7 | 10/19/2020 | Diaz, Matthew | 0.8 | Review the updated business plan and the related exhibits to the go forward structure. |
| 7 | 10/19/2020 | Diaz, Matthew | 1.1 | Review the updated business plan bridge reconciliation. |
| 7 | 10/20/2020 | Bromberg, Brian | 0.8 | Review Debtor analysis on Rhodes savings. |
| 7 | 10/20/2020 | Bromberg, Brian | 1.2 | Review Debtor pipeline products for upcoming call. |
| 7 | 10/20/2020 | Kim, Ye Darm | 0.6 | Review Debtors' materials re: savings from the Rhodes Tech sale. |
| 7 | 10/21/2020 | Diaz, Matthew | 0.9 | Review the updated business plan analysis and related sensitivity cases. |
| 7 | 10/22/2020 | Bromberg, Brian | 1.2 | Continue review of Debtor pipeline products for upcoming call. |
| 7 | 10/23/2020 | Bromberg, Brian | 0.7 | Review Debtors' pipeline diligence with team. |
| 7 | 10/26/2020 | Kim, Ye Darm | 0.6 | Review Rhodes pipeline product forecasts. |
| 7 | 10/26/2020 | Bromberg, Brian | 0.8 | Review Rhodes pipeline product forecasts. |
| 7 | 10/27/2020 | Kim, Ye Darm | 0.8 | Participate in a call with the Debtors re: pipeline updates and current progress. |
| 7 | 10/27/2020 | Diaz, Matthew | 0.8 | Participate in a call with the Purdue management team to review the current progress made on the pipeline products. |
| 7 | 10/27/2020 | Suric, Emil | 1.0 | Participate in call re: Debtors' pipeline updates. |
| 7 | 10/27/2020 | Bromberg, Brian | 0.7 | Participate in call with Debtors on current progress of pipeline products. |
| 7 | 10/27/2020 | Bromberg, Brian | 0.7 | Review Debtors' pipeline diligence with team. |
| 7 | 10/27/2020 | Bromberg, Brian | 1.3 | Review newly uploaded dataroom documents re: PHI and PBC. |
| 7 | 10/27/2020 | Diaz, Matthew | 0.8 | Review the Debtors' latest PHI update. |
| 7 | 10/27/2020 | Kim, Ye Darm | 1.5 | Review updates on PHIs and HRT provided in the dataroom. |
| 7 | 10/28/2020 | Bromberg, Brian | 2.4 | Review analysis between business plan and cash flow presentation. |
| 7 | 10/28/2020 | Bromberg, Brian | 0.9 | Review the new Debtor presentation on PBC considerations. |
| 7 | 10/30/2020 | Bromberg, Brian | 0.9 | Continue review bridging analysis to latest PJT presentation. |
| 7 | 10/30/2020 | Bromberg, Brian | 2.2 | Review the bridge analysis to latest PJT presentation. |
| 7 | 11/2/2020 | Bromberg, Brian | 0.5 | Follow up on Rhodes Pipeline with Debtors. |
| 7 | 11/2/2020 | Kim, Ye Darm | 0.4 | Review PHI and Rhodes pipeline follow up requests. |
| 7 | 11/5/2020 | Kim, Ye Darm | 0.6 | Continue updating distributable value bridge to September business plan forecasts. |
| 7 | 11/5/2020 | Kim, Ye Darm | 1.9 | Prepare summary bridge of distributable value to September business plan forecasts. |
| 7 | 11/5/2020 | Kim, Ye Darm | 1.3 | Review historical OxyContin margins and prepare comparative analysis. |
| 7 | 11/6/2020 | Suric, Emil | 0.9 | Perform IMS data review for Rhodes pipeline forecasts. |
| 7 | 11/6/2020 | Kim, Ye Darm | 1.1 | Process revisions to the distributable value bridge to the September business plan forecasts. |
| 7 | 11/6/2020 | Kim, Ye Darm | 1.6 | Review segment level profitability forecasts re: cash flow analyses. |
| 7 | 11/6/2020 | Diaz, Matthew | 1.3 | Review the distributable value bridge to the Debtors' updated distributable value analysis. |
| 7 | 11/9/2020 | Suric, Emil | 2.8 | Perform Rhodes pipeline product due diligence analysis and sensitivity. |
| 7 | 11/9/2020 | Suric, Emil | 2.2 | Perform Rhodes pipeline product due diligence and sensitivity analysis. |
| 7 | 11/9/2020 | Bromberg, Brian | 0.8 | Review Rhodes pipeline product forecasts. |
| 7 | 11/9/2020 | Bromberg, Brian | 1.5 | Review the Debtors' latest business plan presentation. |
| 7 | 11/9/2020 | Bromberg, Brian | 1.9 | Review the domestic business plan sensitivity scenarios. |
| 7 | 11/10/2020 | Bromberg, Brian | 0.6 | Discuss bridge analysis with Debtors. |
| 7 | 11/10/2020 | Bromberg, Brian | 1.0 | Discuss domestic business plan sensitivity assumptions with team. |
| 7 | 11/10/2020 | Diaz, Matthew | 1.0 | Review of the domestic business plan analysis and related case next steps. |
| 7 | 11/10/2020 | Kim, Ye Darm | 1.2 | Review Rhodes pipeline forecast analysis. |
| 7 | 11/10/2020 | Kim, Ye Darm | 1.8 | Review September business plan refresh presentation by the Debtors. |
| 7 | 11/10/2020 | Kim, Ye Darm | 1.8 | Update internal Rhodes pipeline forecast analysis for latest Debtor assumptions. |
| 7 | 11/11/2020 | Kim, Ye Darm | 0.6 | Process updates to OxyContin margin forecast comparative analysis. |
| 7 | 11/11/2020 | Bromberg, Brian | 1.0 | Review cash flow bridge analysis to Debtors' latest plan. |
| 7 | 11/11/2020 | Diaz, Matthew | 0.5 | Review of potential due diligence to be considered to be provided to a potential buyer. |
| 7 | 11/11/2020 | Kim, Ye Darm | 0.4 | Review Rhodes pipeline forecasts relative to managements' updated assumptions. |
| 7 | 11/11/2020 | Kim, Ye Darm | 1.1 | Update OxyContin margin forecast comparative analysis. |
| 7 | 11/12/2020 | Bromberg, Brian | 0.8 | Discuss domestic business plan sensitivity assumptions with team. |
| 7 | 11/12/2020 | Kim, Ye Darm | 0.6 | Participate in call re: domestic business plan sensitivities. |
| 7 | 11/12/2020 | Kurtz, Emma | 1.9 | Prepare analysis of YTD September domestic results to include in evaluation of business plan projections. |
| 7 | 11/12/2020 | Bromberg, Brian | 1.8 | Review domestic business plan sensitivity analyses. |
| 7 | 11/12/2020 | Diaz, Matthew | 0.6 | Review of the OxyContin margin forecast analysis. |
| 7 | 11/12/2020 | Kim, Ye Darm | 0.7 | Review OxyContin margin forecasts from the business plan. |
| 7 | 11/12/2020 | Kim, Ye Darm | 0.9 | Review September YTD results against business plan. |
| 7 | 11/12/2020 | Suric, Emil | 0.5 | Update Rhodes pipeline product sensitivities based on new data from client. |
| 7 | 11/13/2020 | Kim, Ye Darm | 3.1 | Prepare draft presentation re: domestic business plan sensitivities. |
| 7 | 11/13/2020 | Bromberg, Brian | 2.8 | Review domestic business plan sensitivities analysis slides. |
| 7 | 11/13/2020 | Bromberg, Brian | 1.2 | Review net distributable value bridge analysis to Debtors' latest business plan. |
| 7 | 11/13/2020 | Kim, Ye Darm | 0.6 | Review updated internal Rhodes pipeline forecasts analysis. |
| 7 | 11/13/2020 | Kim, Ye Darm | 0.4 | Update distributable value bridge to September forecasts for new cash savings. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/14/2020 | Kim, Ye Darm | 1.5 | Process revisions to presentation re: September business plan sensitivities. |
| 7 | 11/15/2020 | Bromberg, Brian | 1.4 | Prepare responses to questions on domestic business plan analysis. |
| 7 | 11/15/2020 | Diaz, Matthew | 0.5 | Review the Project Catalyst transaction and related impact on the business plan. |
| 7 | 11/16/2020 | Bromberg, Brian | 0.5 | Discuss cash flows analysis with PJT. |
| 7 | 11/16/2020 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors to discuss revisions to the business plan. |
| 7 | 11/16/2020 | Kim, Ye Darm | 1.0 | Participate in call re: Purdue business plan projections. |
| 7 | 11/16/2020 | Bromberg, Brian | 1.5 | Prepare for Purdue internal team discussion. |
| 7 | 11/16/2020 | Kim, Ye Darm | 2.1 | Process revisions re: September business plan sensitivity analysis. |
| 7 | 11/16/2020 | Bromberg, Brian | 1.0 | Review domestic business plan sensitivity deck. |
| 7 | 11/16/2020 | Diaz, Matthew | 0.9 | Review the domestic business plan sensitivity analysis. |
| 7 | 11/17/2020 | Bromberg, Brian | 0.6 | Discuss domestic business plan sensitivities with Houlihan team. |
| 7 | 11/17/2020 | Kim, Ye Darm | 1.8 | Process revisions to presentation re: September business plan sensitivities. |
| 7 | 11/17/2020 | Bromberg, Brian | 1.5 | Process revisions to the September business plan sensitivity considerations presentation. |
| 7 | 11/17/2020 | Diaz, Matthew | 0.6 | Review certain business plan materials being provided to a 3rd party. |
| 7 | 11/17/2020 | Bromberg, Brian | 0.7 | Review diligence materials to be provided to potential buyer. |
| 7 | 11/17/2020 | Bromberg, Brian | 1.8 | Review domestic business plan sensitivity analysis slides. |
| 7 | 11/17/2020 | Bromberg, Brian | 1.0 | Review domestic due diligence status with internal team. |
| 7 | 11/17/2020 | Suric, Emil | 0.6 | Update Rhodes pipeline product sensitivities for new data production. |
| 7 | 11/18/2020 | Bromberg, Brian | 1.2 | Review Rhodes pipeline and create request for Debtors. |
| 7 | 11/19/2020 | Bromberg, Brian | 0.7 | Continue review of the Rhodes pipeline and create request for Debtors. |
| 7 | 11/19/2020 | Bromberg, Brian | 1.8 | Discuss domestic cash flows analysis with internal team. |
| 7 | 11/19/2020 | Kim, Ye Darm | 0.8 | Review Rhodes pipeline product supporting files. |
| 7 | 11/20/2020 | Diaz, Matthew | 0.7 | Participate in a call with the Debtors to discuss the PHI. |
| 7 | 11/20/2020 | Bromberg, Brian | 1.2 | Participate in call with Debtors re: PHI. |
| 7 | 11/20/2020 | Bromberg, Brian | 0.7 | Participate in call with potential buyer. |
| 7 | 11/23/2020 | Bromberg, Brian | 1.2 | Create and review distributable value scenario cash flow assumptions. |
| 7 | 11/23/2020 | Bromberg, Brian | 1.0 | Discuss distributable value scenario with Houlihan. |
| 7 | 11/23/2020 | Bromberg, Brian | 0.8 | Discuss HL presentation re: distributable value cases with Houlihan. |
| 7 | 11/23/2020 | Bromberg, Brian | 1.2 | Participate in call with team re: distributable value scenario distributable value. |
| 7 | 11/23/2020 | Bromberg, Brian | 2.3 | Review and discuss core only business plan scenario. |
| 7 | 11/23/2020 | Bromberg, Brian | 1.7 | Review and edit distributable value scenario cash flow assumptions. |
| 7 | 11/23/2020 | Bromberg, Brian | 0.5 | Review and finalize cash flow bridge analysis. |
| 7 | 11/24/2020 | Diaz, Matthew | 2.6 | Detail review of the updated business plan slides for the AHC. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.6 | Discuss distributable value numbers and related assumptions with Houlihan. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.8 | Discuss distributable value numbers and related assumptions with the Debtors. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.7 | Discuss distributable value scenario presentation with team. |
| 7 | 11/24/2020 | Suric, Emil | 0.5 | Participate in discussions on due diligence findings for OxyContin. |
| 7 | 11/24/2020 | Bromberg, Brian | 1.6 | Review forecasts and assumptions for distributable value numbers versus public benefit cash flows. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.5 | Review latest business plan sensitivities presentation. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.7 | Review new distributable value presentation slides. |
| 7 | 11/24/2020 | Diaz, Matthew | 0.6 | Review of the updated OxyContin sensitivity analysis. |
| 7 | 11/24/2020 | Bromberg, Brian | 1.0 | Review operating cash flow assumptions. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.8 | Review OxyContin forecast assumptions for scenario analysis. |
| 7 | 11/25/2020 | Bromberg, Brian | 0.6 | Review Houlihan presentation re: strategic alternatives. |
| 7 | 11/25/2020 | Diaz, Matthew | 1.1 | Review of the business plan materials provided to potential buyer. |
| 7 | 11/25/2020 | Suric, Emil | 1.1 | Review OxyContin sensitivities performed, methodology relied on and produce support for generic conversation rate assumptions used. |
| 7 | 11/25/2020 | Bromberg, Brian | 0.7 | Review PEO information in slides for clearance. |
| 7 | 11/29/2020 | Diaz, Matthew | 1.9 | Review the updated presentation on the business plan and the distributable value analysis. |
| 7 | 11/30/2020 | Bromberg, Brian | 1.7 | Create diligence request list for Debtors. |
| 7 | 11/30/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: OxyContin forecast with internal team. |
| 7 | 11/30/2020 | Bromberg, Brian | 1.3 | Participate in meeting with Debtors re: PHI status. |
| 7 | 11/30/2020 | Bromberg, Brian | 1.3 | Participate on call with Debtors re: the PHI program. |
| 7 | 11/30/2020 | Suric, Emil | 0.6 | Perform research on ANDA timelines. |
| 7 | 11/30/2020 | Kim, Ye Darm | 1.0 | Review dataroom documents to identify decline curve forecasts. |
| 7 | 12/1/2020 | Bromberg, Brian | 0.7 | Discuss domestic sale values with Houlihan team. |
| 7 | 12/2/2020 | Bromberg, Brian | 1.5 | Participate in weekly Committee call re: Sackler negotiations and sale alternatives. |
| 7 | 12/4/2020 | Bromberg, Brian | 0.6 | Participate in call with counsel re: domestic entities diligence workplan. |
| 7 | 12/4/2020 | Bromberg, Brian | 0.5 | Prepare for call with counsel re: domestic entities diligence. |
| 7 | 12/8/2020 | Bromberg, Brian | 2.8 | Review bridge analysis of the latest domestic business plan. |
| 7 | 12/8/2020 | Diaz, Matthew | 0.7 | Review the updated business plan forecast reconciliation analysis. |
| 7 | 12/9/2020 | Bromberg, Brian | 1.1 | Review domestic business plan bridge analysis. |
| 7 | 12/9/2020 | Bromberg, Brian | 2.0 | Review Houlihan cash flow analysis on domestic plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/11/2020 | Diaz, Matthew | 0.8 | Review the reconciliation of the segment business plan projections. |
| 7 | 12/11/2020 | Diaz, Matthew | 0.5 | Review the updated regulatory analysis. |
| 7 | 12/13/2020 | Diaz, Matthew | 0.6 | Review the updated segment cash flows of the business plan. |
| 7 | 12/15/2020 | Bromberg, Brian | 0.5 | Discuss OxyContin projections with internal team. |
| 7 | 12/15/2020 | Kim, Ye Darm | 0.7 | Participate in call with FTI pharma operations expert re: LOE assumptions. |
| 7 | 12/15/2020 | Suric, Emil | 0.5 | Participate on call re: LOE assumptions on OxyContin. |
| 7 | 12/15/2020 | Bromberg, Brian | 1.5 | Review cash flow public entity slides. |
| 7 | 12/15/2020 | Diaz, Matthew | 0.6 | Review the Oxy patent portfolio and related next steps. |
| 7 | 12/16/2020 | Bromberg, Brian | 2.3 | Create bridge to latest business plan scenario cash flows. |
| 7 | 12/16/2020 | Diaz, Matthew | 0.8 | Participate in a call with the Debtor to discuss the updated business plan. |
| 7 | 12/16/2020 | Kim, Ye Darm | 0.9 | Participate in call re: takeaways from call with PJT on the 2021 business plan. |
| 7 | 12/16/2020 | Bromberg, Brian | 1.7 | Participate in call with Committee re: plan B considerations. |
| 7 | 12/16/2020 | Kim, Ye Darm | 0.5 | Participate in call with PJT re: 2021 domestic business plan. |
| 7 | 12/16/2020 | Bromberg, Brian | 1.2 | Participate in calls with Debtors re: 2021 budget overview. |
| 7 | 12/16/2020 | Kurtz, Emma | 0.5 | Participate on call with Debtors' advisors to discuss the domestic 2021 business plan. |
| 7 | 12/18/2020 | Suric, Emil | 1.5 | Discuss with management on OxyContin LOE assumptions. |
| 7 | 12/18/2020 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan re the revised business plan. |
| 7 | 12/18/2020 | Diaz, Matthew | 1.1 | Participate in a call with the Debtors to discuss the OxyContin patent calendar. |
| 7 | 12/18/2020 | Bromberg, Brian | 1.1 | Participate in call with Debtors re: LOE assumptions. |
| 7 | 12/18/2020 | Bromberg, Brian | 0.4 | Prepare core business only cash flow scenario. |
| 7 | 12/18/2020 | Diaz, Matthew | 0.7 | Review of the OxyContin patent calendar and related next steps coming out of the call with the Debtors. |
| 7 | 12/18/2020 | Bromberg, Brian | 0.9 | Review OxyContin patent LOE assumptions. |
| 7 | 12/21/2020 | Kurtz, Emma | 1.1 | Attend call with Houlihan to discuss the latest domestic business plan and updates to the analysis for the Committee. |
| 7 | 12/21/2020 | Kurtz, Emma | 1.1 | Attend call with team to discuss revised domestic business plan and changes from prior business plan. |
| 7 | 12/21/2020 | Diaz, Matthew | 3.1 | Detail review of the updated Purdue business plan. |
| 7 | 12/21/2020 | Bromberg, Brian | 1.0 | Discuss new business plan with Houlihan team. |
| 7 | 12/21/2020 | Bromberg, Brian | 1.3 | Discuss new domestic business plan with team. |
| 7 | 12/21/2020 | Diaz, Matthew | 1.1 | Participate in a call with Houlihan re: the updated Purdue business plan. |
| 7 | 12/21/2020 | Kim, Ye Darm | 0.7 | Participate in call re: updated domestic business plan diligence. |
| 7 | 12/21/2020 | Kim, Ye Darm | 1.1 | Participate in call with HL re: updated domestic business plan. |
| 7 | 12/21/2020 | Kurtz, Emma | 2.1 | Prepare analysis of historical performance vs projected performance of Rhodes, Adhansia and Avrio segments to evaluate business plan projections. |
| 7 | 12/21/2020 | Kim, Ye Darm | 2.2 | Prepare analysis of Rhodes cash flow bridges re: updated December business plan. |
| 7 | 12/21/2020 | Kim, Ye Darm | 2.8 | Prepare bridging analysis to December business plan cash flows. |
| 7 | 12/21/2020 | Kurtz, Emma | 1.1 | Prepare revisions to update slides for the Committee re: domestic business and distributable value per internal comments. |
| 7 | 12/21/2020 | Kurtz, Emma | 0.8 | Prepare updates to net distributable value slides for the Committee to incorporate revised business plan analysis. |
| 7 | 12/21/2020 | Kim, Ye Darm | 0.9 | Process revisions to the December business plan bridging analysis. |
| 7 | 12/21/2020 | Bromberg, Brian | 4.3 | Review new domestic business plan model. |
| 7 | 12/22/2020 | Bromberg, Brian | 2.5 | Prepare bridges for updated business plan and scenarios. |
| 7 | 12/22/2020 | Bromberg, Brian | 2.6 | Review new core only business scenario based on new business plan. |
| 7 | 12/22/2020 | Bromberg, Brian | 3.7 | Update for new scenarios in presentation. |
| 7 | 12/23/2020 | Bromberg, Brian | 0.7 | Finalize and send core only business scenario forecasts to Debtors for review. |
| 7 | 12/23/2020 | Bromberg, Brian | 2.0 | Participate in call with Debtors on public health initiatives. |
| 7 | 12/23/2020 | Bromberg, Brian | 1.8 | Review updated bridge analysis from prior business plan. |
| 7 | 12/28/2020 | Kim, Ye Darm | 0.7 | Continue processing revisions to slides re: contingencies per Dec business plan. |
| 7 | 12/28/2020 | Bromberg, Brian | 1.2 | Discuss distributable value scenarios with team. |
| 7 | 12/28/2020 | Bromberg, Brian | 0.8 | Discuss domestic plan updates with team. |
| 7 | 12/28/2020 | Bromberg, Brian | 1.3 | Discuss scenarios presentation with Houlihan team. |
| 7 | 12/28/2020 | Kim, Ye Darm | 0.6 | Participate in discussion re: updated contingencies per Dec business plan. |
| 7 | 12/28/2020 | Kim, Ye Darm | 0.4 | Process revisions to contingencies slides re: Dec business plan. |
| 7 | 12/28/2020 | Kim, Ye Darm | 2.6 | Process revisions to slides re: upsides for Dec business plan. |
| 7 | 12/29/2020 | Bromberg, Brian | 1.0 | Review revised domestic business plan slides for presentation. |
| 7 | 12/31/2020 | Bromberg, Brian | 1.9 | Discuss business plan downside and upside scenarios. |
| 7 | 1/1/2021 | Bromberg, Brian | 3.3 | Iterate versions of scenario slides with Houlihan team. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.7 | Discuss scenarios presentation with Houlihan team. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.8 | Discuss status of domestic business plan diligence workstreams with internal team. |
| 7 | 1/4/2021 | Suric, Emil | 0.8 | Participate in Internal discussion with team to discuss updated/refreshed forecasts and sensitivities on OxyContin for revised business plan. |
| 7 | 1/4/2021 | Kim, Ye Darm | 0.5 | Participate on call re: OxyContin forecast assumptions. |
| 7 | 1/4/2021 | Bromberg, Brian | 3.3 | Perform research re: managed care assumptions. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.9 | Prepare for call on domestic diligence workstream status. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/4/2021 | Bromberg, Brian | 1.5 | Research and respond to questions from Debtors re: business plan diligence. |
| 7 | 1/4/2021 | Bromberg, Brian | 0.6 | Review core scenarios with Debtor advisors. |
| 7 | 1/4/2021 | Suric, Emil | 2.1 | Review information provided by management and the latest analysis of business plan. |
| 7 | 1/4/2021 | Bromberg, Brian | 2.3 | Review latest OxyContin forecasting assumptions. |
| 7 | 1/4/2021 | Bromberg, Brian | 2.2 | Review scenarios presentation in response to UCC questions. |
| 7 | 1/4/2021 | Kim, Ye Darm | 0.4 | Review slides re: downside case from Debtors. |
| 7 | 1/4/2021 | Diaz, Matthew | 1.1 | Review the latest domestic December business plan. |
| 7 | 1/4/2021 | Diaz, Matthew | 0.8 | Review the updated OxyContin downside case. |
| 7 | 1/4/2021 | Bromberg, Brian | 2.8 | Summarize notes on managed care assumptions. |
| 7 | 1/5/2021 | Suric, Emil | 2.9 | Continue refresh of OxyContin sensitivities and independent forecasts for base case. |
| 7 | 1/5/2021 | Diaz, Matthew | 1.1 | Detail review of the OxyContin forecast and related sensitivities. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.9 | Discuss OxyContin forecast with internal team. |
| 7 | 1/5/2021 | Bromberg, Brian | 1.1 | Discuss OxyContin forecast with valuation team. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.8 | Finalize draft domestic scenarios presentation. |
| 7 | 1/5/2021 | Kurtz, Emma | 1.1 | Participate in call to discuss OxyContin downside forecast. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.8 | Participate in call with UCC advisors. |
| 7 | 1/5/2021 | Bromberg, Brian | 0.5 | Participate in pre call with Houlihan team re: scenarios presentation. |
| 7 | 1/5/2021 | Bromberg, Brian | 2.3 | Prepare for call with UCC advisors on scenarios. |
| 7 | 1/5/2021 | Suric, Emil | 1.0 | Prepare updated base and low case scenarios along with a presentation of a bridge to the prior sensitivity analysis. |
| 7 | 1/5/2021 | Suric, Emil | 1.2 | Refresh OxyContin sensitivities and independent forecasts for illustrative downside case. |
| 7 | 1/5/2021 | Bromberg, Brian | 3.2 | Review downside cases for business plan diligence. |
| 7 | 1/6/2021 | Kim, Ye Darm | 1.1 | Participate in AHC meeting re: mediation. |
| 7 | 1/6/2021 | Bromberg, Brian | 0.8 | Review contingencies backup and assumptions for scenarios presentation. |
| 7 | 1/6/2021 | Kim, Ye Darm | 0.4 | Review support documents for contingency estimates. |
| 7 | 1/7/2021 | Bromberg, Brian | 1.0 | Discuss contingencies assumptions with internal team. |
| 7 | 1/7/2021 | Bromberg, Brian | 1.3 | Discuss OxyContin forecast assumptions with team. |
| 7 | 1/8/2021 | Bromberg, Brian | 1.3 | Participate in OxyContin forecast call with Debtors. |
| 7 | 1/8/2021 | Bromberg, Brian | 0.7 | Prepare for call on OxyContin forecast diligence. |
| 7 | 1/8/2021 | Bromberg, Brian | 1.6 | Prepare summary of OxyContin forecast diligence call for internal use. |
| 7 | 1/8/2021 | Bromberg, Brian | 0.5 | Review domestic business scenario sensitivities. |
| 7 | 1/8/2021 | Diaz, Matthew | 0.4 | Review notes and related next steps coming out of OxyContin forecast diligence call. |
| 7 | 1/9/2021 | Bromberg, Brian | 0.5 | Confirm PEO sharing issues with Debtors re: domestic business plan. |
| 7 | 1/11/2021 | Bromberg, Brian | 0.7 | Continue review of Rhodes segment level financial information. |
| 7 | 1/11/2021 | Suric, Emil | 1.5 | Prepare downside case sensitivity analysis and review of call notes. |
| 7 | 1/11/2021 | Bromberg, Brian | 1.1 | Prepare OxyContin call agenda. |
| 7 | 1/11/2021 | Suric, Emil | 1.1 | Review business plan and prepare agenda for discussion with management. |
| 7 | 1/11/2021 | Diaz, Matthew | 0.8 | Review of OxyContin forecast due diligence and related question list for the call with the Debtors. |
