Objection Deadline: March 31, 2021 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF SIXTEENTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | January 1, 2021 through January 31, 2021 |
| Amount of Compensation Requested: | $1,230,902.74 |
| Less 20% Holdback: | $246,180.55 |
| Net of Holdback: | $984,722.19 |
| Amount of Expense Reimbursement Requested: | $174.30 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $984,896.49 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Sixteenth monthly statement (the "**Sixteenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from January 1, 2021 through January 31, 2021 (the "**Sixteenth Monthly Period**"). By this Sixteenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $984,896.49 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Sixteenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Sixteenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,231,077.04) reflects voluntary reductions for this period of $3,466.50 in fees and $2,840.74 in expenses, for an overall voluntary reduction of 0.48%.  Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Sixteenth Monthly Period is approximately

$903.83[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Sixteenth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Sixteenth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Sixteenth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the

Sixteenth Monthly Period.

**NOTICE AND OBJECTION PROCEDURES**

6.      Notice of this Sixteenth Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii)

counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn.: Christopher Robertson and Dylan Consla, Email:

christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the

Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America

Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email:

apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street,

Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Sixteenth Monthly
Period.

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the

"**Notice Parties**").

7.       Objections to this Sixteenth Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email:

Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick

Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street,

Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com,

and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email:

Jennifer.Madden@skadden.com no later than March 31, 2021 at 12:00 p.m. (Prevailing Eastern

Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific

amount of fees or expenses at issue.

8.       If no objections to this Sixteenth Monthly Statement are received by the Objection

Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses

identified in this Sixteenth Monthly Statement.

9.       To the extent that an objection to this Sixteenth Monthly Statement is received on

or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Sixteenth Monthly Statement to which the objection is directed and promptly pay the remainder

of the fees and expenses in the percentages set forth above. To the extent such objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

Dated:  March 17, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/    *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**JANUARY 1, 2021 – JANUARY 31, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,565.00 | 5.80 | $ 9,077.00 |
| Anthony W. Clark | 1979 | 1,565.00 | 0.40 | 626.00 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 42.70 | 75,792.50 |
| Maya P. Florence | 2004 | 1,425.00 | 123.20 | 175,560.00 |
| Marie L. Gibson | 1997 | 1,565.00 | 8.70 | 13,615.50 |
| William (Bill) McConagha | 1993 | 1,275.00 | 31.10 | 39,652.50 |
| William Ridgway | 2006 | 1,425.00 | 56.00 | 79,800.00 |
| Resa K. Schlossberg | 2005 | 1,425.00 | 7.10 | 10,117.50 |
| | | | | |
| | **TOTAL PARTNER** | | **275.00** | **$ 404,241.00** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,260.00 | 2.90 | $ 3,654.00 |
| John Boyle | 1996 | 1,260.00 | 2.30 | 2,898.00 |
| Avia M. Dunn | 2008 | 1,125.00 | 4.90 | 5,512.50 |
| | | 1,260.00 | 46.40 | 58,464.00 |
| Wallis M. Hampton | 1992 | 1,260.00 | 1.40 | 1,764.00 |
| Daniel S. Mayerfeld | 2003 | 1,260.00 | 2.00 | 2,520.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **59.90** | **$ 74,812.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $825.00 | 123.30 | $ 101,722.50 |
| Jennifer H. Berman | 2014 | 1,120.00 | 17.10 | 19,152.00 |
| Elizabeth L. Berry | 2016 | 995.00 | 55.50 | 55,222.50 |
| Jonathan Casseus | 2018 | 940.00 | 1.40 | 1,316.00 |
| Amanda H. Chan | 2019 | 825.00 | 64.90 | 53,542.50 |
| Barri Dean | 2019 | 825.00 | 13.10 | 10,807.50 |
| Immanuel R. Foster | 2014 | 1,065.00 | 16.90 | 17,998.50 |
| Timothy M. Frey | 2010 | 1,120.00 | 98.10 | 109,872.00 |
| Alexandra R. Gallogly | 2019 | 825.00 | 16.10 | 13,282.50 |
| Emily Hellman | 2017 | 995.00 | 76.20 | 75,819.00 |
| Corbin D. Houston | 2017 | 940.00 | 25.80 | 24,252.00 |
| Kendall R. Ickes | 2020 | 695.00 | 16.10 | 11,189.50 |
| Julie Lee | 2014 | 1,120.00 | 6.40 | 7,168.00 |
| Jennifer Madden | 2010 | 1,120.00 | 1.00 | 1,120.00 |
| Noha K. Moustafa | 2016 | 1,030.00 | 17.50 | 18,025.00 |
| William S. O'Hare | 2013 | 1,120.00 | 1.10 | 1,232.00 |
| Sterling M. Paulson | 2018 | 825.00 | 81.90 | 67,567.50 |

| | | | | |
|---|---|---|---|---|
| Rebecca Rodal | 2011 | 1,120.00 | 16.60 | 18,592.00 |
| Kathleen Shelton | 2019 | 825.00 | 2.10 | 1,732.50 |
| Brianna M. van Kan | 2016 | 1,030.00 | 3.10 | 3,193.00 |
| Catherine Yuh | 2020 | 695.00 | 11.30 | 7,853.50 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **665.50** | **$ 620,660.00** |
| **STAFF ATTORNEY** | | | | |
| Alain Anticoli | 1999 | $470.00 | 144.00 | $  67,680.00 |
| Caroyln N. Guthrie | 1993 | 575.00 | 49.30 | 28,347.50 |
| Patrick T. McCullough | 2004 | 450.00 | 16.40 | 7,380.00 |
| Brian D. Stuebner | 2008 | 470.00 | 0.50 | 235.00 |
| | | | | |
| | **TOTAL STAFF ATTORNEY** | | **210.20** | **$ 103,642.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Gabriel M. Brainson | N/A | $350.00 | 1.40 | $      490.00 |
| Mark D. Campana | N/A | 450.00 | 23.30 | 10,485.00 |
| William R. Fieberg | N/A | 450.00 | 178.90 | 80,505.00 |
| Emma Goff | N/A | 395.00 | 17.00 | 6,715.00 |
| William A. Hendricks | N/A | 450.00 | 5.10 | 2,295.00 |
| Rachel Redman | N/A | 450.00 | 12.50 | 5,625.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **238.20** | **$  106,115.00** |
| | | | | |
| **TOTAL** | | | **1,448.80** | **$1,309,471.00** |
| **VOLUME DISCOUNT** | | | | **$    78,568.26** |
| **TOTAL FEES** | | | | **$1,230,902.74** |
| | | | | |
| | | | | |
| | | | | |
| **BLENDED HOURLY RATE**     $903.83 | | | | |

## EXHIBIT B

### COMPENSATION BY PROJECT CATEGORY
### (JANUARY 1, 2021 – JANUARY 31, 2021)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 1,282.30 | $1,141,605.50 |
| Various Texas Actions | 16.80 | 11,043.00 |
| Retention/Fee Matter | 36.00 | 35,464.50 |
| Litigation Discovery Issues | 21.90 | 27,652.50 |
| Project Catalyst | 60.60 | 56,896.00 |
| Rhodes Companies | 2.30 | 3,082.50 |
| Project Chimera | 28.90 | 33,727.00 |
| **TOTAL** | **1,448.80** | **$1,309,471.00** |
| **VOLUME DISCOUNT** | | **$    78,568.26** |
| **TOTAL FEES** | | **$1,230,902.74** |

## <u>EXHIBIT C</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(JANUARY 1, 2021 – JANUARY 31, 2021)**

| Expense Category | Total Expenses |
|---|---:|
| Reproduction – color (@ $0.10 per pager) | $102.70 |
| Court Reporting | 57.60 |
| Courier & Express Carriers (e.g., Federal Express) | 14.00 |
| **TOTAL** | **$174.30** |

# EXHIBIT D

## TIME DETAIL

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**  **Bill Date: 03/16/21**
**Retention/Fee Matter**  **Bill Number: 1845041**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 01/11/21 | 0.40 | WORK ON ISSUES RE: PREPETITION RETAINER (0.3); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| | | **0.40** | |
| **Total Partner** | | **0.40** | |
| BAILEY MS | 01/25/21 | 0.40 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.4). |
| BAILEY MS | 01/27/21 | 1.50 | REVIEW AND PREPARE REVISIONS TO FEE STATEMENT MATERIALS (1.5). |
| BAILEY MS | 01/28/21 | 1.00 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.9); EMAILS WITH SKADDEN TEAM RE: SAME (0.1). |
| | | **2.90** | |
| **Total Counsel** | | **2.90** | |
| DEAN B | 01/14/21 | 2.10 | REVIEW FEE RETENTION MATERIALS (2.1). |
| DEAN B | 01/25/21 | 1.00 | REVIEW FEE RETENTION MATERIALS (1.0). |
| DEAN B | 01/26/21 | 8.40 | REVIEW FEE RETENTION MATERIALS (8.4). |
| DEAN B | 01/27/21 | 1.60 | CONTINUE TO REVIEW RETENTION FEE MATERIALS (1.6). |
| | | **13.10** | |
| MADDEN J | 01/11/21 | 0.80 | CONSIDER FEE FILING ISSUES (0.8). |
| MADDEN J | 01/14/21 | 0.20 | CORRESPONDENCE RE: FEE ISSUES (0.2). |
| | | **1.00** | |
| MOUSTAFA NK | 01/07/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS (2.0). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 01/08/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.0). |
| MOUSTAFA NK | 01/14/21 | 2.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.2); CORRESPOND WITH B. DEAN RE: SAME (0.2). |
| MOUSTAFA NK | 01/15/21 | 3.00 | REVIEW AND REVISE FEE STATEMENT MATERIALS FOR FILING (3.0). |
| MOUSTAFA NK | 01/19/21 | 1.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS (1.5). |
| MOUSTAFA NK | 01/26/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS (2.0). |
| MOUSTAFA NK | 01/27/21 | 1.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS (1.8). |
| MOUSTAFA NK | 01/28/21 | 0.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (0.5). |
| MOUSTAFA NK | 01/29/21 | 2.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS (2.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| | | **17.50** | |
| O'HARE WS | 01/28/21 | 0.30 | PREPARE FEE APPLICATION MATERIALS (0.3). |
| O'HARE WS | 01/29/21 | 0.80 | PREPARE FEE APPLICATION MATERIALS (0.8). |
| | | **1.10** | |
| **Total Associate** | | **32.70** | |
| **MATTER TOTAL** | | **36.00** | |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                              **Bill Date: 03/16/21**
**Litigation Discovery Issues**                                                    **Bill Number: 1845038**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 01/04/21 | 0.50 | CALL WITH CO-COUNSEL RE: FOLLOW UP LETTERS AND WAIVER (0.5). |
| MCCONAGHA W | 01/04/21 | 0.80 | EMAILS WITH CLIENT RE: FOLLOW UP LETTERS AND WAIVER (0.8). |
| MCCONAGHA W | 01/05/21 | 0.80 | DRAFT FOLLOW-UP WAIVER (0.8). |
| MCCONAGHA W | 01/06/21 | 0.50 | EMAILS WITH DSP RE: FOLLOW UP LETTER AND WAIVER (0.5). |
| MCCONAGHA W | 01/07/21 | 3.80 | DRAFT FDA WAIVER REQUEST (3.8). |
| MCCONAGHA W | 01/08/21 | 2.80 | FINALIZE AND SUBMIT WAIVER REQUEST TO FDA (2.8). |
| MCCONAGHA W | 01/12/21 | 0.80 | CALL WITH CO-COUNSEL AND PRIME CLERK RE: FOLLOW UP LETTERS (0.8). |
| MCCONAGHA W | 01/12/21 | 0.30 | REVIEW MATERIALS FROM PRIME CLERK (0.3). |
| MCCONAGHA W | 01/13/21 | 0.50 | CONFER WITH CLIENT RE: WAIVER REQUEST FOR FOLLOW UP LETTERS (0.5). |
| MCCONAGHA W | 01/15/21 | 1.80 | CONFER WITH CO-COUNSEL RE: FOLLOW UP LETTERS (1.8). |
| MCCONAGHA W | 01/17/21 | 0.30 | CONFER WITH CO-COUNSEL RE: FOLLOW UP ISSUE (0.3). |
| MCCONAGHA W | 01/17/21 | 0.80 | CALL WITH CO-COUNSEL RE: FOLLOW UP ISSUE (0.8). |
| MCCONAGHA W | 01/17/21 | 0.30 | FINALIZE DRAFT EMAIL AND INCORPORATE FEEDBACK FROM CO-COUNSEL (0.3). |
| MCCONAGHA W | 01/18/21 | 0.80 | CALLS WITH CO-COUNSEL AND DSP RE: FOLLOW UP LETTERS (0.8). |
| MCCONAGHA W | 01/18/21 | 0.80 | CALL WITH UCC COUNSEL RE: FOLLOW UP LETTERS (0.5); DISCUSS SAME WITH CO-COUNSEL (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 01/18/21 | 0.50 | DRAFT TALKING POINTS FOR CALL WITH UCC (0.5). |
| MCCONAGHA W | 01/19/21 | 0.80 | WORK ON FOLLOW UP ISSUES (0.8). |
| MCCONAGHA W | 01/20/21 | 0.50 | CALL WITH COUNSEL TO UCC (0.5). |
| MCCONAGHA W | 01/20/21 | 0.30 | EMAILS WITH CO-COUNSEL RE: NEXT STEPS RE: FOLLOW UP LETTERS (0.3). |
| MCCONAGHA W | 01/21/21 | 2.30 | DRAFT LETTER TO FOLLOW UP WITH CLAIMANTS (2.3). |
| MCCONAGHA W | 01/25/21 | 0.50 | EMAILS TO COUNSEL RE: UPDATES AND DRAFT (0.5). |
| MCCONAGHA W | 01/25/21 | 0.80 | REVIEW AND REVISE LETTER (0.8). |
| | | **21.30** | |
| **Total Partner** | | **21.30** | |
| SHELTON K | 01/21/21 | 0.60 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.6). |
| | | **0.60** | |
| **Total Associate** | | **0.60** | |
| **MATTER TOTAL** | | **21.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                        Bill Date: 03/16/21
DOJ                                                      Bill Number: 1845037