| 7 | 1/11/2021 | Bromberg, Brian | 1.2 | Review OxyContin forecast diligence items with internal team. |
| 7 | 1/11/2021 | Bromberg, Brian | 1.0 | Review Rhodes segment level financial information. |
| 7 | 1/12/2021 | Diaz, Matthew | 1.1 | Participate in a call with Purdue to discuss the OxyContin forecast. |
| 7 | 1/12/2021 | Kim, Ye Darm | 0.7 | Participate in call re: OxyContin forecast assumptions analysis. |
| 7 | 1/12/2021 | Bromberg, Brian | 1.1 | Participate in call with Debtors on OxyContin and Adhansia. |
| 7 | 1/12/2021 | Kim, Ye Darm | 1.1 | Participate in call with Debtors to discuss OxyContin / Adhansia forecast assumptions with the commercial team. |
| 7 | 1/12/2021 | Suric, Emil | 1.2 | Participate in due diligence call with Purdue management. |
| 7 | 1/12/2021 | Suric, Emil | 0.5 | Participate in regroup to discuss commentary provided by Management on due diligence call. |
| 7 | 1/12/2021 | Suric, Emil | 0.4 | Prepare for call with Purdue Management to discuss updated business plan assumptions. |
| 7 | 1/12/2021 | Suric, Emil | 0.8 | Process updates to base case and downside case based on Management commentary provided in due diligence call. |
| 7 | 1/12/2021 | Bromberg, Brian | 1.7 | Review analysis of license payments. |
| 7 | 1/12/2021 | Diaz, Matthew | 1.1 | Review the updated OxyContin forecast sensitivity. |
| 7 | 1/13/2021 | Kim, Ye Darm | 0.5 | Recalculate pipeline operating profit assumptions in new business plan. |
| 7 | 1/13/2021 | Kim, Ye Darm | 0.9 | Review pipeline operating profit assumptions. |
| 7 | 1/13/2021 | Bromberg, Brian | 1.0 | Review royalty model. |
| 7 | 1/13/2021 | Suric, Emil | 0.5 | Update base case and downside case scenario for updated prescription data provided on OxyContin. |
| 7 | 1/14/2021 | Suric, Emil | 0.5 | Conduct further sensitivity on base case scenario regression. |
| 7 | 1/14/2021 | Suric, Emil | 2.0 | Model an upside case scenario based on longer assumed patent life. |
| 7 | 1/14/2021 | Suric, Emil | 0.6 | Review new data provided by Management detailing forecasts. |
| 7 | 1/14/2021 | Bromberg, Brian | 0.5 | Review newly uploaded OxyContin information. |
| 7 | 1/14/2021 | Kim, Ye Darm | 2.4 | Review updated forecast supporting schedules provided in the dataroom. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/14/2021 | Kim, Ye Darm | 0.7 | Review updated FTI OxyContin forecast analysis. |
| 7 | 1/14/2021 | Suric, Emil | 2.5 | Update base case and downside case scenarios based on detailed forecasts provided by Management. |
| 7 | 1/15/2021 | Kim, Ye Darm | 1.3 | Compare forecasts in revised bid schedules with Debtors' assumptions. |
| 7 | 1/15/2021 | Kim, Ye Darm | 3.2 | Compare operating expense and sales assumptions in revised bid forecasts relative to Debtors' assumptions. |
| 7 | 1/15/2021 | Kim, Ye Darm | 1.8 | Compare product forecasts in revised bid schedules to the latest business plan. |
| 7 | 1/15/2021 | Bromberg, Brian | 2.3 | Edit bridge from bid proposal forecasts to business plan. |
| 7 | 1/15/2021 | Kim, Ye Darm | 0.4 | Review pipeline cash flow assumptions from Debtors. |
| 7 | 1/15/2021 | Diaz, Matthew | 1.2 | Review the December business plan model. |
| 7 | 1/18/2021 | Bromberg, Brian | 1.2 | Review latest Debtor business plan forecasts. |
| 7 | 1/19/2021 | Bromberg, Brian | 1.0 | Continue to finalize draft of domestic business scenarios presentation to send to UCC. |
| 7 | 1/19/2021 | Bromberg, Brian | 0.9 | Discuss domestic business scenarios with Houlihan. |
| 7 | 1/19/2021 | Bromberg, Brian | 1.0 | Finalize draft of domestic business scenarios presentation to send to UCC. |
| 7 | 1/19/2021 | Bromberg, Brian | 2.7 | Provide comments on domestic business scenario slides. |
| 7 | 1/19/2021 | Bromberg, Brian | 1.7 | Review bridge files for domestic business scenarios. |
| 7 | 1/20/2021 | Bromberg, Brian | 1.0 | Discuss domestic business plan diligence with Houlihan. |
| 7 | 1/20/2021 | Bromberg, Brian | 0.7 | Discuss restricted cash with Houlihan and Debtors. |
| 7 | 1/20/2021 | Kim, Ye Darm | 1.8 | Prepare bridge analysis to Debtor core case. |
| 7 | 1/20/2021 | Kim, Ye Darm | 1.2 | Review PJT presentation re: segment level cash flows and compare to December business plan. |
| 7 | 1/20/2021 | Diaz, Matthew | 1.4 | Review the proposed opex budgeted amounts and projected savings. |
| 7 | 1/20/2021 | Bromberg, Brian | 1.4 | Review updates to the domestic business scenarios presentation. |
| 7 | 1/20/2021 | Kim, Ye Darm | 0.7 | Review YTD cost files provided by the Debtors. |
| 7 | 1/21/2021 | Bromberg, Brian | 2.2 | Create updated core case scenario cash flow. |
| 7 | 1/21/2021 | Bromberg, Brian | 1.7 | Discuss and edit plan B scenario presentation. |
| 7 | 1/21/2021 | Kurtz, Emma | 0.3 | Discuss internally re: latest business plan projections and operating expenses benchmarking to comparable companies. |
| 7 | 1/21/2021 | Bromberg, Brian | 0.7 | Discuss operating expense benchmarking with team. |
| 7 | 1/21/2021 | Bromberg, Brian | 0.7 | Discuss scenarios presentation with UCC advisors. |
| 7 | 1/21/2021 | Kim, Ye Darm | 0.4 | Participate on call re: OpEx analysis. |
| 7 | 1/21/2021 | Kim, Ye Darm | 0.2 | Participate on call re: OpEx analysis. |
| 7 | 1/21/2021 | Kim, Ye Darm | 1.6 | Prepare comparative OpEx analysis. |
| 7 | 1/21/2021 | Bromberg, Brian | 2.8 | Review bidder licensing scenario model. |
| 7 | 1/21/2021 | Kim, Ye Darm | 0.5 | Review OpEx analysis comp set. |
| 7 | 1/21/2021 | Bromberg, Brian | 1.2 | Review scenarios presentation in response to UCC edits. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.0 | Create update core case scenario cash flow. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.0 | Discuss Plan B scenarios with counsel. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.1 | Discuss update to scenarios presentation with Houlihan. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.6 | Participate in call with Committee on domestic business scenarios analysis. |
| 7 | 1/22/2021 | Bromberg, Brian | 0.8 | Participate in call with UCC re: domestic business scenarios joint presentation. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.3 | Prepare forecasts re: liquidity scenarios. |
| 7 | 1/22/2021 | Kim, Ye Darm | 1.6 | Process revision to OpEx comp analysis. |
| 7 | 1/22/2021 | Kim, Ye Darm | 0.3 | Process revisions to the OxyContin upside/downside impact slides. |
| 7 | 1/22/2021 | Kim, Ye Darm | 1.1 | Process revisions to upside and downside business plan considerations. |
| 7 | 1/22/2021 | Bromberg, Brian | 2.1 | Review domestic business plan model to compare with scenarios. |
| 7 | 1/22/2021 | Bromberg, Brian | 1.2 | Review updated slides for scenarios presentation. |
| 7 | 1/22/2021 | Kim, Ye Darm | 0.3 | Update the OxyContin upside/downside impact slide. |
| 7 | 1/23/2021 | Bromberg, Brian | 1.2 | Create new slides for scenarios presentation. |
| 7 | 1/23/2021 | Bromberg, Brian | 1.8 | Discuss updated scenarios model and presentation with team. |
| 7 | 1/23/2021 | Bromberg, Brian | 2.3 | Review Plan B presentation and provide comments. |
| 7 | 1/23/2021 | Bromberg, Brian | 3.7 | Review scenarios model and provide comments to Houlihan. |
| 7 | 1/23/2021 | Kim, Ye Darm | 0.4 | Update slide re: open items on Debtors' forecasts. |
| 7 | 1/24/2021 | Bromberg, Brian | 2.5 | Comment on and process revisions new slides re: domestic business scenarios. |
| 7 | 1/24/2021 | Bromberg, Brian | 1.3 | Prepare bridge of prior and updated cash balance assumptions. |
| 7 | 1/24/2021 | Bromberg, Brian | 2.7 | Review and process revisions to new waterfall slides. |
| 7 | 1/24/2021 | Bromberg, Brian | 3.0 | Review new version of scenarios model and provide comments. |
| 7 | 1/25/2021 | Bromberg, Brian | 0.7 | Discuss domestic scenarios presentation with UCC. |
| 7 | 1/25/2021 | Bromberg, Brian | 1.1 | Participate in call on domestic scenarios with UCC. |
| 7 | 1/25/2021 | Bromberg, Brian | 0.7 | Participate in pre call on domestic business scenarios. |
| 7 | 1/25/2021 | Kim, Ye Darm | 1.2 | Prepare analysis re: OpCo cash flows bridge with Debtors' figures. |
| 7 | 1/25/2021 | Bromberg, Brian | 1.3 | Review domestic business historical working capital movements. |
| 7 | 1/25/2021 | Diaz, Matthew | 1.2 | Review the OpCo analysis and projected savings assumptions. |
| 7 | 1/26/2021 | Suric, Emil | 0.8 | Conduct market research on inhalers. |
| 7 | 1/26/2021 | Bromberg, Brian | 1.3 | Finalize and send Excel to Debtor advisors re: new scenario. |
| 7 | 1/26/2021 | Kim, Ye Darm | 1.4 | Link bridge analysis to Debtors' source files. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/26/2021 | Kim, Ye Darm | 0.4 | Participate in call re: clean bridge to Debtor figures. |
| 7 | 1/26/2021 | Kim, Ye Darm | 0.9 | Prepare presentation slide re: opex comparison analysis. |
| 7 | 1/26/2021 | Bromberg, Brian | 0.8 | Review historical working capital movements. |
| 7 | 1/26/2021 | Bromberg, Brian | 1.5 | Review Houlihan cash flow model. |
| 7 | 1/26/2021 | Kim, Ye Darm | 0.6 | Update bridge analysis for updated opex comparison analysis. |
| 7 | 1/26/2021 | Kim, Ye Darm | 1.3 | Update bridge analysis to Debtor's core only figures. |
| 7 | 1/26/2021 | Bromberg, Brian | 0.8 | Work on comparable operating expense slide. |
| 7 | 1/27/2021 | Bromberg, Brian | 1.8 | Continue to bridge segment cash flow numbers from prior analysis. |
| 7 | 1/27/2021 | Bromberg, Brian | 0.8 | Discuss new domestic business scenario with Debtor advisors. |
| 7 | 1/27/2021 | Kim, Ye Darm | 0.4 | Process updates to OpEx comparison slide for updated figures. |
| 7 | 1/27/2021 | Bromberg, Brian | 3.5 | Review bridge analysis re: cash flow numbers from prior analysis. |
| 7 | 1/27/2021 | Kim, Ye Darm | 0.8 | Review Debtors' prior opioid only case for assumptions re: bridging analysis. |
| 7 | 1/28/2021 | Bromberg, Brian | 0.6 | Discuss Purdue liquidity with internal healthcare team. |
| 7 | 1/29/2021 | Bromberg, Brian | 0.9 | Review updated Houlihan model on cash flow scenarios. |
| **7 Total** | | | **410.5** | |
| 8 | 11/6/2020 | Diaz, Matthew | 0.6 | Review of the Houlihan analysis re: potential buyer bid. |
| **8 Total** | | | **0.6** | |
| 9 | 10/9/2020 | Bromberg, Brian | 0.5 | Discuss the latest KEIP proposal with counsel. |
| 9 | 10/9/2020 | Diaz, Matthew | 0.4 | Participate in a call with counsel to discuss the insider compensation plans. |
| 9 | 10/9/2020 | Bromberg, Brian | 1.0 | Review KEIP and KERP support files to evaluate the updated proposal. |
| 9 | 10/9/2020 | Diaz, Matthew | 0.7 | Review the latest insider compensation plans and UCC proposal. |
| 9 | 10/9/2020 | Bromberg, Brian | 0.9 | Review the UCC's latest KEIP proposal. |
| 9 | 10/9/2020 | Kim, Ye Darm | 1.6 | Review UCC KEIP settlement proposal and compare with historical payout. |
| 9 | 10/10/2020 | Diaz, Matthew | 0.6 | Review the updated KEIP proposal. |
| 9 | 10/11/2020 | Diaz, Matthew | 0.7 | Review the latest proposed employee compensation and KEIP plans. |
| 9 | 10/12/2020 | Diaz, Matthew | 0.9 | Review the updated UCC KEIP proposal. |
| 9 | 10/13/2020 | Diaz, Matthew | 0.6 | Continue review of the KEIP proposal. |
| 9 | 10/15/2020 | Diaz, Matthew | 0.9 | Participate in a call with the UCC, company and NCSG to discuss certain KEIP and KERP participants. |
| 9 | 10/15/2020 | Bromberg, Brian | 1.2 | Participate in call with Debtor advisors re: KERP identified individuals. |
| 9 | 10/16/2020 | Diaz, Matthew | 0.3 | Participate in a call with Alix to discuss the KEIP proposal. |
| 9 | 10/16/2020 | Diaz, Matthew | 0.8 | Review the updated KEIP proposal. |
| 9 | 10/18/2020 | Kim, Ye Darm | 0.9 | Prepare analysis re: Debtors' updated KEIP proposal to prior compensation figures. |
| 9 | 10/18/2020 | Diaz, Matthew | 0.4 | Review analysis re: historical senior employee compensation comparables. |
| 9 | 10/18/2020 | Bromberg, Brian | 0.8 | Review the Debtors' counterproposal offer on KEIP figures. |
| 9 | 10/18/2020 | Kim, Ye Darm | 0.6 | Review the Debtors' KEIP counterproposal figures. |
| 9 | 10/18/2020 | Diaz, Matthew | 0.5 | Review the updated executive compensation proposal. |
| 9 | 10/21/2020 | Diaz, Matthew | 0.4 | Review the Debtors' updated KEIP proposal. |
| 9 | 10/31/2020 | Bromberg, Brian | 1.0 | Participate in call on KEIP with UCC and NCSG and prepare summary for distribution to internal team. |
| 9 | 11/2/2020 | Kim, Ye Darm | 1.1 | Analyze proposed UCC compensation adjustment analysis figures to prior compensation. |
| 9 | 11/2/2020 | Bromberg, Brian | 1.3 | Continue to review KEIP proposals analysis by UCC. |
| 9 | 11/2/2020 | Kim, Ye Darm | 0.8 | Prepare responses re: questions on UCC's proposed CEO compensation. |
| 9 | 11/2/2020 | Bromberg, Brian | 0.7 | Review KEIP proposals by UCC. |
| 9 | 11/2/2020 | Kim, Ye Darm | 0.5 | Review UCC proposed CEO Compensation reductions. |
| 9 | 11/3/2020 | Bromberg, Brian | 0.6 | Review KEIP proposals and correspond with Counsel. |
| 9 | 11/3/2020 | Diaz, Matthew | 0.5 | Review proposed Landau compensation adjustments by the UCC. |
| **9 Total** | | | **21.2** | |
| 10 | 10/1/2020 | Bromberg, Brian | 0.7 | Participate in tax call re: structuring considerations. |
| 10 | 10/12/2020 | Bromberg, Brian | 0.7 | Discuss NCSG tax questions with counsel. |
| 10 | 10/13/2020 | Joffe, Steven | 1.0 | Participate in call re: IAC tax considerations. |
| 10 | 10/13/2020 | Joffe, Steven | 1.4 | Participate in call with Debtors re: tax considerations. |
| 10 | 10/15/2020 | Bromberg, Brian | 0.5 | Correspond with tax counsel on IACs tax considerations. |
| 10 | 10/15/2020 | Joffe, Steven | 0.5 | Review of post-emergence structuring presentation for potential tax issues. |
| 10 | 10/21/2020 | Joffe, Steven | 0.5 | Participate in call re: domestic business tax structuring considerations. |
| 10 | 10/21/2020 | Kim, Ye Darm | 0.5 | Review tax settlement structure presentation from BR. |
| 10 | 10/27/2020 | Joffe, Steven | 1.0 | Participate in call with committee regarding Purdue v. Sacklers tax considerations. |
| 10 | 10/28/2020 | Joffe, Steven | 1.1 | Participate in call with AHC re: tax considerations. |
| 10 | 10/30/2020 | Bromberg, Brian | 0.3 | Discuss tax diligence questions with team. |
| 10 | 10/30/2020 | Diaz, Matthew | 0.9 | Participate in a call with the AHC's tax advisors to discuss tax implications of the proposed go forward structure. |
| 10 | 10/30/2020 | Bromberg, Brian | 0.8 | Participate in call on tax strategy and considerations. |
| 10 | 10/30/2020 | Kim, Ye Darm | 0.4 | Participate in call re: potential operating tax impact analysis. |
| 10 | 10/30/2020 | Joffe, Steven | 0.5 | Participate in call with counsel re: tax calculations from operations. |
| 10 | 10/30/2020 | Bromberg, Brian | 0.9 | Review current tax considerations diligence question list. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/30/2020 | Bromberg, Brian | 0.5 | Review historical tax analyses provided to counsel. |
| 10 | 11/5/2020 | Bromberg, Brian | 0.5 | Participate in call with Debtor Advisors re: IAC tax considerations. |
| 10 | 11/5/2020 | Joffe, Steven | 1.0 | Participate in call with KPMG and Counsel regarding IAC tax considerations. |
| 10 | 11/5/2020 | Bromberg, Brian | 1.0 | Participate in IAC tax call with KPMG and Counsel. |
| 10 | 11/9/2020 | Bromberg, Brian | 0.8 | Coordinate tax discussions with Debtors. |
| 10 | 11/12/2020 | Bromberg, Brian | 0.9 | Participate in call AHC tax counsel re: IAC tax considerations. |
| 10 | 11/12/2020 | Joffe, Steven | 2.8 | Participate in call with AHC and Debtors re: tax structuring considerations. |
| 10 | 11/12/2020 | Joffe, Steven | 0.7 | Participate in meeting with AHC re: tax considerations. |
| 10 | 11/12/2020 | Diaz, Matthew | 0.8 | Participate in tax call with the AHC tax advisors to discuss go forward and IAC tax issues. |
| 10 | 11/13/2020 | Diaz, Matthew | 0.5 | Participate in a tax call with the Debtors to discuss go forward tax implications. |
| 10 | 11/13/2020 | Kim, Ye Darm | 1.0 | Participate in call re: domestic business tax considerations. |
| 10 | 11/13/2020 | Bromberg, Brian | 0.8 | Participate in call re: domestic tax considerations call. |
| 10 | 11/13/2020 | Bromberg, Brian | 1.1 | Participate in call with Counsel re: IAC tax considerations call. |
| 10 | 11/13/2020 | Joffe, Steven | 1.5 | Participate in call with counsel re: tax structuring considerations. |
| 10 | 11/13/2020 | Bromberg, Brian | 0.5 | Review prior presentations to prepare for tax calls. |
| 10 | 11/19/2020 | Joffe, Steven | 0.9 | Participate in discussion with KPMG regarding IAC tax considerations. |
| 10 | 11/19/2020 | Bromberg, Brian | 1.0 | Participate in tax call with KPMG re: IAC tax considerations. |
| 10 | 11/23/2020 | Joffe, Steven | 0.2 | Review latest term sheets for tax implications. |
| 10 | 11/29/2020 | Diaz, Matthew | 1.8 | Review KPMG's updated tax analysis. |
| 10 | 11/30/2020 | Bromberg, Brian | 0.8 | Participate in meeting re: KPMG tax analysis. |
| 10 | 11/30/2020 | Joffe, Steven | 0.9 | Participate in meeting re: KPMG tax analysis. |
| 10 | 11/30/2020 | Diaz, Matthew | 1.3 | Review KPMG's updated tax analysis. |
| 10 | 11/30/2020 | Joffe, Steven | 3.0 | Review KPMG's updated tax analysis. |
| 10 | 12/1/2020 | Joffe, Steven | 1.5 | Participate in call with IAC tax advisors. |
| 10 | 12/1/2020 | Bromberg, Brian | 1.1 | Participate in call with IAC tax advisors. |
| 10 | 12/1/2020 | Bromberg, Brian | 0.7 | Participate in pre call re: IAC tax. |
| 10 | 12/2/2020 | Diaz, Matthew | 0.8 | Review the updated IAC tax analysis. |
| 10 | 12/3/2020 | Bromberg, Brian | 0.8 | Continue to discuss transfer pricing tax issue with team. |
| 10 | 12/3/2020 | Bromberg, Brian | 1.0 | Discuss transfer pricing tax issues with team. |
| 10 | 12/3/2020 | Bromberg, Brian | 1.0 | Discuss transfer pricing tax summary with team. |
| 10 | 12/3/2020 | Bromberg, Brian | 1.2 | Prepare transfer pricing tax summary. |
| 10 | 12/3/2020 | Bromberg, Brian | 0.8 | Process revisions to transfer pricing and tax impact slides. |
| 10 | 12/3/2020 | Joffe, Steven | 0.8 | Review and discuss transfer pricing presentation and tax impact. |
| 10 | 12/3/2020 | Diaz, Matthew | 0.6 | Review draft slide summarizing KPMG's tax analysis. |
| 10 | 12/3/2020 | Diaz, Matthew | 1.5 | Review KPMG's updated IAC tax analysis. |
| 10 | 12/4/2020 | Joffe, Steven | 0.8 | Participate in discussion with counsel regarding tax analysis presentation. |
| 10 | 12/4/2020 | Bromberg, Brian | 0.6 | Update tax impact summary slides for internal comments. |
| 10 | 12/7/2020 | Bromberg, Brian | 0.5 | Continue processing revisions to tax impact summary slides for internal comments. |
| 10 | 12/8/2020 | Bromberg, Brian | 0.4 | Discuss tax impact summary slides with Debtor and UCC advisors. |
| 10 | 12/9/2020 | Joffe, Steven | 2.3 | Review tax impact summary slides and discuss with  AHC. |
| 10 | 12/10/2020 | Bromberg, Brian | 0.9 | Create draft tax diligence question list for KPMG. |
| 10 | 12/10/2020 | Bromberg, Brian | 0.4 | Discuss tax impact summary slides with internal team. |
| 10 | 12/11/2020 | Diaz, Matthew | 0.6 | Review the updated KPMG tax analysis. |
| 10 | 12/15/2020 | Bromberg, Brian | 1.1 | Continue drafting tax diligence questions for KPMG. |
| 10 | 12/30/2020 | Bromberg, Brian | 0.5 | Participate in call with Huron re: tax analysis. |
| 10 | 1/4/2021 | Bromberg, Brian | 0.7 | Review updated IAC tax questions. |
| 10 | 1/6/2021 | Joffe, Steven | 0.5 | Participate in AHC professionals call re: tax issues. |
| 10 | 1/11/2021 | Bromberg, Brian | 1.0 | Participate in a call with KPMG and the other key case stakeholders. |
| 10 | 1/11/2021 | Diaz, Matthew | 1.0 | Participate in a call with KPMG and the other key case stakeholders. |
| 10 | 1/11/2021 | Diaz, Matthew | 0.4 | Participate in a call with the AHC professionals to discuss IAC tax due diligence. |
| 10 | 1/11/2021 | Diaz, Matthew | 0.3 | Participate in a tax call with Province to discuss IAC tax implications. |
| 10 | 1/11/2021 | Diaz, Matthew | 0.6 | Preparation for the IAC tax call with KPMG and other key case stakeholders. |
| 10 | 1/11/2021 | Bromberg, Brian | 0.5 | Prepare for call with KPMG and the other key case stakeholders. |
| 10 | 1/13/2021 | Joffe, Steven | 0.5 | Participate in AHC call re: tax issues. |
| 10 | 1/19/2021 | Joffe, Steven | 0.3 | Participate in AHC call re: IAC tax issues. |
| 10 | 1/22/2021 | Joffe, Steven | 1.1 | Participate in AHC professionals call re: tax issues. |
| 10 | 1/27/2021 | Joffe, Steven | 1.0 | Participate in AHC professionals call re: tax issues. |
| **10 Total** | | | **63.8** | |
| 11 | 11/18/2020 | Diaz, Matthew | 0.5 | Review detailed correspondence on the DOJ court hearing. |
| **11 Total** | | | **0.5** | |
| 13 | 11/12/2020 | Diaz, Matthew | 0.6 | Review objections/statements re: the DOJ settlement. |
| 13 | 11/12/2020 | Diaz, Matthew | 0.6 | Review the UCC statement on the DOJ motion. |
| 13 | 11/13/2020 | Diaz, Matthew | 0.3 | Review the DOJ letter in response to various objections. |
| 13 | 12/2/2020 | Diaz, Matthew | 0.5 | Review the exclusivity extension motion. |
| **13 Total** | | | **2.0** | |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/1/2020 | Bromberg, Brian | 2.1 | Complete preparation of draft mediation preparation materials. |
| 16 | 10/1/2020 | Kim, Ye Darm | 0.6 | Continue processing revisions for draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/1/2020 | Kim, Ye Darm | 2.1 | Continue to prepare draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/1/2020 | Bromberg, Brian | 3.1 | Create mediation preparation materials for the committee. |
| 16 | 10/1/2020 | Kim, Ye Darm | 0.4 | Participate in call re: presentation for Mediation Phase 2 prep. |
| 16 | 10/1/2020 | Bromberg, Brian | 0.9 | Participate in discussion re: draft mediation preparation materials. |
| 16 | 10/1/2020 | Kim, Ye Darm | 0.6 | Participate in internal call for workplan on the presentation re: Mediation Phase 2 prep. |
| 16 | 10/1/2020 | Kim, Ye Darm | 2.2 | Prepare draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/1/2020 | Kim, Ye Darm | 2.8 | Process revisions and updated draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/1/2020 | Kim, Ye Darm | 1.9 | Process revisions to draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/1/2020 | Kim, Ye Darm | 0.8 | Review post tax values of assets re: Mediation Phase 2 preparation deck. |
| 16 | 10/1/2020 | Bromberg, Brian | 3.2 | Review the latest mediation update presentation to the AHC. |
| 16 | 10/1/2020 | Kim, Ye Darm | 0.7 | Update draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/2/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: Mediation Phase 2 Report. |
| 16 | 10/2/2020 | Bromberg, Brian | 1.0 | Participate in discussion with team re: revisions to the latest mediation presentation. |
| 16 | 10/2/2020 | Bromberg, Brian | 1.9 | Perform QC on Mediation Phase 2 presentation. |
| 16 | 10/2/2020 | Bromberg, Brian | 1.2 | Prepare updated value scenarios for latest OxyContin forecast figures. |
| 16 | 10/2/2020 | Kim, Ye Darm | 1.4 | Process additional revisions to the draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/2/2020 | Bromberg, Brian | 2.1 | Process revisions on the latest mediation presentation. |
| 16 | 10/2/2020 | Kim, Ye Darm | 2.3 | Process revisions to the draft slides for presentation re: Mediation Phase 2 prep. |
| 16 | 10/2/2020 | Diaz, Matthew | 2.6 | Review and edit presentation to the AHC subcommittee on the Sackler mediation. |
| 16 | 10/4/2020 | Diaz, Matthew | 1.4 | Review the updated presentation on the Sackler mediation. |
| 16 | 10/5/2020 | Diaz, Matthew | 1.1 | Participate in a call with the AHC professionals to discuss the Sackler mediation report. |