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 01/11/21 | 1.40 | REVIEW AND ANALYZE DOJ SUBMISSION (1.1); CALL WITH P. FITZGERALD AND COMMON INTEREST COUNSEL RE: INVESTIGATION ISSUES (0.3). |
| BRAGG JL | 01/28/21 | 1.30 | ATTEND BOARD MEETING (1.3). |
| BRAGG JL | 01/30/21 | 1.50 | REVIEW AND ANALYZE CALL PLAN MATERIALS (0.7); CALL WITH SKADDEN AND CO-COUNSEL RE: CIVIL ALLEGATIONS AND CALL PLAN (0.8). |
| BRAGG JL | 01/31/21 | 1.60 | REVIEW AND EDIT CALL PLAN MATERIAL IN PREPARATION FOR CLIENT MEETING (1.6). |
| | | **5.80** | |
| FITZGERALD P | 01/02/21 | 2.10 | REVIEW MATERIALS RESPONSIVE TO DOJ REQUESTS (2.1). |
| FITZGERALD P | 01/03/21 | 0.90 | REVIEW MATERIALS FOR PRODUCTION (0.9). |
| FITZGERALD P | 01/04/21 | 1.80 | REVIEW MATERIALS RE: DOJ REQUEST (0.8); PARTICIPATE IN SKADDEN TEAM UPDATE RE: RESPONSE TO DOJ REQUEST (0.8); UPDATE WITH J. BUCHOLTZ (0.2). |
| FITZGERALD P | 01/05/21 | 2.00 | REVIEW MATERIALS RE: DOJ REQUEST (1.0); CALL WITH SKADDEN TEAM RE: PRIVACY ISSUES (0.2); CALL WITH ASSISTANT U.S. ATTORNEY RE: COOPERATION REQUESTS (0.2); WEEKLY LITIGATION UPDATE CALL (0.6). |
| FITZGERALD P | 01/06/21 | 2.20 | CALL WITH CLIENT AND LEGAL TEAM RE: PRIVILEGE ISSUES (1.0); REVIEW MATERIALS RE: DOJ REQUEST (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 01/07/21 | 4.20 | REVIEW MATERIALS FOR POTENTIAL PRODUCTION TO DOJ (2.2); CONFERENCE CALL WITH DOJ RE: PRODUCTION REQUESTS (1.0); UPDATE CALL WITH M. FLORENCE RE: DOJ ISSUES (0.7); STRATEGY CALL WITH M. FLORENCE AND W. RIDGWAY RE: DOJ REQUESTS (0.3). |
| FITZGERALD P | 01/08/21 | 3.00 | REVIEW MATERIALS FOR POTENTIAL PRODUCTION TO DOJ (2.5); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: PRODUCTION REQUESTS (0.5). |
| FITZGERALD P | 01/10/21 | 1.60 | REVIEW MATERIALS RE: DOJ PRODUCTION (1.6). |
| FITZGERALD P | 01/11/21 | 3.40 | REVIEW MATERIALS RESPONSIVE TO DOJ REQUEST (2.6); CALL WITH M. FLORENCE, W. RIDGWAY AND T. FREY RE: FINALIZING DOJ RESPONSE (0.5); CALL WITH COUNSEL FOR FORMER EMPLOYEES RE: INVESTIGATION ISSUES (0.3). |
| FITZGERALD P | 01/12/21 | 2.50 | REVIEW MATERIALS RE: DOJ REQUEST (0.6); INTERNAL SKADDEN CALL WITH M. FLORENCE AND W. RIDGWAY RE: RESPONSE TO DOJ REQUESTS (0.9); WEEKLY CLIENT LITIGATION UPDATE CALL (1.0). |
| FITZGERALD P | 01/13/21 | 0.50 | REVIEW MATERIALS FOR POTENTIAL DOJ PRODUCTION (0.5). |
| FITZGERALD P | 01/15/21 | 1.20 | REVIEW AND RESPOND TO INQUIRY RE: PRIVILEGE (0.3); PARTICIPATE IN WEEKLY SKADDEN INTERNAL UPDATE AND ORGANIZATIONAL CALL (0.7); REVIEW DOCUMENTS FOR PRIVILEGE (0.2). |
| FITZGERALD P | 01/19/21 | 2.90 | REVIEW AND ANALYZE DOCUMENTS RESPONSIVE TO DOJ REQUEST (2.2); WEEKLY LITIGATION UPDATE CALL (0.7). |
| FITZGERALD P | 01/20/21 | 1.70 | INTERNAL SKADDEN CALL RE: COORDINATING RESPONSES TO DOJ REQUESTS (0.5); REVIEW AND EDIT DRAFT DISCLOSURE STATEMENT (0.9); CALL WITH DAVIS POLK AND SKADDEN RE: EDITS TO DRAFT DISCLOSURE STATEMENT (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P          01/21/21          2.40    EDIT DRAFT DISCLOSURE DOCUMENT
                                                FOR ACCURACY RE: DOJ AGREEMENT
                                                (0.4); REVIEW MATERIALS
                                                POTENTIALLY RESPONSIVE TO DOJ
                                                (2.0).

FITZGERALD P          01/22/21          0.70    REVIEW MATERIALS POTENTIALLY
                                                RESPONSIVE TO DOJ (0.3); WEEKLY
                                                INTERNAL SKADDEN ORGANIZATIONAL
                                                CALL (0.4).

FITZGERALD P          01/25/21          2.30    UPDATE WITH M. KESSELMAN AND J.
                                                ADAMS RE: DOJ ISSUES AND STATUS
                                                (1.0); UPDATE WITH M. FLORENCE
                                                RE: DOJ STATUS (0.3); UPDATE WITH
                                                W. RIDGWAY RE: DOJ STATUS (0.2);
                                                FURTHER UPDATE WITH J. ADAMS RE:
                                                DOJ STATUS (0.3); ANALYZE
                                                RESEARCH RE: DOJ ISSUE (0.5).

FITZGERALD P          01/26/21          1.70    ANALYZE RESEARCH RE: DOJ ISSUE
                                                (0.6); REVIEW DRAFT COMMUNICATION
                                                TO DOJ (0.6); CALL WITH M.
                                                FLORENCE RE: DOJ MEETING (0.5).

FITZGERALD P          01/27/21          0.40    REVIEW AND ANALYZE UPDATES RE:
                                                DOJ REQUESTS (0.3); UPDATE CALL
                                                WITH M. FLORENCE (0.1).

FITZGERALD P          01/28/21          4.30    REVIEW TALKING POINTS FOR DOJ
                                                CALL (0.2); PREP FOR BOARD CALL
                                                (0.3); PARTICIPATE IN BOARD CALL
                                                (1.4); MONITOR MEDIA INQUIRY
                                                (0.2); REVIEW DOJ REQUESTS (0.6);
                                                CALL WITH DOJ, M. FLORENCE AND R.
                                                HOFF RE: PRODUCTION OF DOCUMENTS
                                                (0.6); UPDATE CALL WITH W.
                                                RIDGWAY AND M. FLORENCE RE: DOJ
                                                REQUESTS (0.4); CALL WITH DOJ AND
                                                M. FLORENCE RE: REQUESTS FOR
                                                INFORMATION (0.6).

FITZGERALD P          01/29/21          0.60    REVIEW DRAFT CORRESPONDENCE WITH
                                                DOJ (0.1); WEEKLY SKADDEN UPDATE
                                                CALL (0.5).

FITZGERALD P          01/31/21          0.30    REVIEW DRAFT MATERIALS RE:
                                                DESCRIPTION OF STATUS OF DOJ
                                                AGREEMENT (0.3).