| 16 | 10/5/2020 | Kim, Ye Darm | 1.0 | Participate in call with Counsel re: Mediation Phase 2 overview presentation. |
| 16 | 10/5/2020 | Bromberg, Brian | 1.4 | Participate in call with Counsel re: mediation preparation. |
| 16 | 10/5/2020 | Kim, Ye Darm | 2.4 | Process updates to Mediation Phase 2 overview presentation. |
| 16 | 10/5/2020 | Simms, Steven | 0.6 | Review draft presentation on Sackler asset diligence and current status of mediation. |
| 16 | 10/5/2020 | Bromberg, Brian | 1.1 | Review PEO information in mediation presentation slides. |
| 16 | 10/5/2020 | Diaz, Matthew | 1.9 | Review the updated draft of the Sackler mediation report. |
| 16 | 10/5/2020 | Bromberg, Brian | 1.2 | Review updated revisions on mediation prep slides. |
| 16 | 10/6/2020 | Bromberg, Brian | 1.3 | Participate in call with counsel re: mediation preparation and draft presentation. |
| 16 | 10/6/2020 | Kim, Ye Darm | 1.6 | Process updates to Mediation Phase 2 overview presentation. |
| 16 | 10/6/2020 | Bromberg, Brian | 2.0 | Review and provide revisions to the mediation presentation. |
| 16 | 10/6/2020 | Simms, Steven | 0.9 | Review draft presentation on mediation considerations. |
| 16 | 10/6/2020 | Diaz, Matthew | 1.3 | Review the updated report to the committee on the Sackler mediation. |
| 16 | 10/7/2020 | Kim, Ye Darm | 1.7 | Participate in call re: Purdue Mediation Phase 2 overview presentation. |
| 16 | 10/7/2020 | Bromberg, Brian | 1.0 | Participate in call re: status of draft mediation presentation. |
| 16 | 10/7/2020 | Diaz, Matthew | 1.7 | Participate in meeting with the AHC subcommittee to present report on topics related to the Sackler mediation. |
| 16 | 10/7/2020 | Diaz, Matthew | 0.5 | Preparation for the meeting with the AHC subcommittee on the Sackler mediation topics. |
| 16 | 10/8/2020 | Kim, Ye Darm | 0.9 | Process revisions to Mediation Phase 2 overview presentation. |
| 16 | 10/8/2020 | Bromberg, Brian | 0.7 | Review revisions incorporated into the latest draft mediation presentation. |
| 16 | 10/9/2020 | Bromberg, Brian | 0.7 | Discuss follow-up information re: mediation considerations for the NCSG. |
| 16 | 10/9/2020 | Kim, Ye Darm | 2.0 | Participate in call with AHC/NCSG re: Mediation Phase 2. |
| 16 | 10/9/2020 | Bromberg, Brian | 0.5 | Participate in call with Debtors re: sale process. |
| 16 | 10/9/2020 | Bromberg, Brian | 2.3 | Participate in call with NCSG re: mediation considerations. |
| 16 | 10/9/2020 | Diaz, Matthew | 0.5 | Participate in call with the UCC to discuss proposed inbound buyer interest. |
| 16 | 10/10/2020 | Bromberg, Brian | 1.2 | Discuss and compile follow-up information for NCSG re: mediation considerations. |
| 16 | 10/11/2020 | Bromberg, Brian | 1.8 | Participate in discussion re: follow up information for NCSG on mediation considerations. |
| 16 | 10/11/2020 | Diaz, Matthew | 1.1 | Review follow-ups from call with the NCSG re: mediation. |
| 16 | 10/12/2020 | Kim, Ye Darm | 0.7 | Participate in call re: Mediation Phase 2 overview follow ups. |
| 16 | 10/12/2020 | Bromberg, Brian | 1.1 | Participate in call with counsel and bankers re: Mediation Phase 2. |
| 16 | 10/12/2020 | Bromberg, Brian | 1.1 | Participate in call with internal team re: Mediation Phase 2. |
| 16 | 10/12/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: Mediation Phase 2 presentation follow ups. |
| 16 | 10/12/2020 | Diaz, Matthew | 0.9 | Review the updated presentation to the AHC on the Sackler mediation. |
| 16 | 10/13/2020 | Diaz, Matthew | 1.6 | Participate in a call with the Debtors to discuss their proposed post emergence structure. |
| 16 | 10/13/2020 | Kim, Ye Darm | 1.1 | Participate in call re: Mediation Phase 2 Presentation. |
| 16 | 10/13/2020 | Kim, Ye Darm | 1.5 | Participate in call with Debtors re: go-forward business considerations. |
| 16 | 10/13/2020 | Kim, Ye Darm | 1.2 | Process revisions to the Mediation Phase 2 overview presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/15/2020 | Kim, Ye Darm | 0.4 | Process revisions to Mediation Phase 2 overview presentation. |
| 16 | 10/16/2020 | Kim, Ye Darm | 1.9 | Assist preparation of analysis re: distributable value scenarios for trust. |
| 16 | 10/16/2020 | Diaz, Matthew | 1.0 | Participate in a call with Houlihan and counsel to discuss post emergence trust structures in connection with mediation. |
| 16 | 10/16/2020 | Diaz, Matthew | 0.9 | Participate in a call with Houlihan to discuss possible post emergence structures. |
| 16 | 10/16/2020 | Bromberg, Brian | 1.2 | Participate in call re: trust governance considerations with counsel. |
| 16 | 10/16/2020 | Kurtz, Emma | 1.0 | Participate in call to review proposed term sheet and impact to distributable value. |
| 16 | 10/16/2020 | Kim, Ye Darm | 1.0 | Participate in call with Counsel and HL re: trust considerations. |
| 16 | 10/16/2020 | Kim, Ye Darm | 0.6 | Participate in call with HL re: distributable value assumptions. |
| 16 | 10/16/2020 | Kim, Ye Darm | 0.6 | Participate in call with HL re: trust considerations. |
| 16 | 10/16/2020 | Kim, Ye Darm | 1.2 | Review analysis re: distributable value bridge to Debtors' latest plan. |
| 16 | 10/16/2020 | Kim, Ye Darm | 0.9 | Review distributable value model for prior assumptions. |
| 16 | 10/18/2020 | Diaz, Matthew | 1.5 | Participate in a call with the AHC professionals to discuss the proposed trust go-forward structure. |
| 16 | 10/18/2020 | Bromberg, Brian | 1.7 | Participate in call with counsel re: trust structuring considerations. |
| 16 | 10/19/2020 | Diaz, Matthew | 0.6 | Participate in a call with the AHC's professionals to discuss the proposed go-forward term sheet structure. |
| 16 | 10/19/2020 | Bromberg, Brian | 1.3 | Participate in call with counsel re: governance issues. |
| 16 | 10/19/2020 | Simms, Steven | 0.6 | Participate in meeting re: presentation on corporate governance items. |
| 16 | 10/19/2020 | Kim, Ye Darm | 2.1 | Prepare analysis of shortfall/surplus of distributable value from insurance and cash contributions. |
| 16 | 10/19/2020 | Bromberg, Brian | 0.9 | Review Houlihan analysis on governance structure considerations. |
| 16 | 10/19/2020 | Diaz, Matthew | 0.5 | Review the proposed go-forward trust structure term sheet. |
| 16 | 10/20/2020 | Kim, Ye Darm | 1.8 | Continue processing updates to surplus/shortfall analysis for distributable value. |
| 16 | 10/20/2020 | Kim, Ye Darm | 0.6 | Correspond with HL re: surplus/shortfall distributable value analysis. |
| 16 | 10/20/2020 | Bromberg, Brian | 0.7 | Prepare and send to Houlihan comments on trust structure analysis. |
| 16 | 10/20/2020 | Kim, Ye Darm | 1.2 | Prepare updated presentation slide re: surplus/short analysis of distributable value. |
| 16 | 10/20/2020 | Kim, Ye Darm | 0.8 | Process revisions to the surplus/shortfall distributable value analysis. |
| 16 | 10/20/2020 | Kim, Ye Darm | 0.9 | Process updates to surplus/shortfall distributable value analysis per call with HL. |
| 16 | 10/20/2020 | Kim, Ye Darm | 1.1 | Process updates to the surplus/shortfall distributable value analysis. |
| 16 | 10/20/2020 | Bromberg, Brian | 3.1 | Review and edit the trust structure cash flow analysis. |
| 16 | 10/20/2020 | Kim, Ye Darm | 0.3 | Review calculation of asset sale figures in HL presentation for distributable value analysis. |
| 16 | 10/20/2020 | Kim, Ye Darm | 0.9 | Review HL presentation on governance/trust structure. |
| 16 | 10/20/2020 | Bromberg, Brian | 0.7 | Review Houlihan's valuation analysis for distributable value. |
| 16 | 10/20/2020 | Kim, Ye Darm | 1.3 | Update the surplus/shortfall analysis for expected settlements. |
| 16 | 10/21/2020 | Bromberg, Brian | 0.5 | Discuss value shortfall analysis with Houlihan. |
| 16 | 10/21/2020 | Diaz, Matthew | 1.0 | Participate in a call with the AHC professionals to discuss the go-forward trust emergence structure. |
| 16 | 10/21/2020 | Bromberg, Brian | 1.0 | Participate in call on governance considerations with Counsel. |
| 16 | 10/21/2020 | Kim, Ye Darm | 1.0 | Participate in call re: HL Governance/Trust structure presentation. |
| 16 | 10/21/2020 | Bromberg, Brian | 0.8 | Participate in discussion re: distributable value analysis with team. |
| 16 | 10/21/2020 | Kim, Ye Darm | 0.4 | Participate in discussion with HL re: updated distributable value surplus/shortfall analysis. |
| 16 | 10/21/2020 | Kim, Ye Darm | 0.9 | Prepare updated presentation slide for updates to the distributable value analysis. |
| 16 | 10/21/2020 | Kim, Ye Darm | 1.1 | Process revisions to the surplus/shortfall distributable value analysis for trust structure considerations. |
| 16 | 10/21/2020 | Kim, Ye Darm | 1.3 | Process updates to distributable value surplus/shortfall analysis for settlement estimates. |
| 16 | 10/21/2020 | Kim, Ye Darm | 0.6 | Process updates to the distributable value surplus/shortfall analysis for the DOJ settlement. |
| 16 | 10/21/2020 | Bromberg, Brian | 1.5 | Review and process revisions to distributable value analysis based on latest discussions. |
| 16 | 10/21/2020 | Kim, Ye Darm | 2.4 | Review the DOJ settlement materials to incorporate in latest distributable value analysis. |
| 16 | 10/21/2020 | Kim, Ye Darm | 2.2 | Review the latest distributable value analysis and provide revisions. |
| 16 | 10/21/2020 | Diaz, Matthew | 0.6 | Review the proposed DOJ settlement and impact on available proceeds. |
| 16 | 10/21/2020 | Diaz, Matthew | 0.9 | Review the updated go-forward trust/governance presentation. |
| 16 | 10/21/2020 | Kim, Ye Darm | 0.7 | Update presentation for latest distributable value surplus/shortfall analysis. |
| 16 | 10/22/2020 | Diaz, Matthew | 0.5 | Review the updated trust presentation on the go-forward structure. |
| 16 | 10/23/2020 | Bromberg, Brian | 1.1 | Participate in call on governance with the subcommittee. |
| 16 | 10/23/2020 | Diaz, Matthew | 1.5 | Participate in call re: Presentation to the AHC subcommittee to discuss go forward Purdue. |
| 16 | 10/27/2020 | Simms, Steven | 0.8 | Participate in call re: Sackler related diligence and investigation issues with case professionals. |
| 16 | 10/27/2020 | Kim, Ye Darm | 1.0 | Participate in meeting re: mediation strategy. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/27/2020 | Bromberg, Brian | 0.9 | Participate in professionals call re: mediation strategy. |
| 16 | 10/27/2020 | Bromberg, Brian | 0.4 | Summarize call re: mediation strategy for internal distribution. |
| 16 | 10/28/2020 | Kim, Ye Darm | 1.8 | Prepare bridges of distributable value between sale case scenarios. |
| 16 | 10/28/2020 | Kim, Ye Darm | 0.8 | Review latest draft of the HL structure presentation. |
| 16 | 10/28/2020 | Bromberg, Brian | 0.5 | Review the DOJ settlement terms on impact to distributable value. |
| 16 | 10/28/2020 | Bromberg, Brian | 0.9 | Review the latest trust structure presentation. |
| 16 | 10/28/2020 | Diaz, Matthew | 0.5 | Review the updated post emergence cash flow presentation. |
| 16 | 10/29/2020 | Bromberg, Brian | 2.1 | Participate in call with NCSG re: governance structure. |
| 16 | 10/29/2020 | Kim, Ye Darm | 1.2 | Prepare additional bridge analysis of sale case scenarios. |
| 16 | 10/29/2020 | Kim, Ye Darm | 2.6 | Prepare bridge analysis to PJT's distributable value estimates. |
| 16 | 10/29/2020 | Kim, Ye Darm | 0.9 | Review PJT's presentation on distributable value estimates. |
| 16 | 10/29/2020 | Diaz, Matthew | 0.6 | Review PJT's updated distributable value analysis presentation. |
| 16 | 10/30/2020 | Diaz, Matthew | 0.8 | Participate in a call with the AHC Professionals to discuss the proposed trust structure. |
| 16 | 10/30/2020 | Bromberg, Brian | 1.1 | Participate in call re: mediation considerations. |
| 16 | 10/30/2020 | Kim, Ye Darm | 0.6 | Prepare responses re: variance to PJT distributable value estimate. |
| 16 | 10/30/2020 | Kim, Ye Darm | 1.6 | Process revisions to bridge analysis re: PJT distributable value estimates. |
| 16 | 10/30/2020 | Kim, Ye Darm | 0.9 | Reconcile variances of the bridge analysis re: PJT distributable value estimates. |
| 16 | 10/30/2020 | Diaz, Matthew | 0.8 | Review surplus/shortfall value analysis for potential tax impacts. |
| 16 | 10/30/2020 | Diaz, Matthew | 1.1 | Review the updated company recovery analysis and reconcile to existing work. |
| 16 | 11/1/2020 | Bromberg, Brian | 0.6 | Review the updated trust structuring presentation. |
| 16 | 11/2/2020 | Simms, Steven | 0.4 | Participate on DOJ call re: plan structure issues. |
| 16 | 11/2/2020 | Diaz, Matthew | 1.9 | Review the updated cash distribution analysis. |
| 16 | 11/3/2020 | Kim, Ye Darm | 0.6 | Continue processing revisions to the updated distributable value analysis. |
| 16 | 11/3/2020 | Simms, Steven | 1.6 | Participate in call with DOJ on settlement structure. |
| 16 | 11/3/2020 | Bromberg, Brian | 1.1 | Participate in call with DOJ re: emergence structure. |
| 16 | 11/3/2020 | Bromberg, Brian | 1.5 | Perform detailed QC re: cash flow analysis on distribution structure. |
| 16 | 11/3/2020 | Kim, Ye Darm | 2.3 | Prepare updated illustrative distributable value analysis based on latest figures. |
| 16 | 11/3/2020 | Kim, Ye Darm | 0.8 | Process revisions to the updated distributable value analysis. |
| 16 | 11/3/2020 | Bromberg, Brian | 2.5 | Review cash flow analysis on distributable value. |
| 16 | 11/3/2020 | Kim, Ye Darm | 0.8 | Review draft of HL structure and economic considerations presentation. |
| 16 | 11/3/2020 | Diaz, Matthew | 1.1 | Review the updated distributable value allocation model. |
| 16 | 11/4/2020 | Bromberg, Brian | 1.4 | Devise bridge on updated structuring numbers. |
| 16 | 11/4/2020 | Diaz, Matthew | 1.0 | Participate in a call with counsel to discuss the post emergence structure. |
| 16 | 11/4/2020 | Simms, Steven | 0.7 | Participate in AHC presentation re: deal structure. |
| 16 | 11/4/2020 | Kim, Ye Darm | 1.1 | Participate in call re: structuring and economic considerations presentation. |
| 16 | 11/4/2020 | Bromberg, Brian | 0.9 | Participate in discussion re: structuring financial information with internal team. |
| 16 | 11/4/2020 | Bromberg, Brian | 1.0 | Participate in structuring considerations call with AHC. |
| 16 | 11/4/2020 | Kim, Ye Darm | 1.4 | Prepare draft presentation slides re: updated net distributable value from structuring presentation. |
| 16 | 11/4/2020 | Kim, Ye Darm | 2.3 | Prepare scenario analyses re: updated net distributable value from structuring presentation. |
| 16 | 11/4/2020 | Kim, Ye Darm | 1.3 | Process revisions to the scenario analyses re: updated net distributable value from structuring presentation. |
| 16 | 11/4/2020 | Bromberg, Brian | 0.8 | Review assumptions behind structuring presentation figures. |
| 16 | 11/4/2020 | Bromberg, Brian | 0.7 | Review presentation slides on net distributable value scenarios. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.7 | Continue processing revisions to the net distributable value scenarios analysis and presentation. |
| 16 | 11/5/2020 | Bromberg, Brian | 1.2 | Continue revise assumptions re: distributable value bridging analysis. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.4 | Correspond with HL re: distributable value assumptions. |
| 16 | 11/5/2020 | Diaz, Matthew | 1.0 | Participate in a call with Counsel to discuss the updated term sheet. |
| 16 | 11/5/2020 | Kim, Ye Darm | 1.1 | Prepare revisions to the distributable value scenario analysis and presentation. |
| 16 | 11/5/2020 | Bromberg, Brian | 1.2 | Process revisions to slides re: net distributable value. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.9 | Process revisions to the distributable value scenario analysis and presentation. |
| 16 | 11/5/2020 | Diaz, Matthew | 0.6 | Review the updated settlement term sheet. |
| 16 | 11/5/2020 | Bromberg, Brian | 2.3 | Update distributable value bridge analysis. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.4 | Update term sheet figures in the distributable value scenarios. |
| 16 | 11/6/2020 | Kim, Ye Darm | 0.9 | Continue processing revisions of distributable value bridge to September business plan forecasts. |
| 16 | 11/6/2020 | Kim, Ye Darm | 0.4 | Correspond with HL re: distributable value assumptions. |
| 16 | 11/6/2020 | Bromberg, Brian | 1.8 | Finalize distributable value bridge and send to Debtors. |
| 16 | 11/6/2020 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan to discuss potential strategic alternatives for the US business. |
| 16 | 11/6/2020 | Diaz, Matthew | 1.0 | Participate in a call with the AHC, NCSG and UCC professionals to discuss possible strategic alternatives. |
| 16 | 11/6/2020 | Bromberg, Brian | 0.8 | Participate in call with Houlihan re: potential strategic alternatives. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2020 | Bromberg, Brian | 1.0 | Participate in call with UCC re: potential strategic alternatives. |
| 16 | 11/6/2020 | Bromberg, Brian | 0.6 | Review the latest distributable value bridge analysis. |
| 16 | 11/7/2020 | Bromberg, Brian | 0.8 | Participate in call with UCC re: strategic alternatives. |
| 16 | 11/9/2020 | Kim, Ye Darm | 0.6 | Participate in call re: bid proposal. |
| 16 | 11/9/2020 | Bromberg, Brian | 0.3 | Participate in call re: potential strategic alternatives. |
| 16 | 11/9/2020 | Kim, Ye Darm | 0.6 | Review the bid proposal. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.3 | Correspond with HL re: mediation presentation. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.5 | Participate in call re: Bates White analysis. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.6 | Participate in call re: PBC Case cash flow assumptions. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.8 | Process updates to prior draft of mediation report. |
| 16 | 11/10/2020 | Bromberg, Brian | 1.9 | Review and process updates to mediation presentation. |
| 16 | 11/10/2020 | Simms, Steven | 0.6 | Review latest presentation materials re: Sackler settlement. |
| 16 | 11/10/2020 | Diaz, Matthew | 0.8 | Review the updated PBC cash flows and reconciliation analysis. |
| 16 | 11/11/2020 | Diaz, Matthew | 0.7 | Participate in a call with the AHC professionals to discuss strategic alternatives. |
| 16 | 11/11/2020 | Diaz, Matthew | 1.1 | Participate in a call with the MSGE group to discuss the mediation 2 presentation materials. |
| 16 | 11/11/2020 | Bromberg, Brian | 1.2 | Participate in call with MSGE re: mediation progress. |
| 16 | 11/11/2020 | Bromberg, Brian | 0.5 | Participate in call with team re: potential strategic alternatives. |
| 16 | 11/11/2020 | Kim, Ye Darm | 1.0 | Participate in call with the MSGE re: mediation progress. |
| 16 | 11/11/2020 | Bromberg, Brian | 0.8 | Participate in call with UCC re: potential strategic alternatives. |
| 16 | 11/11/2020 | Diaz, Matthew | 0.5 | Preparation for the call with the MSGE group re: mediation phase 2. |
| 16 | 11/11/2020 | Kim, Ye Darm | 1.3 | Process updates to net distributable value analysis per discussions with the Debtors. |
| 16 | 11/11/2020 | Bromberg, Brian | 1.2 | Review and process updates to the mediation presentation. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.4 | Review HL updates to draft of mediation presentation. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.5 | Review latest HL Governance presentation slides re: strategic considerations. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.4 | Review latest NDV scenario presentation by HL. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.6 | Review UCC statement re: DOJ settlement. |
| 16 | 11/12/2020 | Kim, Ye Darm | 1.1 | Correspond with HL re: distributable value assumptions and prepare responses to questions. |
| 16 | 11/12/2020 | Diaz, Matthew | 0.3 | Follow up call with the AHC professionals to discuss next steps and reactions to the call with the Debtors on the post emergence. |
| 16 | 11/12/2020 | Diaz, Matthew | 2.4 | Participate in a call with the Debtors and the AHC professionals to discuss the post emergence structure. |
| 16 | 11/12/2020 | Simms, Steven | 0.6 | Participate in call re: presentation re: emergence structure issues. |
| 16 | 11/12/2020 | Bromberg, Brian | 2.2 | Participate in call with Debtors re: post emergence structure. |
| 16 | 11/12/2020 | Kim, Ye Darm | 2.5 | Participate in call with the AHC re: structuring considerations. |
| 16 | 11/12/2020 | Bromberg, Brian | 0.4 | Participate in discussion re: sale process with Houlihan. |
| 16 | 11/12/2020 | Bromberg, Brian | 0.6 | Participate in post-call re: HL discussion debrief. |
| 16 | 11/12/2020 | Kim, Ye Darm | 0.9 | Review HL's support files re: no settlement scenarios. |
| 16 | 11/12/2020 | Simms, Steven | 1.4 | Review UCC presentation on settlement items. |
| 16 | 11/13/2020 | Kim, Ye Darm | 1.1 | Update distributions calculations re: net distributable value analysis with no settlement. |
| 16 | 11/15/2020 | Diaz, Matthew | 0.9 | Review the latest Purdue proposed term sheet. |
| 16 | 11/16/2020 | Simms, Steven | 0.8 | Review latest analyses re: Sackler settlement. |
| 16 | 11/17/2020 | Kim, Ye Darm | 0.8 | Participate in call with HL re: cash flow forecasts for distributable value. |
| 16 | 11/18/2020 | Bromberg, Brian | 1.1 | Participate in Committee call re: governance structure. |
| 16 | 11/19/2020 | Kim, Ye Darm | 1.2 | Process updates to September business plan cash flow bridge. |
| 16 | 11/19/2020 | Kim, Ye Darm | 0.6 | Review updated HL distributable value cash flow assumptions. |
| 16 | 11/20/2020 | Diaz, Matthew | 0.5 | Participate in a call with a 3rd party to discuss various strategic alternatives. |
| 16 | 11/20/2020 | Diaz, Matthew | 1.5 | Participate in a call with the AHC and the NCSG to discuss the go forward post emergence structure. |
| 16 | 11/20/2020 | Kim, Ye Darm | 0.6 | Participate in call with Debtors re: potential sale of assets. |
| 16 | 11/20/2020 | Bromberg, Brian | 2.2 | Participate in call with NCSG re: governance structure. |
| 16 | 11/20/2020 | Diaz, Matthew | 0.6 | Review the Purdue alternative plan structures legal analysis. |
| 16 | 11/20/2020 | Diaz, Matthew | 0.7 | Review the updated cash flow analysis and related due diligence. |
| 16 | 11/22/2020 | Diaz, Matthew | 1.5 | Participate in a call with the case key stakeholder financial advisers re: buyer due diligence. |
| 16 | 11/23/2020 | Diaz, Matthew | 1.0 | Participate in a call with Houlihan to discuss various distributable proceeds modeling scenarios. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.0 | Participate in call re: new optimized case cash flows. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.0 | Participate in discussion with HL re: optimized CF scenario. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: updates to optimized cash flow assumptions. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.1 | Prepare analysis of optimized cash flows for distribution to Debtors and internal team. |
| 16 | 11/23/2020 | Kim, Ye Darm | 2.3 | Prepare cash flow bridge and assumptions for optimized cash flow case. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.8 | Process revisions to optimized case cash flow forecast assumptions. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.9 | Review diligence pack re: potential buyer bid. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.9 | Review HLs presentation re: cash flow cases for distributable value. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/23/2020 | Kim, Ye Darm | 1.1 | Review plan draft term sheet. |
| 16 | 11/23/2020 | Bromberg, Brian | 2.7 | Review plan term sheet and provide commentary. |