                                        **42.70**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 01/04/21 | 7.00 | CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.4); CONFER WITH AUSA RE: SAME (0.5); CONFER WITH P. FITZGERALD, W. RIDGWAY AND T. FREY RE: SAME (0.9); CONFER WITH A. CHAN RE: SAME (0.4); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.5); REVIEW AND ANALYZE MATERIALS RE: DOJ INFORMATION REQUESTS (2.3). |
| FLORENCE MP | 01/05/21 | 5.50 | CONFER WITH W. BEJAN RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH J. ADAMS, J. BUCHOLTZ, P. FITZGERALD AND W. RIDGWAY RE: SAME (0.7); CONFER WITH R. HOFF AND COMMON INTEREST COUNSEL RE: DOJ DOCUMENT REQUESTS (0.5); CONFER WITH A. DUNN RE: DOJ RESOLUTION ANALYSIS (0.2); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.8); REVIEW AND EDIT DRAFT LETTER RE: DOJ RESOLUTION (0.8). |
| FLORENCE MP | 01/06/21 | 8.60 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ INFORMATION REQUESTS (1.0); PREPARE FOR SAME (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.5); CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.5); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (6.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 01/07/21 | 7.70 | PARTICIPATE IN CALL WITH DOJ AND SKADDEN TEAM RE: INFORMATION REQUESTS (1.0); CONFER WITH P. FITZGERALD AND W. RIDGWAY RE: SAME (1.0); CALL WITH AUSA (0.3); CONFER WITH AUSA RE: INFORMATION REQUESTS (0.3); CONFER WITH R. HOFF RE: SAME (0.8); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ RESOLUTION ANALYSIS (0.6); CONFER WITH A. DUNN AND E. BERRY IN PREPARATION FOR SAME (0.6); CONFER WITH A. DUNN RE: FOLLOW UP FROM SAME (0.2); PREPARE FOR SAME (0.8); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.7); CORRESPOND WITH CLIENT RE: DRAFT LETTER (0.4). |
| FLORENCE MP | 01/08/21 | 7.60 | CONFER WITH R. HOFF, T. MORRISSEY AND T. FREY RE: DOJ INFORMATION REQUESTS (0.6); CONFER WITH W. BEJAN RE: SAME (0.6); CONFER WITH E. HELLMAN RE: SAME (0.3); PARTICIPATE IN WEEKLY SKADDEN TEAM STRATEGY CALL (1.0); REVIEW AND ANALYZE MATERIALS RE: DOJ INFORMATION REQUESTS (5.1). |
| FLORENCE MP | 01/09/21 | 1.70 | REVIEW AND EDIT DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7). |
| FLORENCE MP | 01/10/21 | 0.50 | REVIEW AND EDIT DRAFT MEMO RE: DOJ TOPICS OF INTEREST (0.5). |
| FLORENCE MP | 01/11/21 | 9.20 | PARTICIPATE IN CONFERENCE CALL WITH P. FITZGERALD, W. RIDGWAY AND T. FREY RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH T. FREY RE: SAME (0.6); CONFER WITH I. FOSTER RE: SAME (0.2); PARTICIPATE IN CONFERENCE CALL WITH AUSA RE: SAME (0.1); REVISE AND FINALIZE MEMO RE: DOJ INFORMATION REQUESTS (4.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.5); PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT AND CO-COUNSEL (0.5); CONFER WITH SKADDEN TEAM RE: DOCUMENT REVIEW FOR DOJ REQUESTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 01/12/21 | 6.00 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.4); CONFER WITH W. BEJAN RE: SAME (0.5); CONFER WITH P. FITZGERALD AND W. RIDGWAY RE: SAME (1.1); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0). |
| FLORENCE MP | 01/13/21 | 7.10 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (4.9); CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.6); CONFER WITH AUSA RE: SAME (0.7); CORRESPOND WITH SKADDEN TEAM  RE: SAME (0.5); CONFER WITH A. CHAN RE: SAME (0.4). |
| FLORENCE MP | 01/14/21 | 1.60 | REVIEW MATERIALS RE: DOJ TOPICS OF INTEREST (1.0); CONFER WITH W. BEJAN RE: SAME (0.3); CONFER WITH R. HOFF RE: SAME (0.3). |
| FLORENCE MP | 01/15/21 | 4.40 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (2.3); PARTICIPATE IN WEEKLY INTERNAL SKADDEN STRATEGY CALL (0.9); CONFER WITH AUSA RE: DOJ INFORMATION REQUESTS (1.0); CONFER WITH W. RIDGWAY AND J. BERMAN RE: SAME (0.2). |
| FLORENCE MP | 01/17/21 | 0.20 | CORRESPOND WITH A. DUNN RE: DOJ RESOLUTION ANALYSIS (0.2). |
| FLORENCE MP | 01/18/21 | 0.50 | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT (0.3); CORRESPOND WITH A. DUNN RE: DOJ RESOLUTION ANALYSIS (0.2). |
| FLORENCE MP | 01/19/21 | 7.90 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (2.4); CONFER WITH W. BEJAN (0.4); CONFER WITH SKADDEN TEAM RE: SAME (0.4) CONFER WITH AUSA RE: SAME (0.3); CONFER WITH A. DUNN RE: DOJ RESOLUTION ANALYSIS (0.8); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8); REVIEW AND COMMENT ON DRAFT BANKRUPTCY DISCLOSURE STATEMENT (2.0); PARTICIPATE IN CALL WITH CLIENT AND DISCOVERY TEAM RE: DOCUMENT REVIEW (0.8). |

D02

| FLORENCE MP | 01/20/21 | 6.30 | CONFER WITH R. HOFF AND K&S TEAM RE: PRIVILEGE REVIEW PROCESS (0.8); REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (1.3); CONFER WITH SKADDEN TEAM RE: SAME (0.6); CONFER WITH W. RIDGWAY AND T. FREY RE: SAME (0.3); CONFER WITH W. RIDGWAY AND J. BERMAN RE: SAME (0.2); CONFER WITH AUSA RE: SAME (0.7); ATTEND BANKRUPTCY HEARING (1.4); PARTICIPATE IN CONFERENCE CALL WITH DPW RE: BANKRUPTCY DISCLOSURE STATEMENT (0.4); REVIEW AND EDIT SAME (0.6). |
| FLORENCE MP | 01/21/21 | 4.30 | CONFER WITH W. MCCONAGHA AND LOCAL COUNSEL RE: STATE REGULATORY ISSUE (0.4); CONFER WITH W. RIDGWAY IN PREPARATION FOR SAME (0.3); PREPARE FOR SAME (0.3); CONFER WITH R. ALEALI RE: SAME (0.2); CONFER WITH W. RIDGWAY AND R. HOFF RE: DOCUMENT REVIEW FOR DOJ (0.5); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.8); REVISE OUTLINE RE: SAME (0.8). |
| FLORENCE MP | 01/22/21 | 3.80 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.1); CONFER WITH R. HOFF RE: SAME (0.5); CORRESPOND WITH DOJ RE: SAME (1.5); CONFER WITH A. CHAN RE: SAME (0.3); PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL (0.4). |
| FLORENCE MP | 01/24/21 | 0.10 | CORRESPOND WITH LOCAL COUNSEL RE: REGULATORY ISSUE (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP        01/25/21        7.20    REVIEW AND ANALYZE MATERIALS RE:
                                           TOPICS OF DOJ INTEREST (1.8);
                                           PARTICIPATE IN CALL WITH R. HOFF
                                           AND DISCOVERY TEAM RE: DOJ
                                           DOCUMENT PRODUCTIONS (0.6);
                                           CONFER WITH W. BEJAN RE: SAME
                                           (0.4); CONFER WITH CO-COUNSEL RE:
                                           SAME (0.5); PARTICIPATE IN WEEKLY
                                           DISCOVERY CALL WITH CLIENT AND
                                           CO-COUNSEL (0.4); CONFER WITH
                                           LOCAL COUNSEL RE: REGULATORY
                                           ISSUE (0.3); CONDUCT FOLLOW UP
                                           RE: SAME (0.3); CONFER WITH J.
                                           BERMAN RE: TOPICS OF DOJ INTEREST
                                           (0.2); CONFER WITH P. FITZGERALD
                                           RE: SAME (0.9); CONFER WITH AUSA
                                           RE: SAME (0.5); PARTICIPATE IN
                                           CALL WITH CLIENT RE:
                                           COMMUNICATIONS (0.3); CONFER WITH
                                           R. ALEALI RE: BANKRUPTCY STATUS
                                           (0.3); CONFER WITH SKADDEN TEAM
                                           AND CO-COUNSEL RE: DOJ RESOLUTION
                                           (0.7).

FLORENCE MP        01/26/21        3.80    REVIEW AND ANALYZE DOCUMENTS RE:
                                           DOJ TOPICS OF INTEREST (2.1);
                                           CONFER WITH E. HELLMAN RE: SAME
                                           (0.5); CONFER WITH P. FITZGERALD
                                           RE: SAME (0.5); CONFER WITH W.
                                           BEJAN RE: SAME (0.3); CONFER WITH
                                           R. HOFF RE: SAME (0.4).

FLORENCE MP        01/27/21        4.10    REVIEW AND ANALYZE MATERIALS RE:
                                           TOPICS OF DOJ INTEREST (2.8);
                                           CONFER WITH E. HELLMAN RE: SAME
                                           (0.5); CONFER WITH P. FITZGERALD
                                           IN PREPARATION FOR CALL WITH DOJ
                                           (0.2); PREPARE FOR SAME (0.6).

FLORENCE MP        01/28/21        6.10    REVIEW AND ANALYZE DOCUMENTS RE:
                                           TOPICS OF DOJ INTEREST (1.0);
                                           CONFER WITH W. BEJAN RE: SAME
                                           (0.3); CONFER WITH R. HOFF RE:
                                           SAME (0.5); CONFER WITH T. FREY
                                           RE: SAME (0.3); CONFER WITH AUSA
                                           RE: DOJ REQUESTS (0.7); ATTEND
                                           BOARD MEETING (1.4); PREPARE FOR
                                           CALL WITH DOJ RE: DOCUMENT
                                           REQUESTS (0.4); PARTICIPATE IN
                                           CALL WITH DOJ RE: DOCUMENT
                                           REQUESTS (0.6); CONFER WITH P.
                                           FITZGERALD AND W. RIDGWAY RE: DOJ
                                           REQUESTS (0.4); PARTICIPATE IN
                                           CALL WITH DOJ RE: SAME (0.5).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 01/29/21 | 5.00 | DRAFT EMAIL TO AUSA RE: DOCUMENT REQUEST (0.5); CORRESPOND WITH R. HOFF AND P. FITZGERALD RE: SAME (0.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2); CONFER WITH E. HELLMAN RE: SAME (0.3); CORRESPOND WITH DOJ RE: SAME (0.5); PARTICIPATE IN WEEKLY SKADDEN INTERNAL STRATEGY CALL (0.5); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ANALYSIS (0.7). |
| FLORENCE MP | 01/30/21 | 0.90 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ANALYSIS (0.9). |
| FLORENCE MP | 01/31/21 | 2.40 | REVIEW AND COMMENT ON DRAFT ACCOUNTING MEMO (0.3); REVIEW AND EDIT DRAFT TALKING POINTS RE: DOJ RESOLUTION ANALYSIS (2.1). |