| 16 | 11/23/2020 | Diaz, Matthew | 1.4 | Review the proposed Purdue plan term sheet. |
| 16 | 11/23/2020 | Diaz, Matthew | 1.5 | Review various post emergence modeling sensitivities cases. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.4 | Update cash flow bridge analysis for latest assumptions. |
| 16 | 11/24/2020 | Diaz, Matthew | 0.9 | Participate in a call with Houlihan to discuss the updated distributable value presentation. |
| 16 | 11/24/2020 | Diaz, Matthew | 0.8 | Participate in a call with the Debtors to discuss the updated distributable value scenario. |
| 16 | 11/24/2020 | Kim, Ye Darm | 0.5 | Participate in call with Debtors re: optimized cash flow scenario assumptions. |
| 16 | 11/24/2020 | Simms, Steven | 0.6 | Participate in correspondence re: Sackler settlement issues. |
| 16 | 11/24/2020 | Kim, Ye Darm | 1.9 | Prepare summary slides for inclusion into HL's strategic options presentation. |
| 16 | 11/24/2020 | Kim, Ye Darm | 1.1 | Process additional revisions to summary slides for HL's strategic options presentation. |
| 16 | 11/24/2020 | Kim, Ye Darm | 0.9 | Process revisions to summary slides for HL's strategic options presentation. |
| 16 | 11/24/2020 | Bromberg, Brian | 0.5 | Review latest analysis re: Sackler professional fees estimates. |
| 16 | 11/24/2020 | Kim, Ye Darm | 0.9 | Update optimized cash flow case assumptions for asset sale proceeds. |
| 16 | 11/25/2020 | Kim, Ye Darm | 1.0 | Participate in call with AHC and NCSG re: settlement negotiations. |
| 16 | 11/25/2020 | Bromberg, Brian | 0.7 | Participate in call with NCSG re: settlement negotiations. |
| 16 | 11/25/2020 | Kim, Ye Darm | 0.6 | Review NCSG presentation to the Sacklers. |
| 16 | 11/25/2020 | Diaz, Matthew | 1.2 | Review the distributable value calculations in the AHC presentation. |
| 16 | 11/30/2020 | Diaz, Matthew | 1.2 | Participate in a call with the mediators and the Sacklers re the term sheet and related next steps. |
| 16 | 11/30/2020 | Kim, Ye Darm | 1.1 | Participate in discussion with Sackler counsel and AHC re: settlement negotiations. |
| 16 | 11/30/2020 | Bromberg, Brian | 1.0 | Participate in meeting with NCSG re: Sackler negotiations. |
| 16 | 11/30/2020 | Kim, Ye Darm | 1.2 | Participate in post call re: Sackler negotiations status. |
| 16 | 12/1/2020 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors' professionals to discuss the updated valuations by business segment. |
| 16 | 12/1/2020 | Bromberg, Brian | 0.8 | Participate in call re: sale values of domestic businesses. |
| 16 | 12/1/2020 | Bromberg, Brian | 0.8 | Prepare for call re: sale values of domestic businesses. |
| 16 | 12/1/2020 | Diaz, Matthew | 0.4 | Review of the updated Debtors' segment valuations and related impact on the recovery analysis. |
| 16 | 12/2/2020 | Bromberg, Brian | 0.5 | Discuss updated uses cash flow spreadsheet with Houlihan team. |
| 16 | 12/2/2020 | Bromberg, Brian | 1.4 | Discuss updated uses cash flow spreadsheet with internal team. |
| 16 | 12/2/2020 | Kim, Ye Darm | 0.8 | Participate in discussion w/ HL re: Counsel's distributable value sensitivity scenarios. |
| 16 | 12/2/2020 | Kim, Ye Darm | 3.5 | Prepare distributable sensitivity scenarios suggested by Counsel. |
| 16 | 12/2/2020 | Kim, Ye Darm | 1.8 | Prepare slides re: counsel's proposed distributable value sensitivity scenarios. |
| 16 | 12/2/2020 | Kim, Ye Darm | 0.9 | Process revisions to slides re: Counsel's distributable value sensitivity scenarios. |
| 16 | 12/2/2020 | Kim, Ye Darm | 0.9 | Process revisions to the slides re: Counsel's distributable value scenarios. |
| 16 | 12/2/2020 | Simms, Steven | 0.6 | Review diligence workplan re: strategic alternatives. |
| 16 | 12/2/2020 | Bromberg, Brian | 1.5 | Review Houlihan new analysis on cash flow. |
| 16 | 12/2/2020 | Diaz, Matthew | 1.7 | Review the updated distributable value analysis. |
| 16 | 12/2/2020 | Diaz, Matthew | 0.7 | Review the updated slides on the distributable value analysis. |
| 16 | 12/3/2020 | Bromberg, Brian | 1.3 | Discuss shut down costs with Houlihan. |
| 16 | 12/3/2020 | Bromberg, Brian | 2.0 | Participate in call re: DOJ and NCSG mediation positions. |
| 16 | 12/3/2020 | Kim, Ye Darm | 1.8 | Participate in meeting w/ DOJ re: go-forward considerations. |
| 16 | 12/3/2020 | Kim, Ye Darm | 1.1 | Prepare support slides for HL presentation re: strategic options. |
| 16 | 12/3/2020 | Diaz, Matthew | 1.1 | Review materials related to possible indication of interest. |
| 16 | 12/3/2020 | Diaz, Matthew | 1.4 | Review the updated distributable value recovery analysis. |
| 16 | 12/4/2020 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the minimum cash assumptions used in the recovery analysis. |
| 16 | 12/4/2020 | Diaz, Matthew | 0.8 | Participate in a call with Counsel to discuss the go forward structure of Purdue. |
| 16 | 12/4/2020 | Kim, Ye Darm | 0.6 | Participate in call w/ Counsel re: structuring considerations. |
| 16 | 12/4/2020 | Kim, Ye Darm | 0.4 | Review domestic business legal entity organizational structure. |
| 16 | 12/4/2020 | Bromberg, Brian | 1.3 | Review latest draft of domestic strategic alternatives presentation. |
| 16 | 12/5/2020 | Bromberg, Brian | 2.3 | Review latest draft of sale alternatives presentation. |
| 16 | 12/6/2020 | Diaz, Matthew | 0.5 | Participate in a call with Houlihan to discuss the updated distributable value presentation. |
| 16 | 12/6/2020 | Bromberg, Brian | 1.5 | Participate in call with counsel re: sale alternatives. |
| 16 | 12/6/2020 | Bromberg, Brian | 1.5 | Review sale alternatives presentation questions from Houlihan. |
| 16 | 12/6/2020 | Diaz, Matthew | 0.8 | Review the distributable value amounts to the public entities. |
| 16 | 12/6/2020 | Diaz, Matthew | 1.2 | Review the updated distributable value presentation. |
| 16 | 12/7/2020 | Simms, Steven | 0.6 | Correspond with team on latest settlement considerations. |
| 16 | 12/7/2020 | Kim, Ye Darm | 2.8 | Prepare analysis re: distributable value scenarios under current settlement terms. |
| 16 | 12/7/2020 | Kim, Ye Darm | 1.8 | Prepare presentation slides re: distributable value scenarios under current settlement terms. |
| 16 | 12/7/2020 | Bromberg, Brian | 1.8 | Review Houlihan presentation on domestic strategic alternatives. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2020 | Diaz, Matthew | 1.9 | Review the updated distributable value presentation |
| 16 | 12/7/2020 | Kim, Ye Darm | 0.5 | Update slides re: distributable value scenarios under current settlement assumptions. |
| 16 | 12/8/2020 | Bromberg, Brian | 1.3 | Discuss domestic strategic alternatives presentation with Houlihan. |
| 16 | 12/8/2020 | Bromberg, Brian | 1.0 | Discuss Houlihan domestic strategic alternatives presentation with internal team. |
| 16 | 12/8/2020 | Kim, Ye Darm | 1.0 | Participate in call re: cash flow assumptions in HL's deck |
| 16 | 12/8/2020 | Kim, Ye Darm | 0.8 | Participate in call re: segment level cash flow build up. |
| 16 | 12/8/2020 | Kim, Ye Darm | 1.0 | Participate in call w/ Debtors re: cash flow bridge analysis. |
| 16 | 12/8/2020 | Bromberg, Brian | 0.8 | Participate in call with Debtors re: domestic alternative scenarios. |
| 16 | 12/8/2020 | Kim, Ye Darm | 1.5 | Participate in call with HL re: cash flow risk and assumptions. |
| 16 | 12/8/2020 | Diaz, Matthew | 1.3 | Participate in conference call with Houlihan to discuss the updated distributable value deck. |
| 16 | 12/8/2020 | Kim, Ye Darm | 3.6 | Prepare analysis re: segment level cash flow build ups. |
| 16 | 12/8/2020 | Bromberg, Brian | 1.8 | Review latest draft of Houlihan presentation on domestic strategic alternatives. |
| 16 | 12/8/2020 | Diaz, Matthew | 2.1 | Review the updated Purdue distributable value deck. |
| 16 | 12/9/2020 | Kim, Ye Darm | 1.6 | Continue analysis re: build up of segment level cash flows to PBC case estimates. |
| 16 | 12/9/2020 | Kim, Ye Darm | 0.6 | Continue discussion re: HL presentation cash flow assumptions. |
| 16 | 12/9/2020 | Bromberg, Brian | 1.2 | Discuss Houlihan strategic alternatives presentation with team. |
| 16 | 12/9/2020 | Bromberg, Brian | 0.5 | Discuss strategic alternatives domestic presentation with Houlihan. |
| 16 | 12/9/2020 | Kim, Ye Darm | 0.8 | Participate in call re: core business cash flow build up. |
| 16 | 12/9/2020 | Bromberg, Brian | 2.0 | Participate in Committee call re: domestic strategic scenarios. |
| 16 | 12/9/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: HL presentation cash flow assumptions. |
| 16 | 12/9/2020 | Kim, Ye Darm | 2.8 | Prepare bottoms up analysis of core business cash flows. |
| 16 | 12/9/2020 | Diaz, Matthew | 1.6 | Review and reconcile the distributable value presentation to the underlying source documents. |
| 16 | 12/9/2020 | Diaz, Matthew | 2.7 | Review the updated distributable value presentation. |
| 16 | 12/10/2020 | Kim, Ye Darm | 1.4 | Participate in call with DOJ and NCSG re: go-forward considerations. |
| 16 | 12/10/2020 | Kim, Ye Darm | 2.2 | Process revisions to core business cash flow build up analysis. |
| 16 | 12/11/2020 | Diaz, Matthew | 0.8 | Participate in a call with the UCC's advisors to discuss possible strategic alternatives. |
| 16 | 12/11/2020 | Kim, Ye Darm | 1.0 | Participate in call with UCC re: strategic alternatives. |
| 16 | 12/11/2020 | Kim, Ye Darm | 1.0 | Participate in discussion re: core business cash flow build up. |
| 16 | 12/11/2020 | Kim, Ye Darm | 0.6 | Update core business cash flow analysis. |
| 16 | 12/14/2020 | Diaz, Matthew | 0.5 | Review parameters of distribution analysis being requested from the Debtors. |
| 16 | 12/14/2020 | Diaz, Matthew | 0.8 | Review the updated distributable value analysis. |
| 16 | 12/15/2020 | Kim, Ye Darm | 3.1 | Prepare distributable value sensitivity case analysis for new scenarios. |
| 16 | 12/15/2020 | Kim, Ye Darm | 1.8 | Prepare draft presentation slides re: new distributable value scenarios. |
| 16 | 12/16/2020 | Kim, Ye Darm | 0.6 | Process additional revisions to the distributable value sensitivity case slides. |
| 16 | 12/16/2020 | Kim, Ye Darm | 1.2 | Process revisions to distributable value sensitivity case scenario slides. |
| 16 | 12/16/2020 | Diaz, Matthew | 0.7 | Review cash flow slides related to certain strategic alternative sensitivities. |
| 16 | 12/16/2020 | Diaz, Matthew | 0.7 | Review Counsel's alternative plan structure presentation. |
| 16 | 12/17/2020 | Diaz, Matthew | 2.1 | Review the updated distributable value analysis. |
| 16 | 12/21/2020 | Bromberg, Brian | 2.2 | Create comparison bridge analysis file for new cash flow adjustments. |
| 16 | 12/21/2020 | Bromberg, Brian | 2.1 | Edit draft slides for domestic scenarios presentation. |
| 16 | 12/21/2020 | Bromberg, Brian | 2.7 | Process revisions to slides for domestic scenarios presentation. |
| 16 | 12/21/2020 | Diaz, Matthew | 0.8 | Review presentations on alternative plan constructs. |
| 16 | 12/21/2020 | Diaz, Matthew | 1.2 | Review the updated distributable value presentation. |
| 16 | 12/21/2020 | Bromberg, Brian | 1.3 | Review updated slides for domestic scenarios presentation. |
| 16 | 12/21/2020 | Kim, Ye Darm | 3.2 | Update distributable value scenario analyses for latest business plan forecasts. |
| 16 | 12/21/2020 | Bromberg, Brian | 1.8 | Update distribution analysis based on new plan forecasts. |
| 16 | 12/22/2020 | Bromberg, Brian | 1.9 | Discuss updating all domestic strategic scenarios with Houlihan team. |
| 16 | 12/22/2020 | Diaz, Matthew | 2.0 | Participate in a call with the DOJ and key creditor groups on the updated distributable value analysis. |
| 16 | 12/22/2020 | Bromberg, Brian | 2.0 | Participate in call with DOJ and NCSG re: domestic business plan scenarios. |
| 16 | 12/22/2020 | Bromberg, Brian | 1.3 | Review updated domestic business plan scenarios. |
| 16 | 12/23/2020 | Bromberg, Brian | 1.2 | Discuss latest domestic strategic scenarios with team. |
| 16 | 12/23/2020 | Bromberg, Brian | 2.6 | Review the latest draft domestic strategic scenarios. |
| 16 | 12/23/2020 | Diaz, Matthew | 1.6 | Review the updated distributable value analysis. |
| 16 | 12/23/2020 | Bromberg, Brian | 1.9 | Update slides for domestic strategic scenarios presentation. |
| 16 | 12/24/2020 | Bromberg, Brian | 0.8 | Respond to strategic scenarios diligence questions from Houlihan. |
| 16 | 12/24/2020 | Bromberg, Brian | 2.4 | Update slides for scenarios presentation based on new numbers. |
| 16 | 12/28/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: updated strategic considerations presentation. |
| 16 | 12/28/2020 | Kim, Ye Darm | 1.7 | Process revisions to allocation model and slides for new contingencies. |
| 16 | 12/28/2020 | Bromberg, Brian | 1.8 | Process revisions to strategic alternatives appendix slides. |
| 16 | 12/28/2020 | Kim, Ye Darm | 2.1 | Process updates to strategic alternatives distributable value slides for new contingencies. |
| 16 | 12/28/2020 | Bromberg, Brian | 1.3 | Review domestic strategic alternatives slides. |
| 16 | 12/28/2020 | Bromberg, Brian | 0.9 | Review new distributable value model. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/28/2020 | Bromberg, Brian | 1.2 | Review PEO information in domestic strategic alternatives slides. |
| 16 | 12/28/2020 | Bromberg, Brian | 1.0 | Review strategic alternatives appendix slides. |
| 16 | 12/28/2020 | Diaz, Matthew | 3.1 | Review the updated distributable value analysis. |
| 16 | 12/28/2020 | Bromberg, Brian | 1.8 | Update strategic alternatives appendix slides for new assumptions. |
| 16 | 12/29/2020 | Bromberg, Brian | 1.0 | Discuss strategic scenarios presentation with Houlihan team and counsel. |
| 16 | 12/29/2020 | Kim, Ye Darm | 0.7 | Participate in discussion re: revisions to contingencies re: scenarios analysis. |
| 16 | 12/29/2020 | Kim, Ye Darm | 0.9 | Process additional revisions to slide and model per HL updated contingencies. |
| 16 | 12/29/2020 | Kim, Ye Darm | 1.6 | Process updates to model and allocation slides for new contingencies for bid scenario. |
| 16 | 12/30/2020 | Bromberg, Brian | 0.8 | Participate in call with Akin and Province re: strategic scenario analysis. |
| 16 | 12/30/2020 | Bromberg, Brian | 0.8 | Review distribution slides for scenario presentation. |
| 16 | 12/30/2020 | Bromberg, Brian | 1.7 | Review Houlihan distributable model on strategic scenarios. |
| 16 | 12/30/2020 | Bromberg, Brian | 2.2 | Update team on UCC call re: scenario analysis. |
| 16 | 12/31/2020 | Kim, Ye Darm | 0.7 | Continue processing revisions to distributable value slides for updated downside contingencies. |
| 16 | 12/31/2020 | Bromberg, Brian | 1.6 | Discuss domestic business strategic scenarios presentation. |
| 16 | 12/31/2020 | Bromberg, Brian | 1.2 | Discuss strategic scenarios analysis with team. |
| 16 | 12/31/2020 | Bromberg, Brian | 1.1 | Discuss updated OxyContin forecast with team. |
| 16 | 12/31/2020 | Bromberg, Brian | 2.8 | Edit distribution slides for presentation. |
| 16 | 12/31/2020 | Kim, Ye Darm | 1.1 | Prepare revisions to distributable value slides for updated downside contingency calculations. |
| 16 | 12/31/2020 | Kim, Ye Darm | 0.8 | Prepare updated allocation analysis per HL's updated contingency calculations. |
| 16 | 12/31/2020 | Kim, Ye Darm | 0.6 | Review latest downslide slide for strategic alternatives presentation. |
| 16 | 12/31/2020 | Bromberg, Brian | 2.0 | Review net present values on strategic scenarios. |
| 16 | 1/4/2021 | Kim, Ye Darm | 0.8 | Participate in call with PJT re: distributable value scenario assumptions. |
| 16 | 1/4/2021 | Diaz, Matthew | 2.3 | Review the updated distributable value presentation. |
| 16 | 1/5/2021 | Diaz, Matthew | 0.5 | Participate in a call with Houlihan to prepare for the call with Province re: distributable value. |
| 16 | 1/5/2021 | Diaz, Matthew | 0.7 | Participate in a call with Province to discuss the distributable value analysis. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.8 | Participate in call w/ UCC re: OxyContin forecast sensitivities. |
| 16 | 1/5/2021 | Simms, Steven | 0.6 | Participate in correspondence with AHC on term sheet and mediation. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.7 | Participate in discussion re: revised OxyContin sensitivity assumptions. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.5 | Participate in pre-call with HL re: OxyContin forecast disc. with UCC. |
| 16 | 1/5/2021 | Diaz, Matthew | 1.8 | Perform final review of the Purdue distributable value presentation and provide comments to Houlihan. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.9 | Process revisions to distributable value strategic options presentation. |
| 16 | 1/5/2021 | Kim, Ye Darm | 1.1 | Review refresh of OxyContin sensitivities. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.6 | Review summary on potential downside situation re: managed care. |
| 16 | 1/5/2021 | Diaz, Matthew | 1.1 | Review the updated term sheet. |
| 16 | 1/5/2021 | Kim, Ye Darm | 0.9 | Review updated OxyContin forecasts for revised downside haircut. |
| 16 | 1/6/2021 | Bromberg, Brian | 1.0 | Participate in call re: governance for domestic business. |
| 16 | 1/6/2021 | Kim, Ye Darm | 0.9 | Review latest HL model re: distributable value scenarios. |
| 16 | 1/6/2021 | Diaz, Matthew | 1.5 | Review the updated recovery analysis presentation. |
| 16 | 1/7/2021 | Kim, Ye Darm | 0.7 | Participate in call w/ PJT re: settlement assumptions. |
| 16 | 1/7/2021 | Bromberg, Brian | 0.7 | Participate in call with Debtor advisors on settlements. |
| 16 | 1/7/2021 | Diaz, Matthew | 0.7 | Review of the distributable value analysis open due diligence and related next steps. |
| 16 | 1/7/2021 | Kim, Ye Darm | 0.6 | Review the updated term sheet with the NCSG. |
| 16 | 1/8/2021 | Kim, Ye Darm | 1.4 | Participate in call w/ Debtors re: OxyContin sensitivity assumptions. |
| 16 | 1/8/2021 | Kim, Ye Darm | 1.2 | Prepare slides re: distributable value sensitivity scenarios. |
| 16 | 1/8/2021 | Kim, Ye Darm | 0.4 | Process revisions to slides re: distributable value sensitivity scenarios. |
| 16 | 1/8/2021 | Diaz, Matthew | 1.2 | Review the Province net distributable value analysis. |
| 16 | 1/8/2021 | Diaz, Matthew | 0.6 | Review the updated sensitivities on the distributable value analysis. |
| 16 | 1/8/2021 | Kim, Ye Darm | 1.0 | Review UCC presentation re: distributable value scenarios. |
| 16 | 1/8/2021 | Kim, Ye Darm | 0.9 | Update distributable value model for sensitivity toggles. |
| 16 | 1/12/2021 | Diaz, Matthew | 0.4 | Participate in a call with counsel to discuss plan b alternatives. |
| 16 | 1/12/2021 | Kim, Ye Darm | 2.6 | Prepare illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Kim, Ye Darm | 0.6 | Prepare slide re: sensitivity assumptions to distributable value. |
| 16 | 1/12/2021 | Kim, Ye Darm | 2.3 | Process additional revisions to illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Kim, Ye Darm | 1.9 | Process revisions to illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Kim, Ye Darm | 2.1 | Process updates to the illustrative payout analysis re: bid diligence. |
| 16 | 1/12/2021 | Diaz, Matthew | 0.9 | Review the updated distributable value analysis based on the bid received. |
| 16 | 1/13/2021 | Diaz, Matthew | 0.6 | Participate in a call with Province to discuss certain strategic alternatives. |
| 16 | 1/13/2021 | Kim, Ye Darm | 1.1 | Participate in call re: illustrative payout analysis. |
| 16 | 1/13/2021 | Kim, Ye Darm | 2.8 | Process additional revisions to the illustrative payout analysis. |
| 16 | 1/13/2021 | Kim, Ye Darm | 2.9 | Process revisions to the illustrative payout analysis. |
| 16 | 1/13/2021 | Diaz, Matthew | 0.6 | Review the strategic alternatives presentation to the Committee. |
| 16 | 1/14/2021 | Diaz, Matthew | 0.4 | Draft correspondence to Counsel re: certain strategic alternatives. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/14/2021 | Diaz, Matthew | 0.4 | Research and draft correspondence to Counsel in connection with certain distributable value assumptions. |
| 16 | 1/14/2021 | Diaz, Matthew | 1.1 | Review the updated distributable value analysis. |
| 16 | 1/14/2021 | Diaz, Matthew | 0.6 | Review the updated plan term sheet. |
| 16 | 1/15/2021 | Bromberg, Brian | 0.5 | Discuss plan B scenarios with team. |
| 16 | 1/15/2021 | Kim, Ye Darm | 1.0 | Participate in call re: mediation w/ NCSG. |
| 16 | 1/15/2021 | Bromberg, Brian | 1.0 | Participate in mediation call re: future of Purdue. |
| 16 | 1/15/2021 | Diaz, Matthew | 0.9 | Participate in the mediator meeting with the AHC and the NCSG. |
| 16 | 1/15/2021 | Kim, Ye Darm | 0.6 | Review latest HL distributable value analysis. |
| 16 | 1/15/2021 | Diaz, Matthew | 0.6 | Review the distributable value analysis and Province's comments to it. |
| 16 | 1/16/2021 | Kim, Ye Darm | 3.4 | Build updated distributable value model for updated scenarios. |
| 16 | 1/16/2021 | Kim, Ye Darm | 1.2 | Revise distributable value model for new assumptions. |
| 16 | 1/17/2021 | Kim, Ye Darm | 3.3 | Prepare draft presentation on distributable value scenarios and sensitivities. |
| 16 | 1/17/2021 | Kim, Ye Darm | 1.5 | Process revisions to the distributable value presentation. |
| 16 | 1/17/2021 | Kim, Ye Darm | 2.6 | Process revisions to the updated distributable model for new sensitivities. |
| 16 | 1/17/2021 | Kim, Ye Darm | 0.9 | Process revisions to the updated distributable model. |
| 16 | 1/17/2021 | Bromberg, Brian | 3.2 | Review and edit plan b scenarios slides. |
| 16 | 1/18/2021 | Kim, Ye Darm | 2.3 | Continue processing revisions to the distributable value scenarios model. |
| 16 | 1/18/2021 | Bromberg, Brian | 1.0 | Discuss plan B scenarios with team. |
| 16 | 1/18/2021 | Kim, Ye Darm | 0.5 | Participate in call re: distributable value scenarios presentation. |
| 16 | 1/18/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ HL re: distributable value assumptions. |
| 16 | 1/18/2021 | Kim, Ye Darm | 3.1 | Process revisions to the distributable model scenarios presentation. |
| 16 | 1/18/2021 | Kim, Ye Darm | 3.5 | Process revisions to the distributable value scenarios model. |
| 16 | 1/18/2021 | Bromberg, Brian | 1.2 | Review and edit plan b scenarios slides. |
| 16 | 1/18/2021 | Diaz, Matthew | 0.7 | Review the updated pages to the plan term sheet. |
| 16 | 1/18/2021 | Diaz, Matthew | 2.5 | Review the updated plan b case. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.6 | Build settlement check calculation into model. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.1 | Continue processing revisions to presentation on distributable value allocation. |
| 16 | 1/19/2021 | Simms, Steven | 0.4 | Correspond with team for updates on mediation issues. |
| 16 | 1/19/2021 | Bromberg, Brian | 1.0 | Discuss plan B scenarios with team. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.7 | Participate in call with HL re: distributable value sensitivities. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.6 | Participate in discussion re: distributable value sensitivity assumptions. |
| 16 | 1/19/2021 | Diaz, Matthew | 3.3 | Perform detailed review and provide updates to the plan b report. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.8 | Prepare presentation slides re: sensitivity to distributable value scenarios. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.4 | Process revision to slides re: distributable value scenarios. |
| 16 | 1/19/2021 | Kim, Ye Darm | 0.9 | Process revisions to presentation re: distributable value sensitivity scenarios. |