**119.50**

| | | | |
|---|---|---|---|
| MCCONAGHA W | 01/21/21 | 0.80 | PREPARE FOR AND PARTICIPATE IN CALL WITH CO-COUNSEL RE: STATE REGULATORY ISSUE (0.8). |
| MCCONAGHA W | 01/21/21 | 0.50 | CALL WITH CO-COUNSEL AND LOCAL COUNSEL RE: STATE REGULATORY ISSUE (0.5). |
| MCCONAGHA W | 01/22/21 | 0.80 | PREPARE FOR AND PARTICIPATE IN CALL RE: STATE REGULATORY ISSUE (0.8). |
| MCCONAGHA W | 01/25/21 | 0.40 | CALL WITH COUNSEL RE: UPDATE ON STATE REGULATORY ISSUE (0.4). |
| MCCONAGHA W | 01/25/21 | 0.40 | DRAFT EMAIL FOR CO-COUNSEL RE: UPDATE ON STATE REGULATORY ISSUE (0.4). |
| MCCONAGHA W | 01/26/21 | 2.80 | REVIEW AND REVISE QUALITY AGREEMENT AND SUPPLY AGREEMENT (2.0); DRAFT ANALYSIS/OVERVIEW FOR CO-COUNSEL (0.8). |
| MCCONAGHA W | 01/28/21 | 2.30 | REVIEW AND REVISE SUPPLY AGREEMENT (2.3). |
| MCCONAGHA W | 01/28/21 | 0.50 | EMAILS WITH CO-COUNSEL ON SAME (0.5). |

**8.50**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 01/02/21 | 0.70 | ANALYZING MATERIALS FOR DOJ SUBMISSION (0.7). |
| RIDGWAY W | 01/04/21 | 5.40 | CONFER WITH SKADDEN REAM RE: DOJ INQUIRIES (0.8); ANALYZE DOJ MATERIALS FOR DOJ INQUIRY (3.8); CONFER WITH SKADDEN TEAM RE: FOLLOW UP TO DOJ INQUIRIES (0.4); AND ANALYZE MATERIALS FROM T. FREY RE: SUMMARY FOR DOJ (0.4). |
| RIDGWAY W | 01/05/21 | 2.80 | CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (0.7); ANALYZE MATERIALS RE: DOJ REQUESTS (0.5); PARTICIPATE IN PRINCIPAL'S CALL RE: STRATEGY (1.0); FOLLOW UP RE: DOJ INQUIRIES (0.6). |
| RIDGWAY W | 01/06/21 | 4.40 | ANALYZE MATERIALS RE: SUBPOENA (0.5); CONFER WITH SKADDEN TEAM, CLIENT, AND COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES AND DOJ INQUIRY (1.1); CONFER WITH P. FITZGERALD RE: STRATEGY FOR REVIEW (0.2); ANALYZE MATERIALS RE: DOJ INQUIRY (2.6). |
| RIDGWAY W | 01/07/21 | 6.90 | CONFER WITH SKADDEN TEAM RE: DOCUMENTS AND PRIVILEGE (0.5); CONFER WITH SKADDEN TEAM RE: MEETING WITH DOJ (0.7); CONFER WITH SKADDEN TEAM AND DOJ RE: FOLLOW UP REQUESTS (1.0); CONFER WITH SKADDEN TEAM RE: CALL WITH DOJ AND FOLLOW UP (0.4); ANALYZE MATERIALS RE: DOJ INQUIRIES (3.5); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.5); CONFER WITH T. FREY RE: DOCUMENTS DISCOVERY (0.3). |
| RIDGWAY W | 01/08/21 | 2.30 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ INQUIRY AND PRIVILEGE ISSUES (1.0); ANALYZE MATERIALS RE: DOJ INQUIRY (1.3). |
| RIDGWAY W | 01/09/21 | 1.40 | REVIEW AND REVISE SUMMARY FOR DOJ WRITEUP (0.8); ANALYZE MATERIALS RE: DOJ INQUIRY (0.6). |
| RIDGWAY W | 01/10/21 | 0.90 | ANALYZE MATERIALS RE: DOJ INQUIRY (0.4); REVISE DRAFT SUBMISSION TO DOJ (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 01/11/21 | 3.80 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ SUBMISSION (0.6); CONFER WITH T. FREY RE: FOLLOW UP TASKS FOR SUBMISSION (0.1); CONFER WITH SKADDEN TEAM RE: STRATEGY FOR SUBMISSION (0.3); ANALYZE MATERIALS RE: DOJ INQUIRY (1.0); AND ANALYZE AND REVISE DRAFT SUBMISSION TO DOJ (1.8). |
| RIDGWAY W | 01/12/21 | 2.00 | PARTICIPATE IN PRINCIPALS CALL (0.5); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRY AND FOLLOW UP (1.0); AND ANALYZE MATERIALS RE: DOJ INQUIRIES (0.5). |
| RIDGWAY W | 01/13/21 | 2.10 | REVIEW MATERIALS RE: DOJ INQUIRIES (1.8); CONFER WITH SKADDEN TEAM RE: ANALYSIS OF THOSE MATERIALS (0.3). |
| RIDGWAY W | 01/14/21 | 1.10 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ INQUIRIES (0.3); ANALYZE MATERIALS RE: RESPONSE TO DOJ INQUIRIES (0.8). |
| RIDGWAY W | 01/15/21 | 1.30 | CONFER WITH SKADDEN TEAM RE: STRATEGY (0.8); ANALYZE MATERIALS RE: DOJ INQUIRY (0.5). |
| RIDGWAY W | 01/18/21 | 0.90 | ANALYZE MATERIALS RE: DOJ INQUIRIES (0.9). |
| RIDGWAY W | 01/19/21 | 1.10 | PARTICIPATE IN PRINCIPAL'S CALL RE: STRATEGY (0.2); CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ INQUIRIES (0.3); REVIEW MATERIALS RE: DOJ INQUIRIES (0.6). |
| RIDGWAY W | 01/20/21 | 4.40 | CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ INQUIRY (0.3); ANALYZE MATERIALS RE: DOJ INQUIRIES (2.8); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: BANKRUPTCY AND DOJ MATTERS (0.5); AND CONFER WITH J. BERMAN AND M. FLORENCE RE: SEARCH AND PRIVILEGE ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W          01/21/21          2.40   CONFER WITH M. FLORENCE AND R.
                                            HOFF RE: PRIVILEGE ISSUES (0.4);
                                            CONFER WITH SKADDEN TEAM RE: DOJ
                                            INQUIRY (0.3); REVIEW MATERIALS
                                            RE: ASSESSMENTS FOR DOJ INQUIRIES
                                            (1.7).

RIDGWAY W          01/22/21          0.70   CONFER WITH P. FITZGERALD RE:
                                            STRATEGY FOR DOJ INQUIRY (0.3)
                                            AND ANALYZE MATERIALS RE: DOJ
                                            RESPONSE (0.4).

RIDGWAY W          01/25/21          2.30   CONFER WITH M. FLORENCE, J.
                                            BUCHOLTZ, AND COMMON INTEREST
                                            COUNSEL RE: INQUIRY (0.8); CONFER
                                            WITH M. FLORENCE RE: DOJ STRATEGY
                                            (0.4); CONFER WITH PROBATION
                                            DEPARTMENT (0.4); CONFER WITH P.
                                            FITZGERALD RE: STRATEGY WITH DOJ
                                            (0.3); ANALYZE MATERIALS RE: DOJ
                                            INQUIRY (0.4).

RIDGWAY W          01/26/21          1.80   CONFER WITH DOJ RE: COURT ISSUES
                                            (0.3); ANALYZE SENTENCING ISSUES
                                            (0.4); ANALYZE MATERIALS FOR
                                            COURT ISSUES (0.8); AND CONFER
                                            WITH SKADDEN TEAM RE: DOJ INQUIRY
                                            (0.3).

RIDGWAY W          01/27/21          1.30   PREPARE MATERIALS FOR COURT
                                            (0.6); CONFER WITH DOJ RE: COURT
                                            MATTERS (0.3); CONFER WITH
                                            SKADDEN TEAM AND CLIENT RE:
                                            STRATEGY (0.4).

RIDGWAY W          01/28/21          3.00   REVISE SUBMISSION FOR PRETRIAL
                                            SERVICES (0.8); CONFER WITH DOJ
                                            RE: COURT MATTERS (0.5); CONFER
                                            WITH DOJ AND PROBATION OFFICER
                                            RE: COURT MATTERS (1.0); CONFER
                                            WITH SKADDEN TEAM RE: STRATEGY
                                            WITH DOJ (0.3); AND CONFER WITH
                                            M. FLORENCE AND P. FITZGERALD RE:
                                            DOJ INQUIRY (0.4).

RIDGWAY W          01/29/21          2.50   CONFER WITH DOJ RE: PRETRIAL
                                            SERVICES REPORT (0.3); CONFER
                                            WITH PROBATION OFFICER (0.3);
                                            REVIEW PRETRIAL SERVICES REPORT
                                            (0.9); CONFER WITH SKADDEN TEAM
                                            RE: STRATEGY (0.6); CONFER WITH
                                            CLIENT, COMMON INTEREST COUNSEL,
                                            AND SKADDEN TEAM RE: DOJ FOLLOW
                                            UP (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 01/31/21 | 0.50 | REVIEW SUBMISSION RE: DOJ RESOLUTION (0.5). |
| | | **56.00** | |
| **Total Partner** | | **232.50** | |
| DUNN AM | 12/18/20 | 4.90 | REVIEW COMPANY MATERIALS (4.9). |
| DUNN AM | 01/04/21 | 2.50 | ANALYZE AFTER-ACTION DOCUMENTS (2.5). |
| DUNN AM | 01/05/21 | 4.70 | CONDUCT RESEARCH RE: AFTER-ACTION REVIEW DOCUMENTS (4.7). |
| DUNN AM | 01/07/21 | 4.80 | PARTICIPATE ON CLIENT CALL (1.0); ANALYZE DOCUMENTS (3.8). |
| DUNN AM | 01/08/21 | 3.40 | REVIEW AFTER-ACTION DOCUMENTS (3.4). |
| DUNN AM | 01/11/21 | 5.60 | ANALYZE COMPANY DOCUMENTS AND DRAFT SUMMARY ANALYSIS (5.6). |
| DUNN AM | 01/13/21 | 5.70 | DRAFT AFTER-ACTION REVIEW ANALYSIS (5.7). |
| DUNN AM | 01/14/21 | 6.80 | ANALYZE COMPANY MATERIALS (6.8). |
| DUNN AM | 01/18/21 | 4.80 | DRAFT SUMMARY OF KEY FINDINGS (4.8). |
| DUNN AM | 01/19/21 | 0.80 | PARTICIPATE ON STRATEGY CALLS RE: AFTER-ACTION REVIEW (0.8). |
| DUNN AM | 01/20/21 | 4.10 | REVISE AFTER-ACTION REVIEW OUTLINE (4.1). |
| DUNN AM | 01/26/21 | 1.40 | REVIEW AND REVISE CALL PLAN SUMMARY (1.4). |
| DUNN AM | 01/29/21 | 0.80 | PARTICIPATE ON PURDUE STRATEGY CALL (0.8). |
| DUNN AM | 01/30/21 | 1.00 | PARTICIPATE ON CALL WITH J. BRAGG, M. FLORENCE AND E. BERRY (1.0). |
| | | **51.30** | |
| **Total Counsel** | | **51.30** | |
| BEJAN WA | 01/02/21 | 0.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BEJAN WA | 01/03/21 | 3.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2). |
|----------|----------|------|---|
| BEJAN WA | 01/04/21 | 0.50 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| BEJAN WA | 01/04/21 | 7.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.0). |
| BEJAN WA | 01/05/21 | 9.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.3). |
| BEJAN WA | 01/05/21 | 0.50 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| BEJAN WA | 01/06/21 | 8.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.0). |
| BEJAN WA | 01/07/21 | 4.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.6). |
| BEJAN WA | 01/08/21 | 6.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.1). |
| BEJAN WA | 01/08/21 | 0.60 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 01/10/21 | 1.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.4). |
| BEJAN WA | 01/11/21 | 3.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| BEJAN WA | 01/12/21 | 0.50 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |
| BEJAN WA | 01/12/21 | 3.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.8). |
| BEJAN WA | 01/13/21 | 9.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.1). |
| BEJAN WA | 01/14/21 | 7.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.4). |
| BEJAN WA | 01/14/21 | 0.30 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 01/15/21 | 4.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 01/16/21 | 2.60 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.6). |
| BEJAN WA | 01/17/21 | 0.40 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 01/18/21 | 1.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6). |
| BEJAN WA | 01/19/21 | 5.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.8). |
| BEJAN WA | 01/19/21 | 0.30 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 01/20/21 | 0.60 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.6). |
| BEJAN WA | 01/20/21 | 4.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.6). |
| BEJAN WA | 01/25/21 | 3.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.5). |
| BEJAN WA | 01/25/21 | 0.80 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| BEJAN WA | 01/26/21 | 10.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (10.1). |
| BEJAN WA | 01/26/21 | 0.10 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.1). |
| BEJAN WA | 01/27/21 | 7.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.1). |
| BEJAN WA | 01/27/21 | 0.30 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 01/28/21 | 0.20 | CALL WITH SKADDEN TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 01/28/21 | 7.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.7). |
| BEJAN WA | 01/29/21 | 7.30 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.3). |