| 16 | 1/19/2021 | Bromberg, Brian | 2.8 | Review and edit plan b scenarios slides. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.6 | Update analysis re: adjusted Debtor cases for distributable value. |
| 16 | 1/19/2021 | Kim, Ye Darm | 3.2 | Update model re: allocation scenarios for low sensitivities. |
| 16 | 1/19/2021 | Kim, Ye Darm | 1.0 | Update model to toggle sensitivity assumptions. |
| 16 | 1/20/2021 | Kim, Ye Darm | 1.2 | Continue preparing analysis re: cash flow bridges to distributable value scenarios. |
| 16 | 1/20/2021 | Kim, Ye Darm | 0.4 | Correspond with HL re: cash flow adjustment assumptions in distributable value calculations. |
| 16 | 1/20/2021 | Diaz, Matthew | 1.1 | Participate in a call with Burke and the other case professionals to discuss due diligence questions. |
| 16 | 1/20/2021 | Diaz, Matthew | 1.2 | Participate in a call with Houlihan, Province and the Debtors' advisors to discuss the side by side analysis. |
| 16 | 1/20/2021 | Kim, Ye Darm | 1.1 | Process revisions to allocation slides re: distributable value allocation. |
| 16 | 1/20/2021 | Diaz, Matthew | 1.6 | Review the updated plan b analysis. |
| 16 | 1/20/2021 | Kim, Ye Darm | 1.3 | Update model for latest distributable value allocation assumptions. |
| 16 | 1/21/2021 | Bromberg, Brian | 0.8 | Discuss term sheet documents and outstanding questions with team. |
| 16 | 1/21/2021 | Diaz, Matthew | 1.1 | Participate in a call with counsel to discuss the plan and certain distribution mechanisms. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan to discuss the recovery analysis. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.6 | Participate in a call with Province to discuss the plan b analysis. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.5 | Participate in call re: additional plan b scenario. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.3 | Participate in call re: min cash distributions analysis. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.2 | Participate on call re: UCC comments to plan b deck. |
| 16 | 1/21/2021 | Kim, Ye Darm | 1.3 | Prepare sensitivity analysis of plan b scenario. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.4 | Process revisions to plan b scenarios presentation. |
| 16 | 1/21/2021 | Kim, Ye Darm | 1.3 | Process updates to additional plan b scenario analysis. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.8 | Review comments from Province re: the plan b report. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.7 | Review of the updated recovery analysis. |
| 16 | 1/21/2021 | Diaz, Matthew | 0.6 | Review the updated plan b presentation. |
| 16 | 1/21/2021 | Kim, Ye Darm | 0.3 | Review UCC comments re: plan b presentation. |
| 16 | 1/21/2021 | Kim, Ye Darm | 1.1 | Review updated term sheet excerpt. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2021 | Diaz, Matthew | 1.1 | Call with Houlihan and Province on the plan b analysis. |
| 16 | 1/22/2021 | Diaz, Matthew | 1.1 | Call with the mediation sub group to discuss the plan b analysis. |
| 16 | 1/22/2021 | Kim, Ye Darm | 0.7 | Continue review of latest HL distributable model assumptions. |
| 16 | 1/22/2021 | Diaz, Matthew | 3.4 | Perform detailed review of the updated side by side presentation |
| 16 | 1/22/2021 | Kim, Ye Darm | 0.4 | Process revisions to comparative distributable slide. |
| 16 | 1/22/2021 | Kim, Ye Darm | 0.7 | Process revisions to comparative distributable value analysis. |
| 16 | 1/22/2021 | Diaz, Matthew | 1.3 | Review of the updated plan b analysis. |
| 16 | 1/22/2021 | Diaz, Matthew | 0.6 | Review the updated distributable value downside case. |
| 16 | 1/22/2021 | Kim, Ye Darm | 1.2 | Review updated HL distributable value model. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.0 | Participate in call re: distributable value presentation assumptions. |
| 16 | 1/23/2021 | Kim, Ye Darm | 0.3 | Participate in call re: strategic options presentation. |
| 16 | 1/23/2021 | Diaz, Matthew | 3.1 | Perform detailed review and edit the side by side presentation. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.7 | Review contingency and cash flow assumptions in distributable value model. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.2 | Review draft of economic analysis of strategic options presentation. |
| 16 | 1/23/2021 | Kim, Ye Darm | 1.1 | Review updated HL Distributable Value model. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.4 | Build bridge analysis to PJT figures. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.0 | Create analysis re: min cash surplus / deficit. |
| 16 | 1/24/2021 | Diaz, Matthew | 1.6 | Perform detailed review of the allocation analysis slides of the distributable value. |
| 16 | 1/24/2021 | Kim, Ye Darm | 3.3 | Prepare allocation analysis of scenarios. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.8 | Prepare slides re: distributable value allocation scenarios. |
| 16 | 1/24/2021 | Kim, Ye Darm | 0.8 | Process revisions to distributable value allocation slides. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.4 | Process revisions to model re: distributable value allocation analysis. |
| 16 | 1/24/2021 | Kim, Ye Darm | 0.7 | Review financial support for revised bid. |
| 16 | 1/24/2021 | Diaz, Matthew | 1.5 | Review the updated plan b analysis assumptions. |
| 16 | 1/24/2021 | Diaz, Matthew | 1.9 | Review the updated side by side analysis. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.2 | Review updated distributable value allocation model. |
| 16 | 1/24/2021 | Kim, Ye Darm | 1.1 | Review updated draft of economic analysis of strategic options presentation. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.4 | Analyze Debtors' working capital changes for min cash analysis. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.9 | Continue processing revisions to presentation re: min cash distribution requirements. |
| 16 | 1/25/2021 | Bromberg, Brian | 0.8 | Discuss minimum cash sweep payments with internal team. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.3 | Finalize and distribute minimum cash requirements slides. |
| 16 | 1/25/2021 | Diaz, Matthew | 1.5 | Participate in a call with the UCC and the AHC to discuss the side by side analysis. |
| 16 | 1/25/2021 | Simms, Steven | 0.5 | Participate in call on cash flow and distributions. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.4 | Participate in call with AHC re: economic analysis of strategic options. |
| 16 | 1/25/2021 | Kim, Ye Darm | 0.7 | Participate in call with UCC re: distributable value assumptions. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.3 | Participate in discussion re: minimum cash sweep payments with team. |
| 16 | 1/25/2021 | Kim, Ye Darm | 0.5 | Participate in pre-call w/ HL re: economic analysis of strategic options presentation. |
| 16 | 1/25/2021 | Diaz, Matthew | 2.4 | Prepare for the call on the side by side. |
| 16 | 1/25/2021 | Kim, Ye Darm | 2.2 | Process revisions to analysis re: min cash distribution requirements. |
| 16 | 1/25/2021 | Kim, Ye Darm | 0.9 | Process revisions to distributable value model with HL updates. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.3 | Process revisions to min cash analysis. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.1 | Process revisions to presentation re: min cash requirements. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.7 | Review minimum cash sweep payments analysis. |
| 16 | 1/25/2021 | Bromberg, Brian | 1.7 | Review minimum cash sweep payments presentation. |
| 16 | 1/25/2021 | Diaz, Matthew | 1.8 | Review the latest plan b analysis. |
| 16 | 1/25/2021 | Diaz, Matthew | 2.1 | Review the plan min cash distributions presentation. |
| 16 | 1/25/2021 | Diaz, Matthew | 1.2 | Review the updated cash distributions analysis. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.2 | Update allocation analysis for new tax assumptions. |
| 16 | 1/25/2021 | Kim, Ye Darm | 1.6 | Update latest distributable value model for updated FTI allocation analysis. |
| 16 | 1/26/2021 | Bromberg, Brian | 0.9 | Finalize and send minimum cash slides to Houlihan. |
| 16 | 1/26/2021 | Diaz, Matthew | 0.7 | Participate in a call with counsel to discuss minimum plan distributions pursuant to a plan. |
| 16 | 1/26/2021 | Diaz, Matthew | 0.8 | Participate in a call with PJT and HL to discuss minimum plan distributions. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.0 | Participate in call re: minimum cash analysis. |
| 16 | 1/26/2021 | Bromberg, Brian | 0.7 | Participate in call re: minimum cash with counsel. |
| 16 | 1/26/2021 | Kim, Ye Darm | 0.7 | Participate in call with Counsel re: mediation status. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.9 | Prepare updated analysis re: operating expense comparison analysis to bid. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.5 | Process revisions to allocation analysis re: updated tax assumption. |
| 16 | 1/26/2021 | Kim, Ye Darm | 1.3 | Process revisions to presentation re: minimum cash analysis. |
| 16 | 1/26/2021 | Diaz, Matthew | 0.9 | Review excel model calculating minimum plan distributions. |
| 16 | 1/26/2021 | Kim, Ye Darm | 0.4 | Review HL football field analysis. |
| 16 | 1/26/2021 | Diaz, Matthew | 1.5 | Review the revised minimum cash presentation. |
| 16 | 1/26/2021 | Kim, Ye Darm | 0.8 | Update allocation slides for latest tax assumptions. |
| 16 | 1/27/2021 | Simms, Steven | 0.4 | Correspond with counsel on presentation for Company discussion on min cash payments. |
| 16 | 1/27/2021 | Diaz, Matthew | 0.9 | Participate in a call with the Debtors' advisors to discuss plan distributions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/27/2021 | Kim, Ye Darm | 0.5 | Participate in call re: bridging analysis for distributable value. |
| 16 | 1/27/2021 | Kim, Ye Darm | 1.0 | Participate in call re: mediation status. |
| 16 | 1/27/2021 | Kim, Ye Darm | 1.0 | Participate in call with Debtors re: distributable value assumptions. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.3 | Participate in post-call re: mediation workplan. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.4 | Participate on call re: bridging analysis for distributable values. |
| 16 | 1/27/2021 | Kim, Ye Darm | 2.2 | Prepare bridging analysis re: prior and updated distributable values. |
| 16 | 1/27/2021 | Kim, Ye Darm | 1.7 | Process revisions to bridging analysis re: distributable value. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.9 | Process updates to allocation slides for HL updated figures. |
| 16 | 1/27/2021 | Kim, Ye Darm | 0.7 | Review updated HL model re: distributable value scenarios. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.4 | Correspond with HL re: changes to scenario assumptions. |
| 16 | 1/28/2021 | Bromberg, Brian | 1.5 | Finalize and send minimum cash slides to Houlihan. |
| 16 | 1/28/2021 | Diaz, Matthew | 0.5 | Participate in a call to discuss possible revolver opportunities. |
| 16 | 1/28/2021 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan on minimum plan distributions. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.6 | Process additional revisions to min cash analysis presentation. |
| 16 | 1/28/2021 | Kim, Ye Darm | 1.3 | Process revisions to minimum cash analysis presentation. |
| 16 | 1/28/2021 | Bromberg, Brian | 1.4 | Process revisions to minimum cash slides. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.8 | Process updates to min cash analysis presentation for internal comments. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.8 | Review bid diligence request list. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.2 | Review HL bid counterproposal slide. |
| 16 | 1/28/2021 | Kim, Ye Darm | 1.1 | Review HL scenarios model and updates to assumptions. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.5 | Review latest draft of strategic options presentation. |
| 16 | 1/28/2021 | Diaz, Matthew | 0.9 | Review of the updated presentation on the plan distributions. |
| 16 | 1/28/2021 | Simms, Steven | 0.4 | Review presentation for call with Company on min cash payments. |
| 16 | 1/28/2021 | Kim, Ye Darm | 0.4 | Review updated private settlement term sheet. |
| 16 | 1/29/2021 | Diaz, Matthew | 0.8 | Participate in a call with counsel and Houlihan to prepare for the call with the Debtors on the go forward Purdue structure. |
| 16 | 1/29/2021 | Diaz, Matthew | 1.1 | Participate in a call with the Debtors to discuss the go forward of Purdue. |
| 16 | 1/29/2021 | Bromberg, Brian | 1.1 | Participate in call for minimum cash discussion with Debtors. |
| 16 | 1/29/2021 | Simms, Steven | 0.7 | Participate in call with AHC professionals to prep for Call with Company on cash distributions. |
| 16 | 1/29/2021 | Simms, Steven | 1.1 | Participate in call with Debtor on cash distributions. |
| 16 | 1/29/2021 | Bromberg, Brian | 0.8 | Participate in pre call for minimum cash discussion with Debtors. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.9 | Process revisions to distributable value allocation slides for new assumptions. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.7 | Process updates to allocation slides for settlement assumptions. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.7 | Review latest HL model re: distributable value scenarios. |
| 16 | 1/29/2021 | Diaz, Matthew | 1.3 | Review of the go forward cash distributions of Purdue. |
| 16 | 1/29/2021 | Bromberg, Brian | 1.8 | Review reserve calculation for distributable value. |
| 16 | 1/29/2021 | Diaz, Matthew | 1.8 | Review the updated distributions analysis. |
| 16 | 1/29/2021 | Bromberg, Brian | 1.1 | Review updated distribution slides. |
| 16 | 1/29/2021 | Kim, Ye Darm | 0.6 | Update allocation slides to incorporate reserves. |
| 16 | 1/29/2021 | Kim, Ye Darm | 1.3 | Update distributable model for new settlement assumptions. |
| 16 | 1/29/2021 | Kim, Ye Darm | 1.4 | Update distributable model for reserve calculations. |
| 16 | 1/30/2021 | Kim, Ye Darm | 1.0 | Prepare additional sensitivities for Sackler settlement scenarios and update presentation. |
| 16 | 1/30/2021 | Kim, Ye Darm | 1.8 | Prepare analysis re: Sackler settlement sensitivities. |
| 16 | 1/30/2021 | Kim, Ye Darm | 1.9 | Prepare presentation re: Sackler settlement sensitivities. |
| 16 | 1/30/2021 | Kim, Ye Darm | 0.9 | Process revisions to allocation slides for HL's latest figures. |
| 16 | 1/30/2021 | Kim, Ye Darm | 0.7 | Process revisions to Sackler settlement sensitivity slides. |
| 16 | 1/30/2021 | Bromberg, Brian | 2.9 | Review updated Sackler contribution scenarios. |
| 16 | 1/31/2021 | Kim, Ye Darm | 0.5 | Process revisions to allocation slides for new assumptions. |
| 16 | 1/31/2021 | Kim, Ye Darm | 0.8 | Process revisions to the Sackler settlement sensitivities presentation. |
| 16 | 1/31/2021 | Kim, Ye Darm | 0.6 | Process updates to allocation model. |
| 16 | 1/31/2021 | Bromberg, Brian | 1.0 | Review latest version of domestic business scenarios presentation. |
| **16 Total** | | | **697.3** | |
| 18 | 9/29/2020 | Kim, Ye Darm | 0.5 | Participate in call re: reconciliation of AlixPartners transfers report. |
| 18 | 9/29/2020 | Kim, Ye Darm | 2.8 | Process revisions and updates to the asset and transfers diligence presentation. |
| 18 | 9/30/2020 | Kim, Ye Darm | 2.3 | Analyze the B-side asset excel spreadsheets for balance sheet items and reconciliation to report. |
| 18 | 9/30/2020 | Kim, Ye Darm | 2.2 | Process revisions to the Sackler Assets and Transfers diligence presentation. |
| 18 | 9/30/2020 | Kim, Ye Darm | 1.2 | Process revisions to the Sackler Assets and Transfers presentation for new B-side information. |
| 18 | 10/5/2020 | Kurtz, Emma | 1.3 | Participate in call with Committee advisors to discuss Sackler asset reports and sales process. |
| 18 | 10/5/2020 | Diaz, Matthew | 0.7 | Review of the updated causes of action analysis against the Sacklers. |
| 18 | 10/6/2020 | Diaz, Matthew | 0.5 | Participate in call with the UCC and KL to discuss their analysis on the causes of action. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/12/2020 | Bromberg, Brian | 1.0 | Discuss A Side Sackler asset transfers with team. |
| 18 | 10/12/2020 | Bromberg, Brian | 1.4 | Follow up with Debtors and Counsel on outstanding diligence items re: historical transfers. |
| 18 | 10/12/2020 | Diaz, Matthew | 0.6 | Participate in a call with the counsel to discuss the A side transfers. |
| 18 | 10/12/2020 | Kim, Ye Darm | 0.8 | Participate in call re: A-Side Assets diligence. |
| 18 | 10/12/2020 | Kurtz, Emma | 1.0 | Participate in call with Counsel re: A-side net asset reports and historical cash transfers. |
| 18 | 10/12/2020 | Bromberg, Brian | 1.9 | Review A Side Sackler asset transfer files. |
| 18 | 10/12/2020 | Kurtz, Emma | 0.9 | Review Sackler net asset reports and follow-ups. |
| 18 | 10/12/2020 | Diaz, Matthew | 1.7 | Review the A side cash transfers among individuals and trusts. |
| 18 | 10/13/2020 | Kurtz, Emma | 0.9 | Analyze Sackler A side and B side net asset reports to evaluate how distributions and asset values tie. |
| 18 | 10/13/2020 | Kurtz, Emma | 0.3 | Discuss internally re: Sackler A side net asset reports and proposed analysis of transfers. |
| 18 | 10/13/2020 | Bromberg, Brian | 0.6 | Discuss Sackler transfers and asset diligence workstreams with team. |
| 18 | 10/13/2020 | Bromberg, Brian | 0.6 | Perform review of a specific Sackler investment. |
| 18 | 10/13/2020 | Bromberg, Brian | 0.4 | Perform revision and prepare revisions re: Sackler assets diligence presentation. |
| 18 | 10/13/2020 | Kim, Ye Darm | 2.8 | Prepare summary analysis of A-side historical cash flows. |
| 18 | 10/13/2020 | Kim, Ye Darm | 1.1 | Process updates to summary slides re: A-side cash flows. |
| 18 | 10/13/2020 | Bromberg, Brian | 1.5 | Review A side diligence presentation summary. |
| 18 | 10/13/2020 | Bromberg, Brian | 1.0 | Review and provide revisions to the A side asset diligence summary. |
| 18 | 10/13/2020 | Bromberg, Brian | 1.9 | Review B Side cash transfers analysis file. |
| 18 | 10/13/2020 | Bromberg, Brian | 2.1 | Review the B Side net asset presentation supporting file. |
| 18 | 10/14/2020 | Kim, Ye Darm | 3.2 | Continue preparing summary analysis of A-side distributions. |
| 18 | 10/14/2020 | Bromberg, Brian | 2.2 | Continue review and provide revisions on A side transfers diligence analysis. |
| 18 | 10/14/2020 | Bromberg, Brian | 1.0 | Finalize and distribute A side transfers diligence slides for upcoming call. |
| 18 | 10/14/2020 | Bromberg, Brian | 1.3 | Participate in call with team on A side assets and transfers. |
| 18 | 10/14/2020 | Bromberg, Brian | 0.5 | Participate in discussion of transfers diligence workplan with team. |
| 18 | 10/14/2020 | Kim, Ye Darm | 0.6 | Participate in discussion re: A-side cash flow analysis. |
| 18 | 10/14/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: next steps for A-side analysis. |
| 18 | 10/14/2020 | Kurtz, Emma | 1.1 | Participate in internal call re: Sackler asset reports and historical distributions workstreams. |
| 18 | 10/14/2020 | Simms, Steven | 0.4 | Participate in internal correspondence re: Sackler diligence items. |
| 18 | 10/14/2020 | Diaz, Matthew | 3.1 | Perform detailed review of the A side historical transfers analysis. |
| 18 | 10/14/2020 | Bromberg, Brian | 1.5 | Perform review of A side cash transfers supporting file. |
| 18 | 10/14/2020 | Kurtz, Emma | 1.3 | Prepare analysis of A side Sackler family members and trusts asset and net asset value as of September 2019. |
| 18 | 10/14/2020 | Kim, Ye Darm | 3.4 | Prepare transfers summary analysis for A-side distributions. |
| 18 | 10/14/2020 | Kim, Ye Darm | 1.2 | Process updates to analysis of A-side distributions per internal comments. |
| 18 | 10/14/2020 | Bromberg, Brian | 0.5 | Review and provide revisions on A side transfers diligence analysis. |
| 18 | 10/15/2020 | Bromberg, Brian | 0.8 | Continue review of A side cash transfers diligence analysis. |
| 18 | 10/15/2020 | Bromberg, Brian | 0.9 | Continue review of A side cash transfers diligence analysis. |
| 18 | 10/15/2020 | Kim, Ye Darm | 1.2 | Participate in call re: A-side distributions analysis. |
| 18 | 10/15/2020 | Bromberg, Brian | 1.1 | Participate in discussion on A side cash transfers with team. |
| 18 | 10/15/2020 | Diaz, Matthew | 1.2 | Perform review of the updated A side transfers analysis. |
| 18 | 10/15/2020 | Kim, Ye Darm | 1.9 | Prepare an updated question list re: A-side distributions. |
| 18 | 10/15/2020 | Kim, Ye Darm | 0.7 | Process updates to A-side distributions diligence question list. |
| 18 | 10/15/2020 | Bromberg, Brian | 0.6 | Review A side cash transfers supporting file. |
| 18 | 10/15/2020 | Kurtz, Emma | 0.5 | Review A side net asset reports and historical transfers analysis with team to identify next steps. |
| 18 | 10/15/2020 | Bromberg, Brian | 0.9 | Review and finalize draft of A side analysis for distribution to internal team. |
| 18 | 10/16/2020 | Bromberg, Brian | 1.0 | Conduct review of the B side transfers support file. |
| 18 | 10/16/2020 | Bromberg, Brian | 1.2 | Participate in discussion on transfers diligence with internal team. |
| 18 | 10/16/2020 | Kim, Ye Darm | 0.6 | Participate in discussion re: B-side transfers analysis. |
| 18 | 10/16/2020 | Kurtz, Emma | 0.9 | Participate in internal discussion re: B side net asset reports and balance sheets. |
| 18 | 10/16/2020 | Bromberg, Brian | 1.0 | Prepare for call with team re: workstreams on transfers diligence and net asset reports. |
| 18 | 10/16/2020 | Kim, Ye Darm | 1.3 | Prepare updated summary slides re: latest A-side distributions analysis. |
| 18 | 10/16/2020 | Kim, Ye Darm | 0.6 | Process updates to question list re: A-side distributions. |
| 18 | 10/16/2020 | Kurtz, Emma | 0.3 | Review outstanding items related to Sackler net asset reports and historical transfers with team. |
| 18 | 10/16/2020 | Bromberg, Brian | 0.8 | Review the B Side net asset reports and balance sheets file. |
| 18 | 10/16/2020 | Diaz, Matthew | 0.9 | Review the B side transfer analysis and financial statement disclosures. |
| 18 | 10/16/2020 | Bromberg, Brian | 1.2 | Summarize draft diligence responses to outstanding transfers workstream items. |
| 18 | 10/19/2020 | Bromberg, Brian | 0.8 | Create proposed responses list to NCSG questions on transfers diligence. |
| 18 | 10/19/2020 | Simms, Steven | 1.2 | Participate in call re: presentation on Sackler distributions and transfers. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/19/2020 | Diaz, Matthew | 1.0 | Participate in call with the UCC and other key stakeholders to discuss the non- cash transfers. |
| 18 | 10/19/2020 | Bromberg, Brian | 1.5 | Participate in call with UCC re: non cash transfers. |
| 18 | 10/19/2020 | Kim, Ye Darm | 1.0 | Participate in meeting re: non-cash transfers analysis by the UCC. |
| 18 | 10/19/2020 | Kim, Ye Darm | 0.8 | Review implied royalty rates from UCC's non-cash transfers analysis. |
| 18 | 10/19/2020 | Bromberg, Brian | 1.3 | Review revised question list for A Side Sacklers. |
| 18 | 10/19/2020 | Diaz, Matthew | 0.6 | Review the UCC's non-cash transfer report. |
| 18 | 10/19/2020 | Kim, Ye Darm | 1.7 | Review the UCC's non-cash transfers analysis presentation. |
| 18 | 10/19/2020 | Bromberg, Brian | 1.3 | Review UCC presentation on non cash transfers. |
| 18 | 10/19/2020 | Kim, Ye Darm | 0.8 | Review updated diligence question list re: A-side distributions. |
| 18 | 10/21/2020 | Bradley, Adam | 2.0 | Review considerations re: OxyContin royalty comparables. |
| 18 | 10/22/2020 | Bromberg, Brian | 1.1 | Create follow up question list re: B side transfers. |