**123.30**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERMAN JH | 01/15/21 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: IDENTIFICATION OF MATERIALS RESPONSIVE TO DOJ REQUESTS (0.3). |
| BERMAN JH | 01/19/21 | 6.00 | REVIEW MATERIALS RESPONSIVE TO DOJ REQUESTS (6.0). |
| BERMAN JH | 01/20/21 | 0.30 | PARTICIPATE IN CALL WITH M. FLORENCE AND W. RIDGWAY RE: MATERIALS RESPONSIVE TO DOJ REQUESTS (0.3). |
| BERMAN JH | 01/26/21 | 1.50 | REVIEW MATERIALS RESPONSIVE TO DOJ REQUESTS AND DRAFT SEARCH TERMS (1.5). |
| BERMAN JH | 01/27/21 | 4.00 | REVIEW MATERIALS RESPONSIVE TO DOJ REQUESTS (4.0). |
| BERMAN JH | 01/28/21 | 1.10 | REVIEW MATERIALS RESPONSIVE TO DOJ REQUESTS (1.1). |
| BERMAN JH | 01/29/21 | 1.10 | REVIEW MATERIALS RESPONSIVE TO DOJ REQUESTS (1.1). |
| BERMAN JH | 01/29/21 | 2.80 | CONDUCT REGULATORY RESEARCH (2.8). |
| | | **17.10** | |
| BERRY EL | 01/05/21 | 4.50 | UPDATE DOCUMENT REVIEW INDEX (0.5); REVIEW COMPLIANCE DOCUMENTS (4.0). |
| BERRY EL | 01/06/21 | 2.60 | REVIEW COMPLIANCE DOCUMENTS (2.6). |
| BERRY EL | 01/07/21 | 3.90 | PREPARE FOR CALL WITH CLIENT (0.8); CALL WITH CLIENT (0.6); CALL WITH A. DUNN RE: WORK PRODUCT (0.2); DRAFT MEMO RE: DOCUMENT REVIEW (2.3). |
| BERRY EL | 01/08/21 | 3.20 | DRAFT MEMO RE: DOCUMENT REVIEW (2.5); CALL WITH A. DUNN AND T. BREWER MOORE (0.7). |
| BERRY EL | 01/12/21 | 5.00 | DRAFT MEMO RE: DOCUMENT REVIEW (5.0). |
| BERRY EL | 01/13/21 | 0.60 | DRAFT MEMO RE: DOCUMENT REVIEW (0.6). |
| BERRY EL | 01/14/21 | 0.20 | REVIEW UPLOADED DOCUMENTS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BERRY EL | 01/15/21 | 0.50 | UPDATE DOCUMENT REVIEW MEMO (0.5). |
| BERRY EL | 01/17/21 | 0.10 | EMAILS RE: CALL WITH CLIENT (0.1). |
| BERRY EL | 01/19/21 | 7.90 | RESEARCH RE: AVAILABLE REGULATORY GUIDANCE (7.5); CALL WITH A. DUNN (0.4). |
| BERRY EL | 01/20/21 | 6.80 | DRAFT SUMMARY OF DOCUMENT REVIEW AND LEGAL ANALYSIS (6.4); CALL WITH A. DUNN (0.4). |
| BERRY EL | 01/21/21 | 6.20 | RESEARCH RE: AVAILABLE REGULATORY GUIDANCE (1.1); CALL WITH A. DUNN (0.7); DRAFT SUMMARY OF DOCUMENT REVIEW AND LEGAL ANALYSIS (4.4). |
| BERRY EL | 01/22/21 | 0.50 | DRAFT SUMMARY OF DOCUMENT REVIEW AND LEGAL ANALYSIS (0.5). |
| BERRY EL | 01/25/21 | 1.70 | DRAFT SUMMARY OF DOCUMENT REVIEW AND LEGAL ANALYSIS (1.7). |
| BERRY EL | 01/26/21 | 2.00 | DRAFT SUMMARY OF DOCUMENT REVIEW AND LEGAL ANALYSIS (1.7); CALL WITH A. DUNN RE: MEMO (0.3). |
| BERRY EL | 01/27/21 | 0.40 | RESEARCH RE: APPLICABLE GOVERNMENTAL GUIDANCE (0.4). |
| BERRY EL | 01/28/21 | 1.70 | RESEARCH RE: APPLICABLE GOVERNMENTAL GUIDANCE (1.7). |
| BERRY EL | 01/29/21 | 2.20 | RESEARCH RE: APPLICABLE GOVERNMENTAL GUIDANCE (1.5); CALL WITH M. FLORENCE AND AND A. DUNN RE: DOCUMENT REVIEW (0.7). |
| BERRY EL | 01/30/21 | 4.30 | CALL WITH J. BRAGG, M. FLORENCE, AND A. DUNN (1.0); DRAFT SUMMARY OF DOCUMENT REVIEW AND LEGAL ANALYSIS (3.3). |
| BERRY EL | 01/31/21 | 1.20 | DRAFT SUMMARY OF DOCUMENT REVIEW AND LEGAL ANALYSIS (1.2). |
| | | **55.50** | |
| CASSEUS J | 01/29/21 | 1.40 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ (1.4). |
| | | **1.40** | |