| 18 | 10/22/2020 | Bromberg, Brian | 1.2 | Discuss B side net asset report and transfers with internal team. |
| 18 | 10/22/2020 | Diaz, Matthew | 1.1 | Participate in a call with Huron and Province to discuss the B side transfer analysis. |
| 18 | 10/22/2020 | Bromberg, Brian | 0.8 | Participate in call with Huron re: Side B transfers. |
| 18 | 10/22/2020 | Bromberg, Brian | 1.7 | Prepare for call with Sackler advisors on B side transfers. |
| 18 | 10/22/2020 | Diaz, Matthew | 0.4 | Review next steps and workplan from call with Sackler advisors and UCC on the B side analysis. |
| 18 | 10/22/2020 | Diaz, Matthew | 2.2 | Review the B side transfers analysis. |
| 18 | 10/22/2020 | Diaz, Matthew | 1.3 | Review the Sackler B side net asset report. |
| 18 | 10/23/2020 | Kim, Ye Darm | 2.6 | Continue to prepare comparative analysis of AlixPartners' cash transfer report and UCC analysis. |
| 18 | 10/23/2020 | Bromberg, Brian | 1.9 | Discuss UCC non cash transfers report with team. |
| 18 | 10/23/2020 | Kim, Ye Darm | 0.6 | Participate in call re: UCC transfers analysis review. |
| 18 | 10/23/2020 | Kurtz, Emma | 0.4 | Participate in internal discussion re: comparison of the UCC non-cash transfers report to the Alix report to tie to financial information received. |
| 18 | 10/23/2020 | Kim, Ye Darm | 1.8 | Prepare comparative analysis to AlixPartners' non-cash transfers report and UCC analysis. |
| 18 | 10/23/2020 | Kim, Ye Darm | 1.9 | Prepare list of diligence questions re: UCC transfers review. |
| 18 | 10/23/2020 | Bromberg, Brian | 1.5 | Review Province question list on transfer diligence and provide revisions. |
| 18 | 10/23/2020 | Diaz, Matthew | 1.7 | Review the UCC's non cash transfer report and related next steps. |
| 18 | 10/23/2020 | Bromberg, Brian | 1.5 | Review UCC presentation on non cash transfers. |
| 18 | 10/23/2020 | Kim, Ye Darm | 0.9 | Review UCC's Transfers Analysis report. |
| 18 | 10/26/2020 | Bromberg, Brian | 1.3 | Continue revisions of Province's diligence question list to reflect internal analyses. |
| 18 | 10/26/2020 | Bromberg, Brian | 1.0 | Perform calculation of illustrative B Side investment returns. |
| 18 | 10/26/2020 | Kim, Ye Darm | 1.4 | Prepare model to sensitize royalty rates for transfers analysis. |
| 18 | 10/26/2020 | Kim, Ye Darm | 0.7 | Process additional revisions to the UCC Transfer Review diligence questions. |
| 18 | 10/26/2020 | Kim, Ye Darm | 0.9 | Process updates to UCC Transfers Review diligence questions. |
| 18 | 10/26/2020 | Kim, Ye Darm | 0.7 | Review analysis of B-side historical returns estimate. |
| 18 | 10/26/2020 | Bromberg, Brian | 2.0 | Review and process revisions to Province's transfers diligence question list. |
| 18 | 10/26/2020 | Kurtz, Emma | 0.3 | Review B-Side balance sheets provided by Huron as backup to the October 2019 asset report. |
| 18 | 10/26/2020 | Bromberg, Brian | 0.7 | Review B-side trust balance sheets to compare with net asset reports. |
| 18 | 10/26/2020 | Diaz, Matthew | 1.1 | Review the B side transfers analysis. |
| 18 | 10/26/2020 | Diaz, Matthew | 0.9 | Review the non cash transfer report and related diligence questions list. |
| 18 | 10/29/2020 | Blonder, Brian | 1.0 | Calls with FTI IP group and matter team. regarding royalty rates. |
| 18 | 10/29/2020 | Bromberg, Brian | 0.6 | Finalize and distribute A side transfers diligence questions to Counsel. |
| 18 | 10/29/2020 | Diaz, Matthew | 0.5 | Participate in a call with the UCC to discuss the non cash transfers report. |
| 18 | 10/29/2020 | Kim, Ye Darm | 0.5 | Participate in call with Province re: UCC Transfers Review diligence. |
| 18 | 10/29/2020 | Kurtz, Emma | 0.7 | Participate in call with UCC and Counsel to discuss UCC analysis of historical transfers. |
| 18 | 10/29/2020 | Bromberg, Brian | 0.8 | Participate in call with UCC on non cash transfers. |
| 18 | 10/29/2020 | Bromberg, Brian | 1.0 | Participate in discussion on royalties with internal team and distribute relevant historical licensing agreements. |
| 18 | 10/29/2020 | Blonder, Brian | 0.5 | Preliminary research regarding pharma industry royalty rates. |
| 18 | 10/29/2020 | Bromberg, Brian | 2.3 | Prepare for call with UCC on non cash transfers. |
| 18 | 10/29/2020 | Bromberg, Brian | 1.2 | Process revisions to illustrative B side investment return analysis file. |
| 18 | 10/29/2020 | Blonder, Brian | 0.9 | Review 10/19/2020 presentation document regarding royalty rates. |
| 18 | 10/29/2020 | Kim, Ye Darm | 1.3 | Review historical notes receivables supporting documents. |
| 18 | 10/29/2020 | Diaz, Matthew | 0.6 | Review the B side transfers and the investment return analysis. |
| 18 | 10/29/2020 | Blonder, Brian | 0.6 | Review the non cash royalty rates used in the Ocean Tomo analysis. |
| 18 | 10/29/2020 | Kim, Ye Darm | 0.5 | Review updated B-Side implied returns analysis. |
| 18 | 10/30/2020 | Blonder, Brian | 1.2 | Conduct review of 2002 to 2005 UK license and amendments. |
| 18 | 10/30/2020 | Blonder, Brian | 0.4 | Correspond with IP team on royalty diligence issues. |
| 18 | 10/30/2020 | Blonder, Brian | 0.8 | Perform review of current licenses for 5 countries between 2016 to 2018. |
| 18 | 10/30/2020 | Blonder, Brian | 0.9 | Prepare summary schedule of license agreements reviewed including key deal terms. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/2/2020 | Blonder, Brian | 2.1 | Begin review of current Purdue license and other IP related agreements from data room. |
| 18 | 11/2/2020 | Bromberg, Brian | 0.6 | Discuss royalty analysis follow ups with internal team. |
| 18 | 11/2/2020 | Diaz, Matthew | 1.0 | Participate in a call with Province and Ocean Tomo to discuss the comps that they used for their non cash analysis. |
| 18 | 11/2/2020 | Bromberg, Brian | 1.1 | Participate in call with Ocean Tomo re: royalty analysis. |
| 18 | 11/2/2020 | Blonder, Brian | 1.0 | Participate in call with Ocean Tomo to discuss their royalty analysis presentation document. |
| 18 | 11/2/2020 | Bromberg, Brian | 1.1 | Participate in call with team on outstanding diligence items and workstreams for transfers analyses review. |
| 18 | 11/2/2020 | Blonder, Brian | 0.8 | Participate in discussion with IP team to discuss royalty rate analysis. |
| 18 | 11/2/2020 | Blonder, Brian | 0.9 | Prepare document request list re: Ocean Tomo royalty analysis. |
| 18 | 11/2/2020 | Blonder, Brian | 2.3 | Prepare for internal call on outstanding diligence items re: royalty analysis. |
| 18 | 11/2/2020 | Kim, Ye Darm | 2.2 | Prepare skeleton presentation re: UCC transfer analysis review. |
| 18 | 11/2/2020 | Kim, Ye Darm | 0.5 | Review draft document request list re: cash/non-cash transfers analysis diligence. |
| 18 | 11/2/2020 | Bromberg, Brian | 1.2 | Review UCC transfer analysis and prepare diligence requests. |
| 18 | 11/3/2020 | Blonder, Brian | 1.8 | Continue review of full set of Purdue license and other IP related agreements. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.3 | Participate in a call on the Ocean Tomo analysis with Province. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.3 | Participate in a call with Counsel on the Ocean Tomo analysis and the Sackler transfers. |
| 18 | 11/3/2020 | Bromberg, Brian | 1.4 | Prepare refine diligence requests for Ocean Tomo re: royalty analysis. |
| 18 | 11/3/2020 | Blonder, Brian | 0.8 | Review Bates White "Non-Cash Transfer" Presentation. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.6 | Review items owed from Ocean Tomo and related correspondence to the UCC. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.7 | Review the Ocean Tomo analysis and related follow up questions coming out of the call with them. |
| 18 | 11/4/2020 | Blonder, Brian | 2.6 | Continue review of full set of Purdue License and other agreements and create excel summary of information from agreements reviewed for royalty analysis. |
| 18 | 11/4/2020 | Blonder, Brian | 0.9 | Review analysis of OxyContin Sales by Country, Formulation and Year for royalty analysis. |
| 18 | 11/4/2020 | Blonder, Brian | 1.2 | Review Bates White preliminary transfer analysis 5/19 presentation document. |
| 18 | 11/4/2020 | Kim, Ye Darm | 1.7 | Review Bates White transfers analysis presentation and supporting forecast files. |
| 18 | 11/4/2020 | Bromberg, Brian | 2.9 | Review newly received diligence materials from Bates White. |
| 18 | 11/5/2020 | Blonder, Brian | 2.1 | Conduct preliminary review of database information for royalty agreements comparable to OxyContin. |
| 18 | 11/5/2020 | Blonder, Brian | 0.6 | Research OxyContin comparables for pharmaceutical industry royalty analysis. |
| 18 | 11/6/2020 | Blonder, Brian | 2.6 | Conduct preliminary review public information available for Ocean Tomo agreements with sales royalties. |
| 18 | 11/6/2020 | Blonder, Brian | 1.9 | Perform database search for Ocean Tomo referenced agreements focused contracts with royalties based on sales. |
| 18 | 11/6/2020 | Blonder, Brian | 2.8 | Perform preliminary inventory and rate and date review of database information for royalty analysis. |
| 18 | 11/6/2020 | Bromberg, Brian | 0.8 | Review prior mediation presentations for transfers related damages estimates. |
| 18 | 11/9/2020 | Bromberg, Brian | 1.5 | Participate in call with Bates White re: royalty analysis. |
| 18 | 11/9/2020 | Blonder, Brian | 1.2 | Participate in call with Bates White team to discuss their royalty analysis. |
| 18 | 11/9/2020 | Bromberg, Brian | 2.0 | Perform review Bates White diligence materials and analysis. |
| 18 | 11/10/2020 | Blonder, Brian | 2.3 | Create excel file summary of dates and royalty rates for agreements in database for OxyContin royalty comps. |
| 18 | 11/10/2020 | Blonder, Brian | 0.9 | Participate in call with IP team to discuss royalty analysis and follow-ups from the Bates White call. |
| 18 | 11/10/2020 | Bromberg, Brian | 1.1 | Participate in discussion re: transfers analysis with internal team. |
| 18 | 11/10/2020 | Bromberg, Brian | 2.1 | Prepare for transfers diligence workplan call with team. |
| 18 | 11/10/2020 | Diaz, Matthew | 1.1 | Review the Bates White report on the non-cash transfers. |
| 18 | 11/10/2020 | Kim, Ye Darm | 0.7 | Review transfer diligence request documents by the UCC. |
| 18 | 11/11/2020 | Blonder, Brian | 5.2 | Begin review of detailed summary of terms of selected key agreements from search of OxyContin comparables. |
| 18 | 11/11/2020 | Blonder, Brian | 1.1 | Review document containing information on OxyContin margins and profits. |
| 18 | 11/11/2020 | Diaz, Matthew | 0.9 | Review of the royalty rates benchmarks as compared to the Debtors' analysis. |
| 18 | 11/12/2020 | Blonder, Brian | 4.7 | Continue review of detailed summary of terms of selected key agreements from search of OxyContin comparables. |
| 18 | 11/12/2020 | Diaz, Matthew | 1.9 | Participate in a call with the states and the UCC to hear the UCC's presentation on potential causes of action. |
| 18 | 11/12/2020 | Bromberg, Brian | 1.7 | Participate in call with UCC re: causes of action. |
| 18 | 11/12/2020 | Kim, Ye Darm | 1.4 | Prepare revisions to UCC transfer analysis review presentation. |
| 18 | 11/12/2020 | Bromberg, Brian | 1.3 | Review outstanding diligence questions for Bates White. |
| 18 | 11/13/2020 | Bromberg, Brian | 1.3 | Participate in Bates White call re: transfer analysis. |
| 18 | 11/13/2020 | Kim, Ye Darm | 1.1 | Participate in call with Bates White re: transfer analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/13/2020 | Bromberg, Brian | 0.5 | Participate in call with Counsel re: status of transfers diligence. |
| 18 | 11/13/2020 | Blonder, Brian | 1.3 | Participate in follow up call with Bates White to continue royalty analysis discussion. |
| 18 | 11/13/2020 | Diaz, Matthew | 0.9 | Participate in the non cash transfers call with Bates White. |
| 18 | 11/13/2020 | Bromberg, Brian | 0.8 | Prepare Bates White diligence request list. |
| 18 | 11/13/2020 | Bromberg, Brian | 0.7 | Review analyses and prior presentations to prepare for Bates White call re: transfer analyses. |
| 18 | 11/13/2020 | Blonder, Brian | 0.3 | Review analysis in preparation for call with Bates White. |
| 18 | 11/13/2020 | Blonder, Brian | 0.8 | Update excel analysis summarizing agreements from OxyContin comparable search. |
| 18 | 11/14/2020 | Kim, Ye Darm | 1.6 | Review draft question list re: Asset tracing and prepare initial responses. |
| 18 | 11/15/2020 | Diaz, Matthew | 0.4 | Participate in a call with Counsel re: the open items list re ability to collect potential litigation awards. |
| 18 | 11/15/2020 | Kim, Ye Darm | 0.7 | Participate in call re: asset tracing question initial responses. |
| 18 | 11/15/2020 | Kim, Ye Darm | 0.6 | Prepare updated asset tracing questions list for Counsel. |
| 18 | 11/15/2020 | Diaz, Matthew | 0.7 | Review ability to collect open items list and reconcile to related source documents. |
| 18 | 11/15/2020 | Bromberg, Brian | 1.1 | Review Sackler asset tracing diligence questions. |
| 18 | 11/15/2020 | Diaz, Matthew | 1.5 | Review the UCC presentation on the potential causes of action. |
| 18 | 11/15/2020 | Diaz, Matthew | 1.1 | Review the updated royalty rate analysis. |
| 18 | 11/16/2020 | Blonder, Brian | 4.1 | Begin search to locate agreements listed by Ocean Tomo as comparable agreements and review information and agreements found. |
| 18 | 11/16/2020 | Bromberg, Brian | 0.8 | Finalize Bates White diligence questions list. |
| 18 | 11/16/2020 | Diaz, Matthew | 1.1 | Participate in a call with Counsel to discuss potential litigation against the Sacklers. |
| 18 | 11/16/2020 | Kim, Ye Darm | 1.0 | Participate in call re: asset tracing questions with Counsel. |
| 18 | 11/16/2020 | Bromberg, Brian | 0.9 | Participate in call re: Sackler asset tracing questions. |
| 18 | 11/16/2020 | Kim, Ye Darm | 3.2 | Prepare analysis of Sackler balance sheets by jurisdiction. |
| 18 | 11/16/2020 | Kim, Ye Darm | 0.5 | Process updates to Sackler balance sheet by jurisdiction analysis. |
| 18 | 11/16/2020 | Bromberg, Brian | 0.9 | Review FTI analysis of royalty agreements re: transfers analyses. |
| 18 | 11/16/2020 | Diaz, Matthew | 0.5 | Review info request list to the UCC re: questions on their causes of action report. |
| 18 | 11/16/2020 | Bromberg, Brian | 1.4 | Review status of Sackler assets based on materials provided. |
| 18 | 11/17/2020 | Blonder, Brian | 5.9 | Continue search to locate agreements listed by Ocean Tomo as comparable agreements and review information and agreements found. |
| 18 | 11/17/2020 | Bromberg, Brian | 1.1 | Continue to review files on situs of Sackler assets and trusts. |
| 18 | 11/17/2020 | Blonder, Brian | 2.1 | Create spreadsheet summarizing results of search for information on agreements relied on by Ocean Tomo. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.3 | Identify variances between trust net asset figures reported. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.0 | Participate in call re: B-side equity roll analysis. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.6 | Participate in call re: updated balance sheet summary analysis. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.0 | Participate in call w/ UCC re: avoidance actions. |
| 18 | 11/17/2020 | Bromberg, Brian | 0.7 | Participate in call with Huron re: Side B transfers. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.6 | Prepare abridged equity roll analysis. |
| 18 | 11/17/2020 | Kim, Ye Darm | 2.1 | Prepare abridged tracing analysis for Theresa Sackler related trust assets. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.7 | Prepare response re: trust asset variances between reports. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.7 | Prepare summary analysis of Sackler family trust balance sheets. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.4 | Process updates to balance sheet summary analysis. |
| 18 | 11/17/2020 | Bromberg, Brian | 0.7 | Review files on Sackler assets for call with Huron. |
| 18 | 11/17/2020 | Bromberg, Brian | 1.0 | Review files on situs of Sackler assets and trusts. |
| 18 | 11/17/2020 | Diaz, Matthew | 1.5 | Review the trust transfer analysis as requested by Counsel. |
| 18 | 11/17/2020 | Diaz, Matthew | 1.8 | Review UCC Presentation re: avoidance actions. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.6 | Identify variances between internal and UCC net asset analyses. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.5 | Participate in call re: updates to equity roll analysis. |
| 18 | 11/18/2020 | Kim, Ye Darm | 2.9 | Prepare revisions to equity roll analysis per internal comments. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.4 | Process revisions to B-side equity roll analysis. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.9 | Process revisions to Sackler trust balance sheet analysis. |
| 18 | 11/18/2020 | Kim, Ye Darm | 1.3 | Process revisions to Theresa Sackler related trust asset abridged tracing analysis. |
| 18 | 11/18/2020 | Bromberg, Brian | 1.8 | Review analyses on situs of Sackler assets. |
| 18 | 11/18/2020 | Diaz, Matthew | 0.6 | Review diligence correspondence relating to the A and B side transfers. |
| 18 | 11/18/2020 | Diaz, Matthew | 0.6 | Review the Sackler trust asset analysis. |
| 18 | 11/18/2020 | Blonder, Brian | 7.2 | Search for information on agreements relied on Ocean Tomo in its loss of exclusivity analysis and creation of summary of information found. |
| 18 | 11/19/2020 | Blonder, Brian | 1.5 | Created file summarizing key highlights from review of Ocean Tomo agreements and related information. |
| 18 | 11/19/2020 | Kim, Ye Darm | 0.4 | Participate in discussion re: OxyContin royalty damages sensitivity model. |
| 18 | 11/19/2020 | Kurtz, Emma | 1.6 | Prepare analysis re: historical OxyContin royalties based on Bates White proposed royalty rates ranges. |
| 18 | 11/19/2020 | Kim, Ye Darm | 2.9 | Prepare model for OxyContin sensitivity calculations. |
| 18 | 11/19/2020 | Blonder, Brian | 0.5 | Process revisions to spreadsheets reviewing agreements relied upon by Ocean Tomo. |
| 18 | 11/19/2020 | Kim, Ye Darm | 1.1 | Process revisions to Theresa Sackler related trust asset abridged tracing analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/19/2020 | Kurtz, Emma | 0.4 | Review Bates White report re: analysis of OxyContin royalty damages calculation. |
| 18 | 11/19/2020 | Kim, Ye Darm | 1.8 | Review historical royalty growth rates in UCC analysis against IAC supporting data. |
| 18 | 11/19/2020 | Bromberg, Brian | 1.2 | Review latest Bates White diligence materials and related analysis. |
| 18 | 11/19/2020 | Bromberg, Brian | 2.2 | Review royalties calculation on historical sales. |
| 18 | 11/19/2020 | Diaz, Matthew | 0.6 | Review the updated A side transfers analysis. |
| 18 | 11/19/2020 | Diaz, Matthew | 0.9 | Review the updated royalty damages analysis. |
| 18 | 11/20/2020 | Blonder, Brian | 4.0 | Begin review of agreements relied upon by Bates White to assess royalty rates. |
| 18 | 11/20/2020 | Bromberg, Brian | 0.5 | Discuss the asset transfers analyses with internal team. |
| 18 | 11/20/2020 | Bromberg, Brian | 0.8 | Participate in call with UCC re: collectability of assets. |
| 18 | 11/20/2020 | Kim, Ye Darm | 0.9 | Participate in call with UCC re: transfer considerations. |
| 18 | 11/20/2020 | Kim, Ye Darm | 1.9 | Process updates to equity roll bridge analysis. |
| 18 | 11/20/2020 | Kim, Ye Darm | 1.8 | Process updates to Purdue trust balance sheet analysis and tie variance to UCC reports. |
| 18 | 11/20/2020 | Bromberg, Brian | 1.3 | Review asset situs files from UCC. |
| 18 | 11/20/2020 | Kim, Ye Darm | 1.3 | Review the UCC trust balance sheet asset analysis. |
| 18 | 11/20/2020 | Diaz, Matthew | 0.4 | Review the updated A-side transfers analysis. |
| 18 | 11/20/2020 | Diaz, Matthew | 0.8 | Review the updated B-side transfers analysis. |
| 18 | 11/20/2020 | Diaz, Matthew | 0.7 | Review the updated OxyContin royalty analysis. |
| 18 | 11/20/2020 | Kim, Ye Darm | 0.6 | Review UCC trust balance sheet asset diligence question list. |
| 18 | 11/22/2020 | Blonder, Brian | 3.5 | Continue review of agreements relied upon by Bates White. |
| 18 | 11/22/2020 | Bromberg, Brian | 0.8 | Prepare summary of call with Counsel re: collectability. |
| 18 | 11/22/2020 | Diaz, Matthew | 0.7 | Review collectability issues and discuss related next steps. |
| 18 | 11/23/2020 | Blonder, Brian | 2.3 | Add Bates White agreements description worksheet to file describing all agreements reviewed. |
| 18 | 11/23/2020 | Blonder, Brian | 3.7 | Begin review of additional OT comp agreements provided by Ocean Tomo. |
| 18 | 11/23/2020 | Blonder, Brian | 3.3 | Finish review of Bates White agreements received. |
| 18 | 11/23/2020 | Diaz, Matthew | 0.9 | Participate in a call with Counsel to discuss collectability considerations in connection with certain causes of action. |
| 18 | 11/23/2020 | Bromberg, Brian | 0.7 | Participate in call on collectability of Sackler assets. |
| 18 | 11/23/2020 | Kim, Ye Darm | 0.6 | Participate in call re: collectability considerations. |
| 18 | 11/23/2020 | Bromberg, Brian | 0.8 | Review collectability diligence files provided. |
| 18 | 11/23/2020 | Kim, Ye Darm | 1.1 | Review documents received re: Ocean Tomo's comparable agreements. |
| 18 | 11/23/2020 | Bromberg, Brian | 0.7 | Review Ocean Tomo comparable agreements. |
| 18 | 11/23/2020 | Kurtz, Emma | 0.2 | Review recently received diligence documents re: backup files to UCC transfers analysis to share with team. |
| 18 | 11/23/2020 | Diaz, Matthew | 0.3 | Review related documents in preparation for the call with Counsel re: collectability scenarios. |
| 18 | 11/23/2020 | Diaz, Matthew | 1.1 | Review the updated collectability analysis and related next steps. |
| 18 | 11/24/2020 | Blonder, Brian | 2.1 | Begin review of additional OT LOE agreements received from Ocean Tomo. |
| 18 | 11/24/2020 | Blonder, Brian | 4.4 | Finish review of additional OT comp agreements received from Ocean Tomo. |
| 18 | 11/24/2020 | Diaz, Matthew | 0.5 | Participate in a call with Huron to discuss the A-side requests. |
| 18 | 11/24/2020 | Bromberg, Brian | 1.0 | Participate in discussion re: latest work on Sackler assets with Huron. |
| 18 | 11/24/2020 | Kim, Ye Darm | 1.8 | Prepare asset tracing exercise for the MDAS Investment Trust. |
| 18 | 11/24/2020 | Kim, Ye Darm | 3.1 | Prepare draft presentation re: collectability considerations. |
| 18 | 11/24/2020 | Bromberg, Brian | 3.3 | Review the B-side asset transfer tracing analysis. |
| 18 | 11/24/2020 | Diaz, Matthew | 0.7 | Review the updated A-side transfer analysis. |
| 18 | 11/24/2020 | Kim, Ye Darm | 1.1 | Update Collectability presentation for executive summary and B-side analysis. |
| 18 | 11/24/2020 | Blonder, Brian | 1.5 | Update worksheet of OT comps to include descriptions of new OT comp agreements reviewed. |
| 18 | 11/25/2020 | Blonder, Brian | 2.2 | Add comments to set of agreements reviewed based on considerations for assessing comparables. |
| 18 | 11/25/2020 | Bromberg, Brian | 0.8 | Continue review and process revisions re: collectability considerations slides. |
| 18 | 11/25/2020 | Blonder, Brian | 0.7 | Create word file with summary of key considerations for assessing comparability of agreements |
| 18 | 11/25/2020 | Bromberg, Brian | 0.5 | Discuss latest royalties diligence status. |
| 18 | 11/25/2020 | Bromberg, Brian | 1.1 | Discuss workplan re: transfers analysis diligence. |