17

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| CHAN AH | 01/04/21 | 0.30 | CONFER ON SCOPE OF SEARCH (0.3). |
| CHAN AH | 01/04/21 | 0.20 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (0.2). |
| CHAN AH | 01/05/21 | 3.90 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.9). |
| CHAN AH | 01/06/21 | 5.10 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (5.1). |
| CHAN AH | 01/07/21 | 7.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.0). |
| CHAN AH | 01/08/21 | 5.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.4). |
| CHAN AH | 01/09/21 | 0.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.4). |
| CHAN AH | 01/11/21 | 3.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.9). |
| CHAN AH | 01/12/21 | 6.70 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.7). |
| CHAN AH | 01/13/21 | 0.20 | CONFER ON NEXT STEPS RE: DOJ TOPICS OF INTEREST (0.2). |
| CHAN AH | 01/14/21 | 0.80 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.8). |
| CHAN AH | 01/21/21 | 1.60 | REVIEW DOCUMENT RE: DOJ TOPICS OF INTEREST (1.6). |
| CHAN AH | 01/22/21 | 0.10 | CONFER ON SCOPE OF REVIEW (0.1). |
| CHAN AH | 01/23/21 | 3.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.3). |
| CHAN AH | 01/24/21 | 1.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.0). |
| CHAN AH | 01/25/21 | 7.90 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.9). |
| CHAN AH | 01/26/21 | 7.00 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (7.0). |
| CHAN AH | 01/27/21 | 0.50 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.5). |
| CHAN AH | 01/28/21 | 8.70 | DRAFT TIMELINE RE: DOJ TOPICS OF INTEREST (8.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 01/29/21 | 0.90 | REVISE TIMELINE RE: DOJ TOPICS OF INTEREST (0.9). |
| | | **64.90** | |
| FOSTER IR | 01/06/21 | 3.60 | REVIEW AND ANALYZE DOCUMENTS FOR M. FLORENCE TO RESPOND TO QUESTIONS FROM DOJ (3.6). |
| FOSTER IR | 01/07/21 | 5.70 | REVIEW AND ANALYZE DOCUMENTS FOR M. FLORENCE TO RESPOND TO QUESTIONS FROM DOJ (5.7). |
| FOSTER IR | 01/08/21 | 4.30 | REVIEW AND ANALYZE DOCUMENTS FOR M. FLORENCE TO RESPOND TO QUESTIONS FROM DOJ (4.3). |
| FOSTER IR | 01/15/21 | 2.60 | REVIEW AND ANALYZE DOCUMENTS FOR M. FLORENCE TO RESPOND TO QUESTIONS FROM DOJ (2.6). |
| FOSTER IR | 01/21/21 | 0.70 | REVIEW AND ANALYZE DOCUMENTS FOR M. FLORENCE TO RESPOND TO QUESTIONS FROM DOJ (0.7). |
| | | **16.90** | |
| FREY TM | 01/03/21 | 1.50 | COMPILE INFORMATION AND DRAFT RESPONSES TO DOJ REQUESTS (1.5). |
| FREY TM | 01/04/21 | 11.60 | COMPILE INFORMATION AND DRAFT RESPONSES TO DOJ REQUESTS (11.6). |
| FREY TM | 01/05/21 | 3.50 | COMPILE INFORMATION IN RESPONSE TO DOJ REQUESTS (3.5). |
| FREY TM | 01/06/21 | 7.30 | COMPILE INFORMATION AND DRAFT RESPONSES TO DOJ REQUESTS (7.3). |
| FREY TM | 01/07/21 | 4.30 | COMPILE INFORMATION AND DRAFT RESPONSES TO DOJ REQUESTS (4.3). |
| FREY TM | 01/08/21 | 9.70 | COMMUNICATE WITH INTERNAL CO-COUNSEL RE: DOJ REQUESTS (1.0); COMPILE INFORMATION AND DRAFT RESPONSES TO DOJ REQUESTS (8.7). |
| FREY TM | 01/09/21 | 7.20 | COMPILE INFORMATION AND DRAFT RESPONSES TO DOJ REQUESTS (7.2). |
| FREY TM | 01/10/21 | 10.30 | COMPILE INFORMATION AND DRAFT RESPONSES TO DOJ REQUESTS (10.3). |
| FREY TM | 01/11/21 | 4.40 | FINALIZE SUPPLEMENTAL RESPONSES TO DOJ REQUESTS (4.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FREY TM | 01/13/21 | 2.20 | ANALYZE ISSUES RELATED TO DOJ REQUESTS (2.2). |
|---------|----------|------|-----------------------------------------------|
| FREY TM | 01/14/21 | 3.50 | ANALYZE ISSUES RELATED TO PRODUCTIONS TO BE MADE PURSUANT TO DOJ REQUESTS (3.5). |
| FREY TM | 01/15/21 | 1.30 | COMMUNICATE WITH INTERNAL CO-COUNSEL RE: DOJ REQUESTS (0.9); ANALYZE ISSUES RELATED TO REQUESTS (0.4). |
| FREY TM | 01/19/21 | 6.40 | ANALYZE ISSUES RELATED TO REQUESTS (6.4). |
| FREY TM | 01/20/21 | 4.70 | COMMUNICATE WITH INTERNAL CO-COUNSEL RE: DOJ REQUESTS (0.8); ANALYZE ISSUES RE: RESPONSES TO REQUESTS (3.9). |
| FREY TM | 01/21/21 | 2.60 | ANALYZE ISSUES RE: RESPONSES TO DOJ REQUESTS (2.6). |
| FREY TM | 01/22/21 | 0.90 | COMMUNICATE WITH INTERNAL CO-COUNSEL RE: DOJ REQUESTS (0.4); ANALYZE ISSUES RELATED TO DOJ REQUESTS (0.5). |
| FREY TM | 01/25/21 | 6.80 | REVIEW AND ANALYZE ISSUES RELATED TO DOJ REQUESTS (6.8). |
| FREY TM | 01/26/21 | 0.30 | ANALYZE ISSUES RE: DOJ REQUESTS (0.3). |
| FREY TM | 01/27/21 | 2.40 | REVIEW AND ANALYZE ISSUES RE: DOJ REQUESTS (2.4). |
| FREY TM | 01/28/21 | 3.40 | REVIEW AND ANALYZE ISSUES RE: DOJ REQUESTS (3.4). |
| FREY TM | 01/29/21 | 3.80 | ANALYZE ISSUES RE: DOJ REQUESTS (3.2); COMMUNICATE WITH INTERNAL CO-COUNSEL RE: DOJ REQUESTS (0.6). |
| | | **98.10** | |
| HELLMAN E | 01/04/21 | 0.30 | DRAFT CORRESPONDENCE RE: OUTSIDE COUNSEL PRODUCTION (0.3). |
| HELLMAN E | 01/06/21 | 0.20 | CORRESPOND WITH TEAM RE: IDENTIFICATION OF DOCUMENTS (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 01/07/21 | 0.30 | DRAFT CORRESPONDENCE RE: MATERIALS FOR OUTSIDE COUNSEL PRODUCTION (0.3). |
|---|---|---|---|
| HELLMAN E | 01/08/21 | 0.30 | CONFER WITH M. FLORENCE RE: REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| HELLMAN E | 01/11/21 | 0.50 | CONFER WITH TEAM RE: RE: TOPICS OF DOJ INTEREST (0.5). |
| HELLMAN E | 01/11/21 | 2.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2). |
| HELLMAN E | 01/11/21 | 0.30 | COORDINATE AND PLAN REVIEW RE: TOPICS OF DOJ INTEREST (0.3). |
| HELLMAN E | 01/12/21 | 0.20 | CONFER WITH A. ANTICOLI RE: TOPICS OF DOJ INTEREST (0.2). |
| HELLMAN E | 01/12/21 | 0.30 | COORDINATE REVIEW RE: TOPICS OF DOJ INTEREST (0.3). |
| HELLMAN E | 01/12/21 | 3.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.5). |
| HELLMAN E | 01/13/21 | 4.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.1). |
| HELLMAN E | 01/14/21 | 3.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.3). |
| HELLMAN E | 01/15/21 | 4.90 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.9). |
| HELLMAN E | 01/19/21 | 0.40 | COORDINATE AND PLAN DOCUMENT REVIEW RE: DOJ TOPICS OF INTEREST (0.4). |
| HELLMAN E | 01/19/21 | 4.70 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.7). |
| HELLMAN E | 01/20/21 | 0.30 | COORDINATE REVIEW AND ANALYSIS OF DOCUMENT RE: DOJ TOPICS OF INTEREST (0.3). |
| HELLMAN E | 01/20/21 | 4.20 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.2). |
| HELLMAN E | 01/20/21 | 0.30 | CONFER WITH P. MCCULLOUGH RE: REVIEW OF DOCUMENTS OF DOJ TOPICS OF INTEREST (0.3). |
| HELLMAN E | 01/21/21 | 5.90 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 01/22/21 | 7.00 | REVIEW AND ANALYZE DOCUMENT RE: DOJ TOPICS OF INTEREST (7.0). |
| HELLMAN E | 01/24/21 | 3.40 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.4). |
| HELLMAN E | 01/25/21 | 9.20 | REVIEW AND ANALYZE DOCUMENT RE: DOJ TOPICS OF INTEREST (9.2). |
| HELLMAN E | 01/26/21 | 0.40 | CALL WITH M. FLORENCE RE: REVIEW OF DOJ TOPICS OF INTEREST (0.4). |
| HELLMAN E | 01/26/21 | 2.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPICS OF INTEREST (2.7). |
| HELLMAN E | 01/26/21 | 0.60 | DRAFT CORRESPONDENCE TO M. FLORENCE RE: REVIEW OF DOJ TOPICS OF INTEREST (0.6). |
| HELLMAN E | 01/27/21 | 0.20 | CONFER WITH M. FLORENCE RE: REVIEW OF DOJ TOPICS OF INTEREST (0.2). |
| HELLMAN E | 01/27/21 | 4.30 | REVIEW AND ANALYZE DOCUMENTS RE DOJ TOPICS OF INTEREST (4.3). |
| HELLMAN E | 01/28/21 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.0). |
| HELLMAN E | 01/29/21 | 0.20 | CALL WITH M. FLORENCE RE: REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| HELLMAN E | 01/29/21 | 3.00 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.0). |
| HELLMAN E | 01/31/21 | 5.00 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.0). |
| | | **76.20** | |
| HOUSTON CD | 01/04/21 | 8.50 | REVIEW DOCUMENTS OF DOJ INTEREST (4.0); BEGIN DRAFTING MEMO RE: TOPICS OF DOJ INTEREST (4.3); ATTEND CALL WITH SKADDEN TEAM TO DISCUSS PROJECT STATUS (0.2). |
| HOUSTON CD | 01/08/21 | 4.50 | CONTINUE DRAFTING MEMO RE: TOPICS OF DOJ INTEREST (0.9); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| HOUSTON CD | 01/09/21 | 0.90 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 01/10/21 | 1.10 | CONTINUE TO DRAFT MEMO RE: TOPICS OF DOJ INTEREST (1.1). |
| HOUSTON CD | 01/11/21 | 2.70 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4); REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (2.3). |
| HOUSTON CD | 01/13/21 | 1.70 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.7). |
| HOUSTON CD | 01/14/21 | 2.60 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.6). |
| HOUSTON CD | 01/15/21 | 2.20 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.2). |
| HOUSTON CD | 01/19/21 | 0.30 | CONTINUE TO DRAFT SUMMARY RE: TOPICS OF DOJ INTEREST (0.3). |
| HOUSTON CD | 01/25/21 | 1.30 | CONTINUE TO REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.3). |
| | | **25.80** | |
| PAULSON SM | 01/04/21 | 4.30 | ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.3). |
| PAULSON SM | 01/04/21 | 0.30 | DISCUSS DEVELOPMENTS IN DOJ MATTER WITH W. RIDGWAY, T. FREY, AND C. HOUSTON (0.3). |
| PAULSON SM | 01/05/21 | 3.70 | ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (3.7). |
| PAULSON SM | 01/06/21 | 4.50 | ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.5). |
| PAULSON SM | 01/07/21 | 6.40 | ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (6.4). |
| PAULSON SM | 01/08/21 | 8.70 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (8.7). |
| PAULSON SM | 01/09/21 | 1.10 | ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PAULSON SM | 01/10/21 | 12.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (12.2). |
| PAULSON SM | 01/11/21 | 6.50 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (6.5). |
| PAULSON SM | 01/11/21 | 4.60 | DRAFT EXHIBIT INDEX FOR DOJ CORRESPONDENCE (4.6). |
| PAULSON SM | 01/14/21 | 0.50 | REVIEW DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.5). |
| PAULSON SM | 01/17/21 | 0.60 | ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.6). |
| PAULSON SM | 01/18/21 | 0.90 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.9). |
| PAULSON SM | 01/19/21 | 4.30 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.3). |
| PAULSON SM | 01/20/21 | 0.40 | DISCUSS RESPONSE TO DOJ REQUESTS WITH W. RIDGWAY, M. FLORENCE, AND T. FREY (0.4). |
| PAULSON SM | 01/21/21 | 1.90 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.9). |
| PAULSON SM | 01/22/21 | 2.50 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (2.5). |
| PAULSON SM | 01/24/21 | 0.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.2). |
| PAULSON SM | 01/25/21 | 0.30 | DISCUSS RESPONSE TO DOJ REQUESTS WITH T. FREY VIA PHONE AND EMAIL (0.3). |
| PAULSON SM | 01/25/21 | 0.50 | DRAFT SUMMARY OF FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.5). |
| PAULSON SM | 01/25/21 | 1.00 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 01/26/21 | 3.40 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (3.4). |
| PAULSON SM | 01/27/21 | 2.50 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (2.5). |
| PAULSON SM | 01/28/21 | 2.70 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ MATTER (2.7). |
| PAULSON SM | 01/29/21 | 6.60 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (6.6). |
| PAULSON SM | 01/30/21 | 0.90 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.9). |
| PAULSON SM | 01/31/21 | 0.40 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.4). |
| | | **81.90** | |
| SHELTON K | 01/08/21 | 1.10 | REVISE MATERIALS RE: REGULATORY ISSUES (1.1). |
| SHELTON K | 01/18/21 | 0.40 | PREPARE FOR AND PARTICIPATE IN CALL WITH W. MCCONAGHA AND CLIENT RE: REGULATORY ISSUES (0.4). |
| | | **1.50** | |
| **Total Associate** | | **562.60** | |
| ANTICOLI A | 01/04/21 | 0.50 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5). |
| ANTICOLI A | 01/04/21 | 8.30 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.3). |
| ANTICOLI A | 01/05/21 | 8.90 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.9). |
| ANTICOLI A | 01/06/21 | 8.70 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.7). |
| ANTICOLI A | 01/07/21 | 8.30 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.3). |
| ANTICOLI A | 01/08/21 | 4.80 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ANTICOLI A | 01/11/21 | 0.50 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.5). |
| ANTICOLI A | 01/11/21 | 3.20 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2). |
| ANTICOLI A | 01/12/21 | 0.20 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2). |
| ANTICOLI A | 01/12/21 | 8.80 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.8). |
| ANTICOLI A | 01/13/21 | 8.90 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.9). |
| ANTICOLI A | 01/14/21 | 9.20 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.2). |
| ANTICOLI A | 01/15/21 | 9.30 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.3). |
| ANTICOLI A | 01/19/21 | 9.80 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.8). |
| ANTICOLI A | 01/20/21 | 9.70 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.7). |
| ANTICOLI A | 01/21/21 | 9.50 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.5). |
| ANTICOLI A | 01/22/21 | 8.60 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.6). |
| ANTICOLI A | 01/27/21 | 0.30 | CALL WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.3). |
| ANTICOLI A | 01/27/21 | 8.80 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.8). |
| ANTICOLI A | 01/28/21 | 8.60 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.6). |
| ANTICOLI A | 01/29/21 | 9.10 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.1). |