| 18 | 11/25/2020 | Blonder, Brian | 2.2 | Finish review of additional OT LOE agreements received from Ocean Tomo. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: royalties analysis. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.6 | Prepare sensitivity tables for damages calculations. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.1 | Prepare updated draft transfers analysis diligence presentation. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.8 | Process revisions to collectability presentation per internal comments. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.9 | Process revisions to presentation re: collectability considerations. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.3 | Process updates to OxyContin royalties sensitivity model. |
| 18 | 11/25/2020 | Bromberg, Brian | 0.9 | Review and process revisions re: collectability considerations slides. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.2 | Review Bates White calculation of royalty product contributions against historical figures. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/25/2020 | Kim, Ye Darm | 1.3 | Review dataroom for information on historical OxyContin patents. |
| 18 | 11/25/2020 | Kurtz, Emma | 0.3 | Review historical royalty payments from the IACs and comparison to Debtors and UCC analysis. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.6 | Review IP team draft review of comparable royalty agreements. |
| 18 | 11/25/2020 | Bromberg, Brian | 2.8 | Review royalties damages calculation on historical sales. |
| 18 | 11/25/2020 | Diaz, Matthew | 1.1 | Review the collectability presentation for AHC counsel. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.1 | Review updated version of the Bates White Report. |
| 18 | 11/25/2020 | Blonder, Brian | 0.9 | Update OT LOE worksheet to add descriptions of additional agreements reviewed. |
| 18 | 11/29/2020 | Diaz, Matthew | 1.3 | Review and finalize the updated collectability presentation. |
| 18 | 11/29/2020 | Bromberg, Brian | 0.5 | Review royalties calculation on historical sales. |
| 18 | 11/30/2020 | Blonder, Brian | 1.0 | Participate in call re: royalty analysis workproduct and status. |
| 18 | 11/30/2020 | Kim, Ye Darm | 1.0 | Participate in discussion re: transfers diligence progress. |
| 18 | 11/30/2020 | Bromberg, Brian | 1.0 | Participate in meeting re: royalty comps. |
| 18 | 11/30/2020 | Bromberg, Brian | 1.3 | Participate in meeting with Sackler counsel re: asset information. |
| 18 | 11/30/2020 | Diaz, Matthew | 1.4 | Perform detailed review of the Bates White analysis of the non cash transfers. |
| 18 | 11/30/2020 | Kurtz, Emma | 1.4 | Prepare analysis of illustrative value of OxyContin rights transferred in 2017. |
| 18 | 11/30/2020 | Kurtz, Emma | 0.6 | Prepare revisions to analysis of illustrative value of OxyContin rights transferred in 2017. |
| 18 | 11/30/2020 | Kim, Ye Darm | 0.4 | Review draft list of Bates White transfers diligence questions. |
| 18 | 11/30/2020 | Bromberg, Brian | 2.7 | Review royalties calculation on historical sales. |
| 18 | 11/30/2020 | Diaz, Matthew | 0.5 | Review the non cash transfer diligence question list to Bates White. |
| 18 | 11/30/2020 | Diaz, Matthew | 1.5 | Review updated royalty rates and findings re: the Debtors' and UCC's analysis. |
| 18 | 12/1/2020 | Kim, Ye Darm | 2.6 | Continue processing updates to draft transfers analysis presentation. |
| 18 | 12/1/2020 | Bromberg, Brian | 0.5 | Discuss non-cash transfers diligence with team. |
| 18 | 12/1/2020 | Kurtz, Emma | 0.3 | Discuss with team re: updates to analysis of historical transfers and comparison to other advisors damages conclusions. |
| 18 | 12/1/2020 | Kim, Ye Darm | 0.6 | Participate in call re: transfers diligence analysis presentation. |
| 18 | 12/1/2020 | Kim, Ye Darm | 2.9 | Process updates to draft transfers analysis presentation. |
| 18 | 12/1/2020 | Blonder, Brian | 2.3 | Review Horst Frisch reports re: transfers analysis diligence. |
| 18 | 12/1/2020 | Bromberg, Brian | 0.8 | Review materials provided on royalty transfers. |
| 18 | 12/1/2020 | Bromberg, Brian | 2.3 | Review the non-cash transfers report. |
| 18 | 12/2/2020 | Blonder, Brian | 0.8 | Gather materials regarding success probabilities for drug development projects. |
| 18 | 12/2/2020 | Blonder, Brian | 1.9 | Perform searches on ktMine in effort to find 8 Horst Frisch (HF) agreements or related materials re: transfers analysis. |
| 18 | 12/2/2020 | Kim, Ye Darm | 1.1 | Process revisions to transfers diligence analysis presentation. |
| 18 | 12/2/2020 | Bromberg, Brian | 1.8 | Process updates to non-cash transfers slides. |
| 18 | 12/2/2020 | Bromberg, Brian | 2.6 | Review and edit non-cash transfers report. |
| 18 | 12/3/2020 | Blonder, Brian | 2.4 | Begin review of information found in ktMine regarding 8 HF agreements. |
| 18 | 12/4/2020 | Blonder, Brian | 1.4 | Create excel worksheet summary of information regarding 8 HF agreements. |
| 18 | 12/4/2020 | Blonder, Brian | 2.7 | Finish review of materials from ktMine regarding 8 HF agreements. |
| 18 | 12/4/2020 | Bromberg, Brian | 1.6 | Review latest draft of non-cash transfers diligence report. |
| 18 | 12/8/2020 | Kim, Ye Darm | 1.0 | Participate in call w/ Huron re: B-Side real estate support. |
| 18 | 12/8/2020 | Kurtz, Emma | 1.5 | Participate in call w/ Huron re: B-Side real estate support. |
| 18 | 12/8/2020 | Bromberg, Brian | 1.6 | Participate in call w/ Huron re: B-Side real estate support. |
| 18 | 12/8/2020 | Blonder, Brian | 1.5 | Participate in call with Bates White to discuss royalty analysis. |
| 18 | 12/8/2020 | Diaz, Matthew | 1.5 | Participate in call with Bates White to discuss royalty analysis. |
| 18 | 12/8/2020 | Kim, Ye Darm | 1.5 | Participate in call with Bates White to discuss royalty analysis. |
| 18 | 12/8/2020 | Bromberg, Brian | 0.7 | Participate in call with Huron re: Side B transfers. |
| 18 | 12/8/2020 | Bromberg, Brian | 0.7 | Review royalty materials after call with Bates White. |
| 18 | 12/9/2020 | Blonder, Brian | 1.1 | Create worksheet summarizing info on Bates White agreements covering pain medications. |
| 18 | 12/9/2020 | Blonder, Brian | 0.5 | Participate in call with restructuring team to discuss royalty analysis status. |
| 18 | 12/9/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: royalty analyses for transfers damages. |
| 18 | 12/9/2020 | Bromberg, Brian | 0.6 | Participate in discussion re: royalty analyses for transfers damages. |
| 18 | 12/9/2020 | Bromberg, Brian | 0.6 | Prepare for call re: royalties transfers damages. |
| 18 | 12/9/2020 | Blonder, Brian | 1.7 | Research drug formulations in 27 Bates White agreements for those covering pain medications. |
| 18 | 12/9/2020 | Diaz, Matthew | 0.7 | Review the updated royalty rate observations in connection with the non-cash transfer analysis. |
| 18 | 12/11/2020 | Diaz, Matthew | 0.5 | Review the updated side-b asset analysis. |
| 18 | 12/15/2020 | Kim, Ye Darm | 0.6 | Review latest draft of the collectability presentation on transfers. |
| 18 | 12/16/2020 | Bromberg, Brian | 2.5 | Process revisions to transfer analysis diligence presentation. |
| 18 | 12/16/2020 | Kim, Ye Darm | 1.1 | Review latest draft of the transfer analysis presentation. |
| 18 | 12/17/2020 | Bromberg, Brian | 0.8 | Finalize draft transfer analysis presentation. |
| 18 | 12/17/2020 | Blonder, Brian | 3.0 | Prepare slides for portion of presentation discussing royalty analysis work. |
| 18 | 12/17/2020 | Kim, Ye Darm | 0.9 | Review and process revisions to the transfers analysis presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/17/2020 | Kurtz, Emma | 0.3 | Review presentation analyzing damages related to historical transfers to ensure correctness. |
| 18 | 12/18/2020 | Blonder, Brian | 3.0 | Prepare worksheets supporting the summary of conclusions regarding royalty analysis and creating slide presenting these results. |
| 18 | 12/18/2020 | Kim, Ye Darm | 1.1 | Review royalty analysis presentation slides and analysis. |
| 18 | 12/22/2020 | Diaz, Matthew | 1.7 | Review the updated transfers analysis. |
| 18 | 1/4/2021 | Kim, Ye Darm | 0.7 | Process additional revisions to the transfers analysis presentation. |
| 18 | 1/4/2021 | Kim, Ye Darm | 1.3 | Process revisions to analysis re: insider holdings. |
| 18 | 1/4/2021 | Kim, Ye Darm | 1.8 | Process revisions to the transfers analysis presentation. |
| 18 | 1/4/2021 | Diaz, Matthew | 0.7 | Review the non cash transfers analysis. |
| 18 | 1/5/2021 | Kim, Ye Darm | 0.6 | Review summary of A-side trust provided by Huron. |
| 18 | 1/7/2021 | Diaz, Matthew | 0.5 | Participate in a call with Huron to discuss various A-side and B-side due diligence items. |
| 18 | 1/7/2021 | Kim, Ye Darm | 0.5 | Participate in call w/ Huron re: Family A/B asset support files. |
| 18 | 1/7/2021 | Bromberg, Brian | 0.6 | Participate in call with Huron on asset backup. |
| 18 | 1/7/2021 | Bromberg, Brian | 0.8 | Review asset backup files from Sacklers. |
| 18 | 1/7/2021 | Kim, Ye Darm | 0.7 | Review Family A/B asset support documents. |
| 18 | 1/12/2021 | Kim, Ye Darm | 0.7 | Review supporting schedule of trust assets re: Sackler assets. |
| 18 | 1/13/2021 | Bromberg, Brian | 1.6 | Review Sackler asset supporting schedule information. |
| 18 | 1/14/2021 | Bromberg, Brian | 2.4 | Assemble prior information on Sackler assets. |
| 18 | 1/14/2021 | Diaz, Matthew | 0.6 | Review certain documents to be sent to KL re: collateral issues. |
| 18 | 1/15/2021 | Bromberg, Brian | 0.6 | Participate in call with Counsel re: Sackler assets. |
| 18 | 1/15/2021 | Kim, Ye Darm | 0.5 | Participate in call with Counsel re: settlement collateral. |
| 18 | 1/20/2021 | Diaz, Matthew | 0.9 | Participate in a call with the UCC and the AHC's advisors to discuss the plan b analysis. |
| 18 | 1/26/2021 | Diaz, Matthew | 0.5 | Participate in a call with the AHC sub-mediation group to discuss mediation. |
| 18 | 1/27/2021 | Bromberg, Brian | 1.4 | Participate in meeting with Sackler counsel and meeting debrief. |
| 18 | 1/27/2021 | Diaz, Matthew | 1.0 | Participate in the mediation between the Sacklers and the AHC. |
| 18 | 1/29/2021 | Bromberg, Brian | 0.4 | Review new Sackler proposed terms. |
| 18 | 1/30/2021 | Diaz, Matthew | 0.8 | Design the sensitivity slides on the Sackler report. |
| 18 | 1/30/2021 | Diaz, Matthew | 1.0 | Participate in a call with counsel to discuss the Sackler settlement and related next steps. |
| 18 | 1/30/2021 | Diaz, Matthew | 0.8 | Participate in a call with Houlihan to discuss and design certain analyses related to the proposed Sackler settlement. |
| 18 | 1/30/2021 | Diaz, Matthew | 0.9 | Review the sensitivity slides on the Sackler settlement. |
| 18 | 1/31/2021 | Diaz, Matthew | 1.1 | Review the updated Sackler analysis presentation. |
| **18 Total** | | | **475.0** | |
| 19 | 10/13/2020 | Kim, Ye Darm | 0.6 | Participate in call re: outstanding diligence workstreams. |
| 19 | 10/13/2020 | Kurtz, Emma | 0.4 | Review recently uploaded dataroom documents to update dataroom index and share with team. |
| 19 | 10/14/2020 | Kurtz, Emma | 0.7 | Update dataroom index to include recently received diligence items to share with team. |
| 19 | 10/16/2020 | Bromberg, Brian | 0.5 | Participate in call re: diligence work plan with internal team. |
| 19 | 10/16/2020 | Kim, Ye Darm | 0.6 | Participate in call re: outstanding diligence workstreams. |
| 19 | 10/26/2020 | Kurtz, Emma | 0.3 | Prepare updates to dataroom index to include recently uploaded documents. |
| 19 | 11/2/2020 | Kurtz, Emma | 0.8 | Participate in call to discuss outstanding workstreams and upcoming deliverables. |
| 19 | 11/2/2020 | Kim, Ye Darm | 0.8 | Participate in discussion re: ongoing diligence workstreams. |
| 19 | 11/2/2020 | Kim, Ye Darm | 0.6 | Participate in follow-up discussion re: ongoing diligence workstreams. |
| 19 | 11/5/2020 | Kurtz, Emma | 0.3 | Review recently uploaded diligence documents to update dataroom index and distribute to team. |
| 19 | 11/6/2020 | Kurtz, Emma | 0.4 | Prepare revisions to dataroom index to include recently uploaded diligence documents. |
| 19 | 11/10/2020 | Kim, Ye Darm | 1.0 | Participate in call re: ongoing diligence workstreams. |
| 19 | 11/10/2020 | Kurtz, Emma | 1.0 | Participate in call to discuss project work plan and upcoming deliverables. |
| 19 | 11/13/2020 | Kurtz, Emma | 0.4 | Prepare updates to dataroom index to reflect recently received diligence documents to share with team. |
| 19 | 11/16/2020 | Bromberg, Brian | 1.3 | Discuss latest diligence workstreams with internal team. |
| 19 | 11/16/2020 | Kim, Ye Darm | 1.2 | Participate in call re: outstanding workstreams. |
| 19 | 11/16/2020 | Kurtz, Emma | 1.3 | Participate in call to review workplan and identify upcoming deliverables. |
| 19 | 11/16/2020 | Diaz, Matthew | 0.9 | Review case open items and plan related next steps for workstreams. |
| 19 | 11/17/2020 | Simms, Steven | 0.4 | Participate in correspondence re: follow-ups from hearing. |
| 19 | 11/25/2020 | Kim, Ye Darm | 0.8 | Participate in discussion re: ongoing diligence workstreams. |
| 19 | 11/25/2020 | Kurtz, Emma | 0.7 | Participate on call to discuss outstanding case items and upcoming deliverables, including transfers analysis and asset reports. |
| 19 | 11/25/2020 | Diaz, Matthew | 0.8 | Review case open items and plan related next steps for workstreams. |
| 19 | 11/30/2020 | Kurtz, Emma | 0.7 | Prepare updates to dataroom index to incorporate recently received diligence documents to share with team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/7/2020 | Kurtz, Emma | 0.4 | Review recently received diligence documents to update dataroom index and share with team. |
| 19 | 12/9/2020 | Simms, Steven | 0.4 | Correspond with team on latest settlement considerations. |
| 19 | 12/9/2020 | Bromberg, Brian | 0.8 | Participate in call re: ongoing diligence workplan. |
| 19 | 12/9/2020 | Kurtz, Emma | 0.6 | Participate in call with team to discuss ongoing workstreams and identify open items. |
| 19 | 12/9/2020 | Kim, Ye Darm | 0.6 | Participate in discussion re: open workstreams and diligence. |
| 19 | 12/9/2020 | Bromberg, Brian | 0.7 | Prepare for internal call on ongoing diligence workplans. |
| 19 | 12/10/2020 | Kurtz, Emma | 0.9 | Review recently received diligence documents to update dataroom index. |
| 19 | 12/14/2020 | Kurtz, Emma | 0.4 | Prepare updated dataroom index to reflect recently received diligence documents from the Company. |
| 19 | 12/16/2020 | Kurtz, Emma | 0.5 | Participate in call with team to discuss open items and upcoming deliverables, with a focus on the 2021 domestic and IAC business plans. |
| 19 | 12/16/2020 | Bromberg, Brian | 0.9 | Prepare for internal call re: ongoing diligence workstreams. |
| 19 | 12/17/2020 | Kim, Ye Darm | 0.6 | Participate in meeting re: outstanding workstreams. |
| 19 | 12/21/2020 | Kurtz, Emma | 0.4 | Review recently uploaded diligence documents to the dataroom to share updates with team. |
| 19 | 12/28/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: ongoing diligence workstreams. |
| 19 | 1/4/2021 | Kim, Ye Darm | 1.0 | Participate in call re: Purdue workstream updates. |
| 19 | 1/4/2021 | Kurtz, Emma | 0.7 | Participate in internal call to discuss outstanding items and upcoming deliverables. |
| 19 | 1/4/2021 | Kim, Ye Darm | 0.6 | Participate on pre-call to prepare list of workstreams to discuss with team. |
| 19 | 1/4/2021 | Diaz, Matthew | 0.6 | Review case open items and related next steps. |
| 19 | 1/4/2021 | Kurtz, Emma | 1.1 | Review recently received diligence documents to share with team. |
| 19 | 1/12/2021 | Simms, Steven | 0.4 | Participate in correspondence with team on case items. |
| 19 | 1/13/2021 | Kurtz, Emma | 0.6 | Prepare updates to dataroom index to incorporate recently received diligence documents to share with team. |
| 19 | 1/20/2021 | Simms, Steven | 0.6 | Participate on call re: updates on ongoing case items. |
| 19 | 1/25/2021 | Kurtz, Emma | 0.7 | Review recently received dataroom files to share with team. |
| 19 | 1/26/2021 | Simms, Steven | 0.6 | Review and discuss presentation on cash payments. |
| **19 Total** | | | **31.1** | |
| 20 | 10/9/2020 | Diaz, Matthew | 0.5 | Participate on a call with the Debtors' to discuss possible buyers' interest. |
| 20 | 10/10/2020 | Diaz, Matthew | 0.6 | Participate in a call with PJT to discuss the results of the call with the NCSG. |
| **20 Total** | | | **1.1** | |
| 21 | 10/7/2020 | Simms, Steven | 1.6 | Participate in call with AHC on proposed settlement and Sackler investigation progress. |
| 21 | 10/7/2020 | Diaz, Matthew | 1.1 | Participate in the Purdue AHC call to discuss the Sackler mediation and other topics. |
| 21 | 10/9/2020 | Diaz, Matthew | 0.5 | Participate in a call with AHC counsel to discuss possible inbound interest. |
| 21 | 10/13/2020 | Diaz, Matthew | 1.0 | Participate in a call with the AHC to discuss the post emergence structure. |
| 21 | 10/13/2020 | Simms, Steven | 1.1 | Participate in call re: Presentation on Sackler issues with AHC. |
| 21 | 10/15/2020 | Simms, Steven | 0.7 | Participate in call with AHC re: ongoing diligence and case issues. |
| 21 | 10/15/2020 | Diaz, Matthew | 0.6 | Participate in the AHC call to discuss the Sackler mediation, current issues and other topics. |
| 21 | 10/15/2020 | Kim, Ye Darm | 0.8 | Participate in weekly AHC call to discuss mediation issues and ongoing diligence. |
| 21 | 10/15/2020 | Bromberg, Brian | 0.6 | Participate in weekly Committee call re: diligence updates. |
| 21 | 10/21/2020 | Kim, Ye Darm | 0.9 | Participate in AHC call re: ongoing diligence. |
| 21 | 10/21/2020 | Bromberg, Brian | 0.7 | Participate in weekly Committee call re: diligence updates. |
| 21 | 10/28/2020 | Diaz, Matthew | 1.1 | Participate in a call with the AHC to discuss the mediation, presentation to be presented to the NCSG re post emergence trust structure and other topics. |
| 21 | 10/28/2020 | Suric, Emil | 1.2 | Participate in AHC meeting re: diligence updates on product forecasts. |
| 21 | 10/28/2020 | Bromberg, Brian | 1.1 | Participate in call with AHC re: IAC diligence updates. |
| 21 | 10/28/2020 | Kim, Ye Darm | 0.7 | Participate in weekly AHC call re: diligence updates. |
| 21 | 11/13/2020 | Diaz, Matthew | 0.5 | Participate in a call with AHC counsel to discuss open due diligence and related next steps. |
| 21 | 11/18/2020 | Diaz, Matthew | 1.5 | Participate in a committee call to discuss the go forward plan structure. |
| 21 | 11/18/2020 | Kim, Ye Darm | 1.2 | Participate in AHC call re: governance considerations. |
| 21 | 11/30/2020 | Diaz, Matthew | 0.7 | Participate in a call with the AHC and the NCSG to discuss our call with the mediators. |
| 21 | 12/2/2020 | Diaz, Matthew | 1.5 | Participate in a call with the AHC to discuss the status of the mediation and other topics. |
| 21 | 12/2/2020 | Joffe, Steven | 0.5 | Participate in call with AHC re: tax considerations. |
| 21 | 12/6/2020 | Diaz, Matthew | 1.9 | Participate in a call with the AHC professionals to discuss the updated distributable value presentation. |
| 21 | 12/9/2020 | Diaz, Matthew | 1.9 | Participate in a call with the AHC to discuss the updated distributable value model and certain strategic alternatives. |
| 21 | 12/9/2020 | Kim, Ye Darm | 1.6 | Participate in AHC call re: strategic alternatives. |
| 21 | 12/9/2020 | Diaz, Matthew | 0.9 | Prepare for the call with the AHC on distributable values and strategic alternatives. |
| 21 | 12/16/2020 | Diaz, Matthew | 2.0 | Participate in a call with the AHC to discuss the updated distributable value analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/16/2020 | Kim, Ye Darm | 2.0 | Participate in call with AHC re: strategic considerations. |
| 21 | 12/22/2020 | Joffe, Steven | 1.6 | Participate in AHC meeting re: domestic strategic options for potential tax considerations. |
| 21 | 12/22/2020 | Simms, Steven | 1.1 | Participate in AHC call on outstanding plan issues. |
| 21 | 1/6/2021 | Diaz, Matthew | 1.0 | Participate in a call with the AHC meditation group to discuss future of Purdue issues. |
| 21 | 1/6/2021 | Diaz, Matthew | 0.7 | Participate in a call with the full AHC to discuss mediation, future of Purdue and other topics. |
| 21 | 1/6/2021 | Bromberg, Brian | 0.7 | Participate in Committee Call re: mediation. |
| 21 | 1/6/2021 | Kim, Ye Darm | 1.1 | Participate in weekly AHC meeting re: diligence updates. |
| 21 | 1/13/2021 | Kim, Ye Darm | 1.0 | Participate in committee call re: diligence updates. |
| 21 | 1/13/2021 | Suric, Emil | 1.0 | Participate in meeting with AHC to discuss diligence updates. |
| 21 | 1/13/2021 | Diaz, Matthew | 1.0 | Participate in the AHC call to discuss the status of the mediation, the proposed bid and other topics. |
| 21 | 1/13/2021 | Diaz, Matthew | 0.4 | Prepare for the AHC call re: mediation, bid, and other topics. |
| 21 | 1/20/2021 | Diaz, Matthew | 1.1 | Participate in a meeting with the AHC re: bid diligence. |
| 21 | 1/20/2021 | Kim, Ye Darm | 1.0 | Participate in weekly committee call re: bid diligence. |
| 21 | 1/20/2021 | Bromberg, Brian | 0.9 | Participate in weekly Committee call re: diligence updates. |
| 21 | 1/27/2021 | Diaz, Matthew | 1.3 | Participate in the AHC call to discuss the mediation and other topics. |
| 21 | 1/27/2021 | Diaz, Matthew | 1.2 | Participate in the call with the AHC to discuss mediation and other topics. |
| 21 | 1/27/2021 | Kim, Ye Darm | 1.0 | Participate in weekly committee call re: bid diligence. |
| 21 | 1/27/2021 | Bromberg, Brian | 1.0 | Participate in weekly Committee call re: updated bid diligence. |
| **21 Total** | | | **47.0** | |
| 22 | 10/9/2020 | Diaz, Matthew | 1.9 | Participate in a call with the NCSG to discuss the Sackler mediation. |
| 22 | 10/9/2020 | Diaz, Matthew | 0.6 | Prepare for the call with the non consenting states regarding mediation issues. |
| 22 | 10/29/2020 | Diaz, Matthew | 2.3 | Participate in a call with the NCSG to discuss the proposed go forward emergence structure. |
| 22 | 11/3/2020 | Diaz, Matthew | 2.0 | Participate in a presentation with the AHC and the DOJ to discuss post emergence structure. |
| 22 | 12/3/2020 | Diaz, Matthew | 1.6 | Participate in a call with the AHC, NCSG and the DOJ to discuss plan emergence structures. |
| 22 | 12/8/2020 | Diaz, Matthew | 0.3 | Participate in a call with Province to discuss certain strategic alternatives. |
| 22 | 12/10/2020 | Diaz, Matthew | 1.4 | Participate in a call with the NCSG, AHC and DOJ to discuss possible plan alternatives. |
| 22 | 12/23/2020 | Diaz, Matthew | 2.0 | Participate in a call with the DOJ, key creditor groups and the AHC to discuss the distributable value analysis. |
| **22 Total** | | | **12.1** | |
| 24 | 10/22/2020 | Kim, Ye Darm | 2.1 | Continue to prepare the September Fee Application. |
| 24 | 10/22/2020 | Kim, Ye Darm | 2.3 | Continue to prepare the September fee application. |
| 24 | 10/22/2020 | Kurtz, Emma | 0.4 | Prepare revisions to analysis re: fee application write offs to incorporate internal revisions. |
| 24 | 10/22/2020 | Kim, Ye Darm | 2.4 | Prepare the Purdue September fee application. |
| 24 | 10/22/2020 | Kim, Ye Darm | 1.2 | Process revisions to the September Purdue fee application. |
| 24 | 10/22/2020 | Diaz, Matthew | 0.7 | Review the September bill. |
| 24 | 10/23/2020 | Kim, Ye Darm | 0.6 | Process updates to the August Fee App per comments from Counsel. |
| 24 | 10/26/2020 | Kim, Ye Darm | 1.9 | Prepare the third interim fee application. |
| 24 | 10/27/2020 | Kim, Ye Darm | 1.6 | Prepare the third interim fee application. |
| 24 | 10/28/2020 | Kim, Ye Darm | 2.6 | Prepare the third interim fee application. |