**144.00**

| | | | |
|---|---|---|---|
| GUTHRIE CN | 01/04/21 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.0). |
| GUTHRIE CN | 01/05/21 | 6.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.1). |
| GUTHRIE CN | 01/06/21 | 3.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GUTHRIE CN | 01/11/21 | 0.50 | TELEPHONE CONFERENCE RE: TOPICS OF DOJ INTEREST (0.5). |
| GUTHRIE CN | 01/12/21 | 4.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.2). |
| GUTHRIE CN | 01/13/21 | 2.80 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.8). |
| GUTHRIE CN | 01/15/21 | 3.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.0). |
| GUTHRIE CN | 01/16/21 | 2.40 | REVIEW AND ANALYSIS OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.4). |
| GUTHRIE CN | 01/17/21 | 3.20 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.2). |
| GUTHRIE CN | 01/19/21 | 3.80 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.8). |
| GUTHRIE CN | 01/20/21 | 6.50 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.5). |
| GUTHRIE CN | 01/21/21 | 7.50 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.5). |
| GUTHRIE CN | 01/22/21 | 1.20 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| GUTHRIE CN | 01/22/21 | 0.80 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8). |
| | | **49.30** | |
| MCCULLOUGH PT | 01/20/21 | 5.60 | CALL WITH E. HELLMAN RE: DOCUMENT REVIEW (0.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.3). |
| MCCULLOUGH PT | 01/21/21 | 7.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (7.2). |
| MCCULLOUGH PT | 01/22/21 | 3.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.6). |
| | | **16.40** | |
| STUEBNER BD | 01/11/21 | 0.50 | COMMUNICATE WITH M. FLORENCE AND TEAM RE: DOJ REQUESTS (0.5). |
| | | **0.50** | |

**Total Staff Attorney/Staff Law
Clerk**              **210.20**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAINSON GM | 01/05/21 | 0.70 | ASSIST WITH PREPARATION OF DOCUMENT REVIEW SEARCHES (0.7). |
| BRAINSON GM | 01/29/21 | 0.70 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED DOCUMENTS (0.7). |
| | | **1.40** | |
| CAMPANA MD | 01/07/21 | 2.10 | EDIT/REVISE THE BIBLIOGRAPHY FOR REQUESTS (2.1). |
| CAMPANA MD | 01/08/21 | 7.60 | EDIT/REVISE THE BIBLIOGRAPHY FOR REQUESTS (7.6). |
| CAMPANA MD | 01/09/21 | 4.70 | EDIT/REVISE THE BIBLIOGRAPHY FOR REQUESTS (4.7). |
| CAMPANA MD | 01/10/21 | 8.90 | EDIT/REVISE THE BIBLIOGRAPHY FOR REQUESTS (8.9). |
| | | **23.30** | |
| FIEBERG WR | 01/05/21 | 12.50 | PREPARE BIBLIOGRAPHY (12.5). |
| FIEBERG WR | 01/06/21 | 14.00 | PREPARE BIBLIOGRAPHY (14.0). |
| FIEBERG WR | 01/07/21 | 14.00 | PREPARE BIBLIOGRAPHY (14.0). |
| FIEBERG WR | 01/08/21 | 10.50 | PREPARE BIBLIOGRAPHY (10.5). |
| FIEBERG WR | 01/09/21 | 11.80 | PREPARE BIBLIOGRAPHY (11.8). |
| FIEBERG WR | 01/10/21 | 9.00 | PREPARE BIBLIOGRAPHY (9.0). |
| FIEBERG WR | 01/11/21 | 6.70 | PREPARE BIBLIOGRAPHY (6.7). |
| FIEBERG WR | 01/13/21 | 13.20 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (13.2). |
| FIEBERG WR | 01/14/21 | 11.30 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (11.3). |
| FIEBERG WR | 01/15/21 | 4.70 | ASSEMBLE DOCUMENTS FOR DOJ (4.7). |
| FIEBERG WR | 01/16/21 | 7.40 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (7.4). |
| FIEBERG WR | 01/17/21 | 5.80 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (5.8). |
| FIEBERG WR | 01/18/21 | 7.00 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (7.0). |
| FIEBERG WR | 01/19/21 | 6.00 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (6.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FIEBERG WR | 01/20/21 | 7.00 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (7.0). |
| FIEBERG WR | 01/21/21 | 7.00 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (7.0). |
| FIEBERG WR | 01/22/21 | 6.30 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (6.3). |
| FIEBERG WR | 01/25/21 | 6.00 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (6.0). |
| FIEBERG WR | 01/26/21 | 7.00 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (7.0). |
| FIEBERG WR | 01/27/21 | 7.00 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (7.0). |
| FIEBERG WR | 01/28/21 | 4.70 | ASSEMBLE BIBLIOGRAPHY DOCUMENTS FOR DOJ (4.7). |
| | | **178.90** | |
| GOFF E | 01/14/21 | 7.30 | PREPARE SUMMARY OUTLINE DOCUMENTS FOR ATTORNEY REVIEW AND USAGE (7.3). |
| GOFF E | 01/15/21 | 5.10 | PREPARE DOCUMENTS CITED IN SUMMARY FOR ATTORNEY REVIEW AND USAGE (5.1). |
| GOFF E | 01/19/21 | 2.00 | PREPARE DOCUMENTS CITED IN SUMMARY FOR ATTORNEY REVIEW AND USAGE (2.0). |
| GOFF E | 01/20/21 | 2.60 | PREPARE DOCUMENTS CITED IN SUMMARY FOR ATTORNEY REVIEW AND USAGE (2.6). |
| | | **17.00** | |
| HENDRICKS WA | 01/09/21 | 5.10 | EDIT DRAFT BIBLIOGRAPHY REQUEST (5.1). |
| | | **5.10** | |
| **Total Legal Assistant** | | **225.70** | |
| **MATTER TOTAL** | | **1,282.30** | |

29

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                      Bill Date: 03/16/21
Various Texas Actions                                  Bill Number: 1845043

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 01/05/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 01/12/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 01/19/21 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS, CORRESPONDENCE, AND RECENT COURT DECISION FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 01/25/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
|  |  | **2.30** |  |
| MAYERFELD DS | 01/04/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/06/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/07/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/11/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/12/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/13/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/19/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/22/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/25/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 01/26/21 | 0.20 | REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  | 2.00 |  |
|---|---|---|---|
| **Total Counsel** |  | 4.30 |  |
| REDMAN R | 01/04/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE INCOMING FILINGS (0.7). |
| REDMAN R | 01/05/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 01/06/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 01/07/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE FILINGS (0.4). |
| REDMAN R | 01/08/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 01/11/21 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 01/12/21 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 01/13/21 | 0.40 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE FILINGS (0.2). |
| REDMAN R | 01/14/21 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE FILINGS (0.2). |
| REDMAN R | 01/15/21 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 01/19/21 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 01/20/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 01/21/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 01/22/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 01/25/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 01/26/21 | 0.50 | ANALYZE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 01/27/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 01/29/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| | | **12.50** | |
| **Total Legal Assistant** | | **12.50** | |
| **MATTER TOTAL** | | **16.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                                      Bill Date: 03/16/21
Project Catalyst                                                       Bill Number: 1845039