| 24 | 10/28/2020 | Kim, Ye Darm | 2.7 | Prepare the third interim fee application. |
| 24 | 10/28/2020 | Kim, Ye Darm | 1.7 | Process revisions to the third interim fee application. |
| 24 | 10/29/2020 | Hellmund-Mora, Marili | 0.5 | Process the August fee application. |
| 24 | 10/29/2020 | Diaz, Matthew | 1.1 | Review of the 3rd interim fee application. |
| 24 | 11/3/2020 | Kim, Ye Darm | 1.1 | Finalize draft of third interim fee application. |
| 24 | 11/3/2020 | Kim, Ye Darm | 0.6 | Prepare fee and expense detail for fee examiner. |
| 24 | 11/6/2020 | Diaz, Matthew | 0.7 | Review of the allocation fee statement. |
| 24 | 11/13/2020 | Kim, Ye Darm | 0.3 | Finalize the September Fee Application. |
| 24 | 11/16/2020 | Kim, Ye Darm | 0.3 | Finalize third interim bill. |
| 24 | 11/18/2020 | Kim, Ye Darm | 0.8 | Prepare fee app support for fee examiner. |
| 24 | 11/30/2020 | Kim, Ye Darm | 2.8 | Prepare the October fee app. |
| 24 | 12/1/2020 | Kim, Ye Darm | 1.1 | Process updates to October fee app. |
| 24 | 12/1/2020 | Diaz, Matthew | 0.9 | Review of the October fee app. |
| 24 | 12/14/2020 | Kim, Ye Darm | 0.7 | Process revisions to FTI October bill. |
| 24 | 12/15/2020 | Bromberg, Brian | 1.5 | Participate in omnibus hearing as FTI representative. |
| 24 | 12/15/2020 | Diaz, Matthew | 0.3 | Review of the proposed interim fee order. |
| 24 | 12/21/2020 | Diaz, Matthew | 1.3 | Review the Purdue Nov fee app. |
| 24 | 12/28/2020 | Kim, Ye Darm | 0.8 | Process revisions to Nov fee app. |
| 24 | 1/8/2021 | Kim, Ye Darm | 1.3 | Prepare Purdue Dec fee statement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/29/2021 | Kim, Ye Darm | 2.4 | Prepare the December fee app. |
| 24 | 1/29/2021 | Kim, Ye Darm | 2.3 | Prepare the December fee app. |
| 24 | 1/29/2021 | Hellmund-Mora, Marili | 0.7 | Update and finalize the November fee application |
| **24 Total** | | | **41.7** | |
| 28 | 9/30/2020 | Kim, Ye Darm | 1.8 | Review the latest IAC model product P&Ls. |
| 28 | 10/7/2020 | Kim, Ye Darm | 0.7 | Participate in call re: updated IAC business plan. |
| 28 | 10/7/2020 | Bromberg, Brian | 1.0 | Participate in call with Management Revisions re: latest IAC business plan. |
| 28 | 10/7/2020 | Kurtz, Emma | 0.7 | Participate in call with Steve Jamieson re: outstanding questions on latest IAC business plan model. |
| 28 | 10/7/2020 | Kim, Ye Darm | 0.3 | Review financial material re: IAC business plan prior to call. |
| 28 | 10/12/2020 | Diaz, Matthew | 1.0 | Participate in a call with Deutsche Bank re: the IAC sale process. |
| 28 | 10/12/2020 | Diaz, Matthew | 0.5 | Participate in a call with the AHC professionals to discuss the IAC due diligence. |
| 28 | 10/12/2020 | Kim, Ye Darm | 1.0 | Participate in call with Deutsche Bank re: IAC sale process. |
| 28 | 10/12/2020 | Bromberg, Brian | 1.1 | Participate in call with Deutsche Bank re: IAC sale. |
| 28 | 10/12/2020 | Kurtz, Emma | 1.0 | Participate in call with Deutsche Bank to discuss IAC sale process. |
| 28 | 10/12/2020 | Bromberg, Brian | 0.8 | Review the updated IAC business plan financials. |
| 28 | 10/14/2020 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the IAC tax analysis. |
| 28 | 10/14/2020 | Bromberg, Brian | 0.5 | Participate in call with Debtor advisors re: IAC tax diligence. |
| 28 | 10/15/2020 | Bromberg, Brian | 1.5 | Create agenda for upcoming LEK Consulting meeting. |
| 28 | 10/15/2020 | Bromberg, Brian | 1.1 | Participate in call with LEK Consulting re: IACs. |
| 28 | 10/15/2020 | Kim, Ye Darm | 1.0 | Participate in call with LEK re: IAC business plan. |
| 28 | 10/15/2020 | Kurtz, Emma | 1.0 | Participate in call with LEK to review commercial due diligence report and analysis of business plan projections. |
| 28 | 10/15/2020 | Kurtz, Emma | 0.4 | Prepare detailed summary of call with LEK to share with team. |
| 28 | 10/16/2020 | Diaz, Matthew | 0.5 | Review notes coming out of the LEK call and related analysis. |
| 28 | 10/21/2020 | Diaz, Matthew | 0.5 | Participate in a call with counsel to discuss tax efficiency strategies re: the IACs. |
| 28 | 10/23/2020 | Bromberg, Brian | 0.9 | Create question list for call with IAC CEO. |
| 28 | 10/23/2020 | Diaz, Matthew | 0.5 | Review the agenda and questions for the call with IAC CEO Marc Princen. |
| 28 | 10/26/2020 | Diaz, Matthew | 1.0 | Participate in a call with Mundipharma's CEO to discuss the current status of the business. |
| 28 | 10/26/2020 | Diaz, Matthew | 0.7 | Participate in a call with the Debtors' and AHC's professionals to discuss the ramifications of the IAC CEO call. |
| 28 | 10/26/2020 | Bromberg, Brian | 1.2 | Participate in call with CEO of Mundipharma. |
| 28 | 10/26/2020 | Kim, Ye Darm | 1.0 | Participate in call with IAC CEO re: YTD results and strategic initiatives. |
| 28 | 10/26/2020 | Kurtz, Emma | 1.0 | Participate in call with Marc Princen, Mundipharma CEO, to discuss his initiatives and changes to the business plan. |
| 28 | 10/26/2020 | Bromberg, Brian | 0.7 | Participate in coordination call with UCC and Debtor advisors re: IACs. |
| 28 | 10/26/2020 | Bromberg, Brian | 0.5 | Prepare summary of call with the IAC CEO. |
| 28 | 10/26/2020 | Bromberg, Brian | 1.2 | Review the updated IAC business plan financial information. |
| 28 | 10/27/2020 | Kurtz, Emma | 0.9 | Prepare revisions to analysis of iterations of IAC business plans to conform with files received from the Company and changes. |
| 28 | 10/27/2020 | Kurtz, Emma | 1.1 | Review iterations of IAC business plan to evaluate changes to net sales from earlier models to September models. |
| 28 | 10/27/2020 | Bromberg, Brian | 1.8 | Review prior IAC analyses on sum of the parts valuations. |
| 28 | 10/27/2020 | Diaz, Matthew | 0.9 | Review the updated IAC operating results. |
| 28 | 10/27/2020 | Bromberg, Brian | 1.1 | Review YTD IAC financial performance against the business plan. |
| 28 | 10/27/2020 | Kim, Ye Darm | 0.8 | Review YTD performance against latest IAC business plan. |
| 28 | 10/28/2020 | Bromberg, Brian | 1.5 | Create summary points for discussion re: IAC diligence status for a call with the AHC. |
| 28 | 10/28/2020 | Bromberg, Brian | 0.8 | Review and update diligence questions for IACs re: updated business plan. |
| 28 | 11/2/2020 | Diaz, Matthew | 0.6 | Participate in a call with the IACs to discuss open due diligence. |
| 28 | 11/2/2020 | Bromberg, Brian | 0.6 | Participate in call with IAC management re: YTD performance. |
| 28 | 11/2/2020 | Kurtz, Emma | 1.9 | Prepare summary analysis of product-level P&L information to evaluate business plan projections by entity. |
| 28 | 11/2/2020 | Kurtz, Emma | 1.2 | Prepare summary analysis of revised product-level P&L to evaluate EBITDA contribution by product by entity. |
| 28 | 11/3/2020 | Kurtz, Emma | 1.3 | Continue to prepare detailed analysis of country and product-level diligence responses received from the Company in preparation for review of revised business plan projections. |
| 28 | 11/3/2020 | Kurtz, Emma | 2.6 | Prepare detailed analysis of country and product-level diligence responses received from the Company in preparation for review of revised business plan projections. |
| 28 | 11/3/2020 | Kurtz, Emma | 0.6 | Review diligence responses from the Company and the September IAC sales updates re: evaluation of progress against business plan projections. |
| 28 | 11/3/2020 | Kim, Ye Darm | 1.1 | Review YTD financial presentations re: IACs. |
| 28 | 11/4/2020 | Kurtz, Emma | 1.4 | Incorporate relevant product sales information exhibits provided by the Company into the consolidated diligence responses to prepare for business plan projections review. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/4/2020 | Kurtz, Emma | 1.6 | Prepare revisions to summary analysis of product-level P&L information and related diligence responses re: analysis of revised business plan projections. |
| 28 | 11/4/2020 | Bromberg, Brian | 1.1 | Review IAC OxyContin sales forecast information. |
| 28 | 11/4/2020 | Bradley, Adam | 3.0 | Review IAC YTD performance per management's presentation. |
| 28 | 11/4/2020 | Kim, Ye Darm | 1.2 | Review summary of country-level business plan diligence responses. |
| 28 | 11/5/2020 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the IAC tax analysis. |
| 28 | 11/5/2020 | Diaz, Matthew | 1.0 | Participate in a call with the UCC, Debtor and AHC advisors to discuss the IAC tax situation. |
| 28 | 11/5/2020 | Kim, Ye Darm | 1.0 | Participate in call re: IAC tax considerations. |
| 28 | 11/6/2020 | Bromberg, Brian | 0.6 | Participate in IAC deposition call. |
| 28 | 11/6/2020 | Bromberg, Brian | 0.4 | Review IAC information to prepare for IAC deposition call. |
| 28 | 11/9/2020 | Bromberg, Brian | 1.1 | Review IAC summary financial files. |
| 28 | 11/10/2020 | Bromberg, Brian | 1.9 | Continue review of IAC summary financial files. |
| 28 | 11/10/2020 | Kurtz, Emma | 0.9 | Prepare revisions to country level diligence responses analysis to incorporate internal comments. |
| 28 | 11/10/2020 | Kim, Ye Darm | 1.1 | Review IAC product P&L information for historical margin information. |
| 28 | 11/11/2020 | Bromberg, Brian | 1.1 | Continue review of IAC summary financial files. |
| 28 | 11/11/2020 | Bromberg, Brian | 0.9 | Participate in discussion re: historical IAC product margins with team. |
| 28 | 11/11/2020 | Bromberg, Brian | 1.8 | Perform review of historical IAC product margins. |
| 28 | 11/11/2020 | Kurtz, Emma | 0.8 | Prepare revisions to summary analysis of revised product P&L to reflect internal comments. |
| 28 | 11/11/2020 | Kim, Ye Darm | 1.0 | Review updated analysis re: IAC product P&L and diligence responses. |
| 28 | 11/12/2020 | Kim, Ye Darm | 1.0 | Participate in prep call re: IAC tax considerations. |
| 28 | 11/13/2020 | Diaz, Matthew | 1.1 | Participate in a tax call with the key case advisors to discuss the tax implications of an IAC sale including various sensitivities. |
| 28 | 11/13/2020 | Kim, Ye Darm | 1.0 | Participate in call re: IAC business tax considerations. |
| 28 | 11/13/2020 | Diaz, Matthew | 0.8 | Review of the Purdue YTD performance reports. |
| 28 | 11/16/2020 | Kim, Ye Darm | 1.1 | Review IAC audited historical financial statements. |
| 28 | 11/16/2020 | Diaz, Matthew | 1.6 | Review the IAC audited financial statements. |
| 28 | 11/16/2020 | Bromberg, Brian | 1.7 | Review the IAC audited financial statements. |
| 28 | 11/19/2020 | Diaz, Matthew | 0.8 | Participate in a call with the tax professionals re: IAC tax considerations and scenarios. |
| 28 | 11/20/2020 | Diaz, Matthew | 0.9 | Continue review of the IAC audited financial statements. |
| 28 | 11/20/2020 | Bromberg, Brian | 0.4 | Discuss IAC financials with team and prepare list of diligence questions. |
| 28 | 11/20/2020 | Kurtz, Emma | 0.4 | Review audited historical financials for 2016 through 2018 to compare to the latest Malta model historical financial results. |
| 28 | 11/20/2020 | Kim, Ye Darm | 1.1 | Review historical financial statements for 2016-2018 and tie with existing financial information. |
| 28 | 12/4/2020 | Diaz, Matthew | 0.3 | Participate in a call with Alix to discuss the IAC tax issues. |
| 28 | 12/4/2020 | Diaz, Matthew | 0.2 | Participate in a call with the UCC to discuss the IAC tax implications. |
| 28 | 12/7/2020 | Diaz, Matthew | 0.7 | Review the updated IAC business plan analysis. |
| 28 | 12/9/2020 | Bromberg, Brian | 0.5 | Discuss workplan for IAC business plan diligence. |
| 28 | 12/9/2020 | Kurtz, Emma | 0.8 | Review analysis of September business plan in preparation for receipt of 2021 business plan. |
| 28 | 12/10/2020 | Diaz, Matthew | 0.6 | Draft and review correspondence to/from the UCC's financial advisor re tax analysis sensitivities. |
| 28 | 12/10/2020 | Diaz, Matthew | 0.7 | Review the latest IAC tax analysis. |
| 28 | 12/14/2020 | Kurtz, Emma | 1.4 | Analyze variance of IACs 2021 business plan to September 2020 business plan to prepare for call with management. |
| 28 | 12/14/2020 | Bromberg, Brian | 1.0 | Review updated IAC business plan and comparison analysis. |
| 28 | 12/14/2020 | Kim, Ye Darm | 0.7 | Review updated IAC business plan summary P&L. |
| 28 | 12/14/2020 | Kim, Ye Darm | 0.9 | Review variance analysis re: updated IAC business plan. |
| 28 | 12/15/2020 | Diaz, Matthew | 1.1 | Participate in a call with the IAC management team to discuss YTD results and the revised budget. |
| 28 | 12/15/2020 | Bromberg, Brian | 1.1 | Participate in call with CEO and CFO of Mundipharma. |
| 28 | 12/15/2020 | Kim, Ye Darm | 1.0 | Participate in call with IAC CEO re: YTD performance and 2021 business plan. |
| 28 | 12/15/2020 | Kurtz, Emma | 1.0 | Participate in call with IACs management and advisors to discuss the October YTD results and the 2021 business plan. |
| 28 | 12/15/2020 | Shah, Jayshree | 1.0 | Participate in call with IACs management and advisors to discuss the October YTD results and the 2021 business plan. |
| 28 | 12/15/2020 | Bromberg, Brian | 1.0 | Review IAC materials provided in dataroom. |
| 28 | 12/15/2020 | Broadhead, Gary | 1.0 | Review latest diligence files uploaded re: IAC diligence. |
| 28 | 12/15/2020 | Diaz, Matthew | 0.8 | Review the historical IAC budgets to prepare for the call with the CEO and CFO on the revised budget. |
| 28 | 12/16/2020 | Diaz, Matthew | 0.4 | Draft correspondence to Counsel re: the IAC budget and YTD results call. |
| 28 | 12/16/2020 | Diaz, Matthew | 0.6 | Review and supplement IAC tax due diligence questions to KPMG. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/16/2020 | Bromberg, Brian | 0.8 | Review IAC slides to create presentation outline. |
| 28 | 12/17/2020 | Kurtz, Emma | 1.7 | Prepare analysis of 2021 business plan to bridge 2020 to 2025 projections and evaluate growth drivers. |
| 28 | 12/17/2020 | Kurtz, Emma | 1.3 | Prepare analysis re: October YTD IAC results to compare to budget. |
| 28 | 12/17/2020 | Kurtz, Emma | 1.4 | Prepare presentation for Committee re: IAC financial update, including October YTD results and 2021 business plan. |
| 28 | 12/17/2020 | Kurtz, Emma | 0.3 | Prepare revisions to IAC financial update presentation for the Committee re: internal comments. |
| 28 | 12/17/2020 | Kim, Ye Darm | 1.3 | Review BoD presentation to financial advisors re: IAC diligence. |
| 28 | 12/17/2020 | Kim, Ye Darm | 0.7 | Review draft deck of IAC 2021 business plan update. |
| 28 | 12/17/2020 | Bromberg, Brian | 1.5 | Review draft IAC slides on latest business plan and YTD results. |
| 28 | 12/17/2020 | Kim, Ye Darm | 0.6 | Review IAC finance update presentation re: YTD performance. |
| 28 | 12/21/2020 | Bromberg, Brian | 0.7 | Finalize and distribute slides on IAC business plan and YTD results. |
| 28 | 12/21/2020 | Kurtz, Emma | 0.3 | Prepare revisions to IAC update slides re: October YTD performance and 2021 business plan per internal comments. |
| 28 | 12/30/2020 | Kim, Ye Darm | 0.6 | Clean up call notes for distribution to internal team re: IAC sale process update call. |
| 28 | 12/30/2020 | Kim, Ye Darm | 0.6 | Participate in call re: IAC sale process updates w/ DB. |
| 28 | 12/30/2020 | Bromberg, Brian | 0.6 | Participate in call re: IAC sale process. |
| 28 | 1/6/2021 | Bromberg, Brian | 0.8 | Review IAC presentation for updates. |
| 28 | 1/7/2021 | Kurtz, Emma | 0.3 | Prepare updates to IAC update presentation per comments from Houlihan. |
| 28 | 1/7/2021 | Kim, Ye Darm | 2.2 | Review GL data and prepare P&L analysis. |
| 28 | 1/7/2021 | Kim, Ye Darm | 0.4 | Review HL updated slide re: IAC diligence. |
| 28 | 1/7/2021 | Bromberg, Brian | 1.0 | Review IAC general ledger file. |
| 28 | 1/8/2021 | Bromberg, Brian | 0.8 | Finalize draft IAC update and send to counsel. |
| 28 | 1/8/2021 | Kim, Ye Darm | 0.5 | Participate in call re: IAC GL Analysis. |
| 28 | 1/8/2021 | Kim, Ye Darm | 0.9 | Review GL hierarchy data provided by Huron. |
| 28 | 1/8/2021 | Kim, Ye Darm | 1.3 | Revise GL analysis for account items. |
| 28 | 1/11/2021 | Kim, Ye Darm | 3.1 | Analyze IAC general ledger information by account level. |
| 28 | 1/11/2021 | Kim, Ye Darm | 0.6 | Participate in call re: IAC general ledger information. |
| 28 | 1/11/2021 | Kurtz, Emma | 0.4 | Participate in call to discuss 2021 business plan projections backup file received from the Company. |
| 28 | 1/11/2021 | Kim, Ye Darm | 0.9 | Prepare draft question list for IAC advisors re: general ledger data. |
| 28 | 1/11/2021 | Kim, Ye Darm | 2.7 | Process revisions to the IAC general ledger analysis. |
| 28 | 1/11/2021 | Bromberg, Brian | 1.9 | Review IAC financial information. |
| 28 | 1/11/2021 | Bromberg, Brian | 1.3 | Review IAC general ledger file. |
| 28 | 1/11/2021 | Diaz, Matthew | 1.1 | Review the updated IAC business plan. |
| 28 | 1/12/2021 | Bromberg, Brian | 0.5 | Discuss IAC GL file with Houlihan. |
| 28 | 1/12/2021 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the updated IAC Plan. |
| 28 | 1/12/2021 | Diaz, Matthew | 0.5 | Participate in call to discuss IAC general ledger analysis with HL. |
| 28 | 1/12/2021 | Kim, Ye Darm | 0.8 | Review HL general ledger analysis re: IAC forecasts. |
| 28 | 1/12/2021 | Diaz, Matthew | 0.8 | Review the updated IAC business plan supporting financials. |
| 28 | 1/14/2021 | Kurtz, Emma | 1.3 | Prepare summary for Counsel re: key IAC entities. |
| 28 | 1/14/2021 | Kurtz, Emma | 0.4 | Prepare updates to summary of key IAC entities for Counsel to include relevant organizational charts. |
| 28 | 1/15/2021 | Kurtz, Emma | 0.7 | Participate in call with Counsel to discuss potential collateral value of the IACs for deal with Sacklers. |
| 28 | 1/22/2021 | Bromberg, Brian | 0.5 | Review new IAC financial support files. |
| 28 | 1/22/2021 | Kurtz, Emma | 0.3 | Review recently received IAC business plan support files to summarize for team. |
| 28 | 1/25/2021 | Kurtz, Emma | 1.6 | Prepare analysis to reconcile general ledger files to 2021 business plan. |
| 28 | 1/26/2021 | Kurtz, Emma | 2.9 | Analyze intercompany general ledger entries and total general ledger entries to evaluate how they tie to 2021 P&L. |
| 28 | 1/26/2021 | Kurtz, Emma | 2.2 | Incorporate intercompany general ledger entries for 2022 through 2025 into comparison analysis to the 2021 business plan. |
| 28 | 1/26/2021 | Bromberg, Brian | 1.3 | Review provided IAC financial information. |
| **28 Total** | | | **142.4** | |
| 29 | 3/11/2020 | Diaz, Matthew | 0.6 | Participate in call with Committee to discuss mediation-related issues. |
| 29 | 3/11/2020 | Joffe, Steven | 0.6 | Participate in call with Committee to discuss mediation-related issues. |
| 29 | 3/11/2020 | Knechtel, Karl | 0.6 | Participate in Committee call to discuss mediation-related issues. |
| 29 | 3/18/2020 | Diaz, Matthew | 0.8 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 3/18/2020 | Knechtel, Karl | 0.8 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/1/2020 | Diaz, Matthew | 1.1 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/1/2020 | Joffe, Steven | 1.1 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/1/2020 | Knechtel, Karl | 1.1 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/15/2020 | Diaz, Matthew | 0.9 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/29/2020 | Diaz, Matthew | 1.1 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 4/29/2020 | Suric, Emil | 0.8 | Participate in call with Committee call to discuss mediation-related issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/18/2020 | Diaz, Matthew | 1.0 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 5/19/2020 | Bromberg, Brian | 1.3 | Participate in Committee call re: abatement/mediation issues. |
| 29 | 5/20/2020 | Bromberg, Brian | 0.8 | Review abatement plan document from non-state groups. |
| 29 | 5/20/2020 | Bromberg, Brian | 1.6 | Participate in Committee call re: abatement issues. |
| 29 | 5/20/2020 | Bromberg, Brian | 1.5 | Participate in follow-up Committee call re: abatement issues. |
| 29 | 5/20/2020 | Diaz, Matthew | 1.5 | Participate in Committee call re: abatement issues. |
| 29 | 5/20/2020 | Diaz, Matthew | 1.0 | Participate in follow-up Committee call re: abatement issues. |
| 29 | 5/21/2020 | Bromberg, Brian | 1.0 | Participate in Committee call re: abatement considerations. |
| 29 | 5/21/2020 | Diaz, Matthew | 0.5 | Participate in Committee call re: abatement considerations. |
| 29 | 5/28/2020 | Kim, Ye Darm | 2.0 | Participate in meeting with Committee re: tribal claims allocation. |
| 29 | 5/28/2020 | Bromberg, Brian | 2.0 | Participate in meeting with Committee re: tribal claims allocation. |
| 29 | 6/3/2020 | Bromberg, Brian | 0.7 | Review abatement plan document. |
| 29 | 6/3/2020 | Bromberg, Brian | 0.7 | Continue review of abatement plan document. |
| 29 | 6/30/2020 | Bromberg, Brian | 1.5 | Participate in call re: mediaton strategy with public side entities. |
| 29 | 7/8/2020 | Bromberg, Brian | 1.3 | Participate in Committee call re: mediation updates. |
| 29 | 7/8/2020 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the mediation and related plan discussions. |
| 29 | 7/15/2020 | Diaz, Matthew | 1.5 | Participate in Committee call re: mediation updates. |
| 29 | 8/5/2020 | Bromberg, Brian | 1.0 | Participate on call with the Committee to discuss the mediation updates and related issues. |
| 29 | 8/5/2020 | Diaz, Matthew | 0.8 | Participate on call with the Committee to discuss the mediation updates and related issues. |
| 29 | 8/12/2020 | Bromberg, Brian | 1.3 | Participate in the AHC call to discuss the recovery analysis, business update and mediation |
| 29 | 8/12/2020 | Diaz, Matthew | 1.5 | Participate in the AHC call to discuss the recovery analysis, business update and mediation |
| 29 | 8/12/2020 | Kim, Ye Darm | 1.0 | Participate in the AHC call to discuss the recovery analysis, business update and mediation |
| 29 | 8/17/2020 | Bromberg, Brian | 2.8 | Prepare model summarizing illustrative allocation of value to claimant groups. |
| 29 | 8/19/2020 | Diaz, Matthew | 0.9 | Participate on call with the Committee to discuss the mediation and the updated recovery |
| 29 | 8/24/2020 | Bromberg, Brian | 0.5 | Process revisions to distributable value allocation spreadsheet model. |
| 29 | 9/1/2020 | Bromberg, Brian | 0.8 | Process updates to distributable value allocation spreadsheet model. |
| 29 | 9/1/2020 | Bromberg, Brian | 0.8 | Review latest version of distributable value allocation spreadsheet model. |
| 29 | 9/4/2020 | Bromberg, Brian | 2.5 | Review and revise distributable value and allocation assumptions based on commentary. |
| 29 | 9/4/2020 | Kim, Ye Darm | 1.4 | Prepare updated distributable value allocation model for revised term sheets. |
| 29 | 9/8/2020 | Bromberg, Brian | 0.7 | Review latest distributable value allocation model. |
| 29 | 9/8/2020 | Bromberg, Brian | 1.0 | Participate in call re: personal injury claimant settlements. |
| 29 | 9/8/2020 | Diaz, Matthew | 0.9 | Participate in Committee call re: settlements with creditor groups. |
| 29 | 9/8/2020 | Kim, Ye Darm | 1.0 | Participate in Committee call re: settlements with creditor groups. |
| 29 | 9/21/2020 | Diaz, Matthew | 0.6 | Review the latest mediators' report. |
| 29 | 9/30/2020 | Diaz, Matthew | 0.3 | Review the updated mediation order. |
| 29 | 9/30/2020 | Diaz, Matthew | 0.3 | Review of the updated mediation order. |
| 29 | 10/20/2020 | Kim, Ye Darm | 0.7 | Review accrued bill for intercreditor allocation work. |
| 29 | 11/3/2020 | Kim, Ye Darm | 2.6 | Prepare draft of intercreditor allocation fee application. |
| **29 Total** | | | **53.8** | |
| **Grand Total** | | | **2,111.5** | |