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 01/05/21 | 1.10 | REVIEW OUTLINE OF SUMMARIES REQUESTED BY CLIENT (0.3); DISCUSSION WITH ASSOCIATE RE: VARIOUS POST CLOSING MATTERS (0.3); REVIEW RESPONSE TO CLIENT QUESTION ON PRICING UNDER MSA AND MULTIPLE RELATED CORRESPONDENCE (0.3).  MULTIPLE CORRESPONDENCE RE: WIP ADDENDUM (0.2). |
| GIBSON ML | 01/08/21 | 1.00 | REVIEW AND COMMENT ON POST CLOSING CHECKLIST AND RELATED CORRESPONDENCE. (1.0). |
| GIBSON ML | 01/12/21 | 2.50 | REVIEW AND COMMENT ON CLOSING DOCUMENTS AND DRAFT OF POST CLOSING OBLIGATIONS SUMMARY (2.1); REVIEW AND COMMENT ON UPDATED VERSION (0.2); CORRESPONDENCE (0.2). |
| GIBSON ML | 01/13/21 | 0.40 | MULTIPLE CORRESPONDENCE RE: REQUEST FROM NORAMCO (0.2); REVIEW CLOSING SET INDEX (0.2). |
| GIBSON ML | 01/18/21 | 1.60 | REVIEW AND ANALYZE CORRESPONDENCE (0.3); CALL WITH CO-COUNSEL AND SKADDEN TEAM (0.3); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF SUMMARY FOR BOARD COMMITTEE AND RELATED CORRESPONDENCE (0.7); CORRESPONDENCE RE: QUESTIONS RE: CLOSING PAYMENTS AND CONTRACTUAL REQUIREMENTS (0.3). |
| GIBSON ML | 01/19/21 | 1.20 | CALL WITH CLIENT AND INTERNAL TEAM (0.5); MULTIPLE CORRESPONDENCE RELATING TO EXCLUDED WORK IN PROCESS (0.4); REVIEW AND ANALYZE EMPLOYEE QUESTIONS (0.3). |
| GIBSON ML | 01/20/21 | 0.30 | MULTIPLE CORRESPONDENCE AND ANALYSIS RE: CONTRACT INTERPRETATION ISSUE (0.3). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 01/25/21 | 0.40 | REVIEW AND COMMENT ON DRAFT AMENDMENT AND RELATED CORRESPONDENCE (0.4). |
| GIBSON ML | 01/28/21 | 0.20 | MULTIPLE CORRESPONDENCE WITH WORKING GROUP RE: AMENDMENT (0.2). |
| | | **8.70** | |
| SCHLOSSBERG RK | 01/04/21 | 1.40 | CONFER WITH CLIENT RE: TRANSACTIONAL MATTERS (0.2); CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.3); REVIEW TRANSACTION RELATED MATTERS (0.9). |
| SCHLOSSBERG RK | 01/05/21 | 0.30 | ANALYZE TRANSACTION RELATED MATTERS (0.3). |
| SCHLOSSBERG RK | 01/06/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.5). |
| | | **2.20** | |
| **Total Partner** | | **10.90** | |
| HAMPTON WM | 01/18/21 | 1.40 | REVIEW ISSUES RE: COUNTEROFFER AND EVALUATE RESPONSE (0.4); REVISE AND EDIT PRESENTATION RE: SAME (1.0). |
| | | **1.40** | |
| **Total Counsel** | | **1.40** | |
| GALLOGLY AR | 01/03/21 | 1.20 | ORGANIZE EXECUTION DOCUMENTS AND CREATE CLOSING SET (1.2). |
| GALLOGLY AR | 01/04/21 | 3.60 | CREATE WORK PRODUCT REGARDING POST-CLOSING MATTERS AND OBLIGATIONS (3.6). |
| GALLOGLY AR | 01/05/21 | 0.90 | COORDINATE WITH CLIENT REGARDING POST-CLOSING MATTERS (0.9). |
| GALLOGLY AR | 01/06/21 | 3.30 | DRAFT POST-CLOSING CHECKLIST AND WORK PRODUCT RE: POST-CLOSING OBLIGATIONS (3.3). |
| GALLOGLY AR | 01/08/21 | 2.60 | REVISE POST-CLOSING OBLIGATIONS WORK PRODUCT (0.5); REVISE POST-CLOSING CHECKLIST (0.5); DRAFT CLOSING SET DOCUMENTS (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 01/12/21 | 2.80 | REVISE WORK PRODUCT RE: POST-CLOSING OBLIGATIONS (2.0); REVIEW AND REVISE CLOSING SET INDEX (0.8). |
| GALLOGLY AR | 01/13/21 | 0.60 | UPDATE POST-CLOSING CHECKLIST (0.6). |
| GALLOGLY AR | 01/19/21 | 0.50 | CALL WITH CLIENT REGARDING POST-CLOSING MATTERS (0.5). |
| GALLOGLY AR | 01/22/21 | 0.20 | COORDINATE INTERNALLY REGARDING APA AMENDMENT (0.2). |
| GALLOGLY AR | 01/26/21 | 0.20 | COORDINATE WITH CLIENT REGARDING APA AMENDMENT (0.2). |
| GALLOGLY AR | 01/30/21 | 0.20 | COORDINATE WITH OPPOSING COUNSEL ON ADDITIONAL TRANSACTION DOCUMENTS (0.2). |
| | | **16.10** | |
| ICKES KR | 01/04/21 | 0.80 | DRAFT AND REVISE EMAIL TO RESPOND TO CERTAIN QUESTIONS FROM THE CLIENT RE: PATENT ASSIGNMENTS AND COST ALLOCATION PROVISIONS (0.8). |
| ICKES KR | 01/06/21 | 6.30 | CREATE CHART LISTING POST-CLOSING RIGHTS AND OBLIGATIONS PURSUANT TO THE MASTER SUPPLY AGREEMENT (2.0); UPDATE POST-CLOSING CHECKLIST (4.3). |
| ICKES KR | 01/11/21 | 0.90 | DRAFT DELAYED-TRANSFER PATENT ASSIGNMENT (0.4); ATTENTION TO EMAIL (0.5). |
| ICKES KR | 01/13/21 | 1.10 | PREPARE FOR CALL WITH CLIENT TO DISCUSS APA AMENDMENT (0.2); PARTICIPATE IN CALL RE: SAME (0.5);  PREPARE SUMMARY CORRESPONDENCE AND DRAFT LANGUAGE FOR R. SCHLOSSBERG'S REVIEW (0.4). |
| ICKES KR | 01/19/21 | 2.60 | PREPARE FOR CALL WITH CLIENT TO DISCUSS CERTAIN AMENDMENT TO THE APA (1.6); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0). |
| ICKES KR | 01/20/21 | 1.10 | DRAFT RESPONSE TO CLIENT QUESTION; DRAFT AMENDMENT TO APA (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ICKES KR | 01/25/21 | 0.20 | REVISE AND CIRCULATE AMENDMENT TO A CERTAIN TRANSACTION AGREEMENT (0.2). |
| ICKES KR | 01/26/21 | 0.40 | REVISE AND CIRCULATE DEFERRED PATENT ASSIGNMENT (0.4). |
| ICKES KR | 01/27/21 | 0.50 | ATTENTION TO EMAIL RE: REGISTERED IP PORTFOLIO MANAGEMENT (0.5). |
| ICKES KR | 01/28/21 | 0.60 | ATTENTION TO EMAIL RE: IP PORTFOLIO MANAGEMENT, APA AMENDMENT AND DEFERRED PATENT ASSIGNMENT (0.6). |
| | | **14.50** | |
| LEE J | 01/04/21 | 0.80 | COORDINATION FOR EXHIBITS TO LEASE (0.6); CORRESPONDENCE WITH KIRKLAND & ELLIS REGARDING LEASE PARCELS (0.2). |
| LEE J | 01/05/21 | 3.20 | REVISIONS TO LEASE AGREEMENT AND EXHIBIT (3.2). |
| LEE J | 01/06/21 | 0.90 | POST COMPLETION CHECKLIST (0.5); REVIEW LEASE EXHIBITS (0.2); TITLE INVOICE REDIRECTION (0.2). |
| LEE J | 01/08/21 | 0.60 | FINALIZATION OF LEASE AND TAX PAYMENT MATTERS (0.6). |
| LEE J | 01/11/21 | 0.60 | FINALIZATION OF LEASE AND COMPILATION OF EXHIBITS (0.6). |
| LEE J | 01/22/21 | 0.30 | RECORD DEED FILES COORDINATION WITH NORAMCO AND TITLE (0.3). |
| | | **6.40** | |
| YUH C | 01/06/21 | 3.10 | DRAFT SIGNING AND CLOSING SET INDEX (3.1). |
| YUH C | 01/07/21 | 1.90 | REVIEW POST-CLOSING CHECKLIST AND POST-CLOSING OBLIGATIONS/RIGHTS (1.9). |
| YUH C | 01/08/21 | 1.80 | REVIEW ASSIGNED, POST-PETITION AND EXCLUDED CONTRACTS SCHEDULES TO ADDRESS VENDOR CONTRACT QUESTION (1.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| YUH C | 01/08/21 | 2.90 | REVISE SIGNING AND CLOSING SET INDEX BASED ON COMMENTS FROM A. GALLOGLY (0.8); COMPILE FULL EXECUTION VERSION OF LEASE AGREEMENT (2.1). |
|-------|----------|------|---|
| YUH C | 01/09/21 | 0.30 | REVISE LEASE AGREEMENT BASED ON COMMENTS FROM J. LEE (0.3). |
| YUH C | 01/12/21 | 0.40 | REVISE SIGNING AND CLOSING INDEX PER A. GALLOGLY'S FEEDBACK (0.4). |
| YUH C | 01/13/21 | 0.90 | REVIEW POST-CLOSING OBLIGATIONS AND POST-CLOSING CHECKLIST (0.9). |
|       |          | **11.30** | |

**Total Associate**          **48.30**

**MATTER TOTAL**          **60.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    **Bill Date: 03/16/21**
**Rhodes Companies**                                                      **Bill Number: 1845042**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 01/15/21 | 1.00 | CONFER WITH W. MCCONAGHA RE: POTENTIAL TRANSACTION (0.5); CORRESPOND WITH CLIENT RE: SAME (0.5). |
|  |  | **1.00** |  |
| MCCONAGHA W | 01/15/21 | 0.50 | LEGAL RESEARCH RE: REGULATORY STANDARDS (0.5). |
| MCCONAGHA W | 01/15/21 | 0.50 | CALL WITH CO-COUNSEL ON RESPONSE TO QUESTIONS RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 01/15/21 | 0.30 | REVIEW AND FINAL EDITS TO CORRESPONDENCE RE: ABUSE DETERRENT (0.3). |
|  |  | **1.30** |  |
| **Total Partner** |  | **2.30** |  |
| **MATTER TOTAL** |  | **2.30** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                        Bill Date: 03/16/21
Project Chimera                                          Bill Number: 1845040

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 01/12/21 | 0.30 | REVIEW AND COMMENT ON DRAFT TERM SHEET (0.3). |
| FLORENCE MP | 01/13/21 | 0.30 | REVIEW AND COMMENT ON DRAFT TERM SHEET (0.3). |
| FLORENCE MP | 01/14/21 | 0.40 | CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DRAFT TERM SHEET (0.4). |
| FLORENCE MP | 01/20/21 | 0.30 | CORRESPOND WITH CLIENT RE: COMPLIANCE DILIGENCE QUESTIONS (0.3). |
| FLORENCE MP | 01/21/21 | 0.60 | PARTICIPATE IN CALL WITH CLIENT RE: COMPLIANCE/LEGAL DILIGENCE (0.6). |
| FLORENCE MP | 01/29/21 | 0.80 | PARTICIPATE IN CALL WITH CLIENT AND IP TEAM RE: DRAFT AGREEMENT (0.8). |
|  |  | **2.70** |  |
| SCHLOSSBERG RK | 01/07/21 | 2.50 | ANALYZE TRANSACTION RELATED DOCUMENTS (1.5); CONFER WITH SKADDEN TEAM RE: MATTER (1.0). |
| SCHLOSSBERG RK | 01/08/21 | 0.40 | ANALYZE TRANSACTION RELATED DOCUMENTS (0.4). |
| SCHLOSSBERG RK | 01/31/21 | 2.00 | ANALYZING TRANSACTION RELATED MATTERS (2.0). |
|  |  | **4.90** |  |
| **Total Partner** |  | **7.60** |  |
| ICKES KR | 01/12/21 | 0.50 | DISCUSS BACKGROUND OF DEAL WITH R. SCHLOSSBERG (0.5). |
| ICKES KR | 01/14/21 | 1.10 | PREPARE FOR CALL TO DISCUSS TERM SHEET (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (1.0). |
|  |  | **1.60** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RODAL R | 01/04/21 | 3.80 | CONTINUE TO DRAFT CO-PROMOTION AGREEMENT (3.8). |
| RODAL R | 01/05/21 | 2.50 | CONTINUE TO DRAFT CO-PROMOTION AGREEMENT (2.5). |
| RODAL R | 01/06/21 | 0.20 | CONFER WITH R. SCHLOSSBERG RE: TRANSACTION (0.2). |
| RODAL R | 01/07/21 | 2.50 | CONTINUE TO DRAFT CO-PROMOTION AGREEMENT (2.5). |
| RODAL R | 01/08/21 | 7.10 | CONTINUE TO DRAFT CO-PROMOTION AGREEMENT (6.1); CORRESPOND WITH TEAM RE: SAME (1.0). |
| RODAL R | 01/13/21 | 0.50 | REVIEW TEAM COMMENTS ON TERM SHEET AND CORRESPONDENCE WITH CLIENT RE: SAME (0.5). |
| | | **16.60** | |
| VAN KAN BM | 01/07/21 | 0.80 | DISCUSS CONVERSION OF TERM SHEET TO FULL AGREEMENT AND OPEN ISSUES (0.8). |
| VAN KAN BM | 01/14/21 | 1.20 | REVIEW CLIENT AND COLLEAGUE FEEDBACK (0.4);  REVISE TERM SHEET (0.8). |
| VAN KAN BM | 01/15/21 | 1.10 | FURTHER REVISE TERM SHEET (1.1). |
| | | **3.10** | |
| **Total Associate** | | **21.30** | |
| **MATTER TOTAL** | | **28.90** | |

D02

## <u>EXHIBIT E</u>

## EXPENSE DETAIL

**skadden, arps, slate, meagher & flom llp and affiliates**

**Purdue Pharma L.P.**
**DOJ**

**Bill Date: 03/16/21**
**Bill Number: 1845037**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 01/15/21 | Reprographics | 102.70 |
| | | **TOTAL REPRODUCTION - COLOR** | **$102.70** |
| Messengers/ Courier | 01/15/21 | Federal Express Corp. | 14.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$14.00** |
| Court Reporting | 01/07/21 | Charles P. McGuire | 57.60 |
| | | **TOTAL COURT REPORTING** | **$57.60** |
| | | **TOTAL MATTER** | **$174.30** |

DD01