KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FOURTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021 AND FOR ALLOCATION FEES**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Interim Fee Period:** | October 1, 2020 through and including January 31, 2021 |
| **Monthly Fees Requested for this Interim Fee Period:** | $2,263,242.50 |
| **Expenses Requested for this Interim Fee Period:** | $60,444.15 |
| **Allocation Fees Requested:**[2] | $1,585,682.00 |
| **Total Amount Requested for this Interim Fee Period:** | $3,909,368.65 |
| **Less Amount Paid to Date for Monthly Fees:** | $1,219,792.29 |
| **Less Amount Paid to Date for Allocation Fees:** | $1,268,545.60 |
| **Net Amount to be Paid for this Interim Fee Period:** | $1,349,030.76 |
| **Blended Rate in this Application for All Attorneys for this Interim Fee Period:** | $1,117.39 |
| **Blended Rate in this Application for All Timekeepers for this Interim Fee Period:** | $1,108.96 |
| **Number of Professionals Included in this Application for this Interim Fee Period:** | 28 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During this Period:** | 12 |
| **If applicable, number of professionals in this application not included in staffing plans:** | N/A |

---

[2] Allocation Fees were separately approved by the Court on December 22, 2020 with the entry of the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190].

| If applicable, difference between fees budgeted and compensation sought for this period: | Fees incurred were less than budgeted fees for this period. |
|---|---|
| **Any rate increases during the Fourth Interim Fee Period?** | See Statement Pursuant to Appendix B of the Guidelines. |
| **This is a(n):**     ___ monthly     _X_ interim application     ___ final application | |

## SUMMARY OF FEE STATEMENTS SUBJECT TO INTERIM PERIOD

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| **Date Filed/Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/14/2020 [Dkt. No. 2133] | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $129,805.80 |
| 2/3/2021 [Dkt. No. 2347] | 11/1/2020-11/30/2020 | $803,716.50 | $50,743.79 | $642,973.20 | $50,743.79 | $160,743.30 |
| 3/17/2021 [Dkt. No. 2506] | 12/1/2020-12/31/2020 | $415,309.50 | $1,431.56 | $332,247.60 | $1,431.56 | $416,741.06 |
| 3/17/2021 [Dkt. No. 2509] | 1/1/2021-1/31/2021 | $395,187.50 | $2,371.83 | $316,150.00 | $2,371.83 | $397,559.33 |
| 11/24/2020 [Dkt. No. 2031] | 10/11/2019-9/30/2020 | $1,585,682.00 | $0 | $1,268,545.00 | $0 | $317,137.00 |
| **Totals:** | | **$3,848,924.50** | **$60,399.28** | **$3,079,139.00** | **$60,399.28** | **$1,421,986.49** |

## SUMMARY OF PRIOR INTERIM FEE APPLICATIONS

| Date Filed/Docket No. | Period Covered | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid | Order |
|---|---|---|---|---|---|---|
| 3/16/2020 [Dkt. No. 957] | 9/16/2019-1/31/2020 First Interim Period[3] | $2,635,092.25 | $47,449.28 | $2,616,629.54 | $47,449.28 | Dkt. Nos. 1159 & 1306 |
| 7/20/2020 [Dkt. No. 1459] | 2/1/2020-5/31/2020 Second Interim Period[4] | $1,568,914.50 | $92,717.65 | $1,556,969.50 | $92,697.65 | Dkt. No. 1649 |

---

[3] At the request of the fee examiner, Applicant agreed to a reduction of $18,462.71 in fees and expenses.

[4] At the request of the fee examiner, Applicant agreed to a reduction of $11,965.00 in fees and expenses.

| 11/17/2020 [Dkt. No. 1996] | 6/1/2020-9/30/2020 Third Interim Period[5] | $1,698,836.50 | $69,971.34 | $1,668,836.50 | $69,971.34 | Dkt. Nos. 2144 & 2353 |
|---|---|---|---|---|---|---|

---

[5] At the request of the fee examiner, Applicant agreed to a reduction of $30,000.00 in fees and expenses.

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
|  | : |  |
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FOURTH INTERIM APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021 AND FOR ALLOCATION FEES**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

TO:    THE HONORABLE ROBERT D. DRAIN
       UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**"), co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these Chapter 11 Cases, hereby submits its Fourth Interim Application (the "**Application**") for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred for the Period From October 1, 2020 Through January 31, 2021 (the "**Fourth Interim Fee Period**") and Allocation Fees, pursuant to title 11 of the United States Code (the "**Bankruptcy Code**") Sections 330(a) and 331, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") Rule 2016, and the Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**") Rule 2016-1, for the interim allowance of compensation for the professional services performed by Kramer Levin for and on behalf of the Ad Hoc Committee and reimbursement of its actual and necessary expenses for the Fourth Interim Fee Period, and fees incurred from October 11, 2019 through and including September 30, 2020 relating to allocation of value among the Debtors' creditors (the "**Allocation Fees**").  In support of the Application, Kramer Levin respectfully represents as follows:

## JURISDICTION

1.     The United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2

## PRELIMINARY STATEMENT

1.      During the Fourth Interim Fee Period, Kramer Levin represented the Ad Hoc Committee in all aspects of these Chapter 11 Cases.  The Ad Hoc Committee continued to play a critical role during the Fourth Interim Fee Period, with its efforts ultimately directed towards, among other things, (i) negotiating the terms of a chapter 11 plan and post-emergence corporate governance structure with the Debtors, the Creditors' Committee, the DOJ, and other parties-in-interest, (ii) analyzing diligence, documents, and discovery provided by the Debtors and the Sacklers, understanding the assets of such parties, attending depositions of members of the Sackler family and other related parties, and evaluating proposals from potential third party purchasers, (iii) analyzing various motions filed by the Debtors and other parties-in-interest, and (iv) attending and participating in Phase II of mediation with the Debtors, the Sacklers, the Creditors Committee, the Non-Consenting States, and other parties-in-interest.

2.      The substantial efforts and achievements of the Ad Hoc Committee, occurring over the course of the Fourth Interim Fee Period, required significant resources of Kramer Levin and other Ad Hoc Committee professionals.  Kramer Levin conducted extensive negotiations with interested parties, reviewed substantial diligence, researched the relevant legal and factual issues involved with documenting a chapter 11 plan, and advised the Ad Hoc Committee on options and solutions to complex issues with respect to Purdue's post-emergence structure.

3.      In addition, Kramer Levin worked diligently to ensure that the Ad Hoc Committee and its professionals were appropriately informed of all case updates through: (i) monitoring the filings, pleadings, and other developments in the Chapter 11 Cases to ensure the Ad Hoc Committee was up-to-date on the status of the case; (ii) hosting weekly Ad Hoc Committee calls (and various subgroup calls) and disseminating extensive and detailed near-daily e-mail reports and other correspondence with the Ad Hoc Committee; and (iii) addressing the questions of Ad

Hoc Committee members (and other similarly-aligned parties) inquiring about the status and disposition of the case.

4.      Accordingly, Kramer Levin respectfully submits that its services during the Fourth Interim Fee Period warrant approval of its requested fees and expenses.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

5.      This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee for the Southern District of New York (the "**UST**") Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**"), and the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190] (the "**Allocation Fee Assumption Order**"). Pursuant to the Local Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the same is attached as "**Exhibit A**" hereto.

6.      Kramer Levin seeks the interim allowance of fees for professional services rendered during the Fourth Interim Fee Period in the aggregate amount of **$3,848,924.50** (the "**Fourth**

**Interim Fees**")[2] and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $60,444.15 (the "**Fourth Interim Expenses**").    Kramer Levin's attorneys and paraprofessionals expended a total of approximately 3,406[3] hours for which compensation is requested.

7.    There is no agreement or understanding between Kramer Levin and any other person, other than members of Kramer Levin, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

8.    The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates in effect during the Fourth Interim Fee Period.

9.    During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote off certain fees and expenses. Kramer Levin's decision to apply these write-offs of fees and expenses has resulted in savings to the estates during this Fourth Interim Fee Period of $17,667.60.

10.    Kramer Levin's rates for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Kramer Levin charges for such professional and paraprofessional services rendered in comparable non-bankruptcy matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

11.    Pursuant to the UST Guidelines, annexed hereto as "**Exhibit B-1**" and "**Exhibit B-2**" are schedules setting forth all professionals and paraprofessionals employed by Kramer Levin

---

[2] This amount reflects fees related to the allocation of value among the Debtors' creditors in an amount of $1,585,682.00, which Kramer Levin hereby seeks on an interim basis in accordance with the Allocation Fee Assumption Order.

[3] Of this, 1,379.7 hours are attributable to the Allocation Fees and 2,046.3 were expended during the Fourth Interim Fee Period.

who have performed services in these Chapter 11 Cases during the Fourth Interim Fee Period or are attributable to the Allocation Fees respectively, the capacities in which each such individual is employed by Kramer Levin, the department in which each individual practices, the year in which the individual was licensed to practice law in the state of New York, the hourly billing rate charged by Kramer Levin for services performed by such individual, and the aggregate number of hours expended and fees billed.

12.    Annexed hereto as "**Exhibit C**" is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each such expense category.  Annexed hereto as "**Exhibit D"** is Kramer Levin's detail of disbursements and expenses and a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Fourth Interim Fee Period.

13.    Pursuant to the UST Guidelines, annexed hereto as "**Exhibit E**" is a summary of Kramer Levin's time billed during the Fourth Interim Fee Period and for Allocation Fees, broken down by project categories as hereinafter described.

14.    Kramer Levin maintains computerized records of the time spent by all of Kramer Levin's attorneys and paraprofessionals in connection with its representation of the Ad Hoc Committee.  These records were used to prepare detailed time descriptions in accordance with the UST Guidelines and organized by project codes.  These detailed time records, along with the detailed listings of the expenses incurred in connection with the services rendered, were submitted to the Court (with notice given in accordance with the Interim Compensation Order and Fee Assumption Order) as part of the Monthly Fee Statements (defined below).  Subject to redaction for attorney-client or other privilege(s), copies of the final detailed time records and expenses for the Fourth Interim Fee Period and for Allocation Fees are being provided herewith to the Court

and the Notice Parties, and are attached hereto as **Exhibit F-1** and **Exhibit F-2** respectively.  As noted above, payment of the Allocation Fees was allowed by the Court in the supplemental Allocation Fee Assumption Order.  Kramer Levin submitted the Allocation Fees in a form similar to its prior monthly fee statements in the *Notice of Filing of the Ad Hoc Committee's Allocation Fees* [Docket No. 2031] at Exhibit A.  Utilizing similar procedures to those used in connection with its prior monthly fee statements, Kramer Levin has included the Allocation Fees in this Application.

15.     Since the commencement of these Chapter 11 Cases, Kramer Levin has provided the Court with a Monthly Fee Statement for each month for which compensation was sought pursuant to the Interim Compensation Order established in these Chapter 11 Cases.  During the Fourth Interim Fee Period, Kramer Levin provided the appropriate Court with the following monthly fee statements:

a.     For October 1, 2020 through and including October 31, 2020, fees of $649,029.00 and expenses of $5,852.10 (the "**October Fee Statement**");

b.     For November 1, 2020 through and including November 30, 2020, fees of $803,716.50 and expenses of $50,743.79 (the "**November Fee Statement**");

c.     For December 1, 2020 through and including December 31, 2020, fees of $415,309.50 and expenses of 1,431.56 (the "**December Fee Statement**");

d.     For January 1, 2021 through and including January 31, 2021, fees of $395,187.50 and expenses of $2,371.83 (the "**January Fee Statement**," collectively with the October Fee Statement, the November Fee Statement, and the December Fee Statement, the "**Monthly Fee Statements**"); and

e.      Solely with respect to allocation-related matters, for the period from October 11, 2019 through September 30, 2020, fees of $1,585,682.00 (the "**Allocation Fee Statement**," and, collectively with the Monthly Fee Statements, the "**Fee Statements**").

16.    In total, Kramer Levin has submitted Monthly Fee Statements during the Fourth Interim Fee Period for fees of $2,263,242.50 and expenses of $60,444.15.  As of the date of this Application, no notice party has objected to the Monthly Fee Statements.

17.    Prior to the service of each Monthly Fee Statement, Kramer Levin conducted an internal review of fees and expenses incurred during that month.  As a result of such review, Kramer Levin wrote off a total of $15,825.50 in fees and $1,842.10 in expenses.  The Monthly Fee Statements reflected the reduced amount after write-offs.  Accordingly, Kramer Levin hereby seeks allowance of fees incurred for the Fourth Interim Fee Period in the amount of $2,263,242.50, and the reimbursement of actual and necessary expenses incurred for the Fourth Interim Fee Period in the amount of $60,444.15.

18.    On November 24, 2020, Kramer Levin provided the Court with the *Notice of Filing of the Ad Hoc Committee's Allocation Fees* [Docket No. 2031] seeking fees of $1,585,682.00.  As of the date of this Application, no notice party has objected to Kramer Levin's Allocation Fee Statement.

19.    In accordance with the Interim Compensation Order, Kramer Levin sought payment of 80% of its fees and 100% of its expenses incurred, pursuant to each Fee Statement filed with the Court.

20.    In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin, on an interim basis, fees in an aggregate

amount of $3,848,924.50 (including $2,263,242.50 for the Monthly Fee Statements submitted for the Fourth Interim Fee Period and $1,585,682.00 for Allocation Fees) and the reimbursement of actual and necessary expenses Kramer Levin incurred during the Fourth Interim Fee Period in the aggregate amount of $60,444.15. Kramer Levin requests payment of 20% of its fees that have been held back for the Fee Statements.

21.    To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Fourth Interim Fee Period, but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

22.    A budget and staffing plan for the Fourth Interim Fee Period is attached hereto as **Exhibit G**, which includes a comparison to actual amounts.[4]

23.    Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients. These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market. Pursuant to the U.S. Trustee Guidelines, **Exhibit H** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Fourth Interim Fee Period.

24.    Prior to filing this Application, Kramer Levin provided the Ad Hoc Committee with a copy of the Application.

---

[4] A non-itemized monthly budget was provided to the Debtors for the period covered by this Application (excluding allocation fees, which were all incurred in prior fee periods). An itemized budget is included with this Application for convenience. Kramer Levin confirms that the fees sought in this Application are not, in the aggregate, more than 10% higher as compared to the non-itemized budget.

9

## BACKGROUND

25.    On September 15, 2019, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107 and 1108.

26.    The Ad Hoc Committee consists of (i) ten States, (ii) the PEC, (iii) six political subdivisions of States, and (iv) one federally recognized American Indian tribe, as identified in the verified statement filed pursuant to Bankruptcy Rule 2019 at Docket Number 279.

27.    The Ad Hoc Committee is represented in these bankruptcy cases by the following counsel: (i) Kramer Levin Naftalis & Frankel LLP, as lead bankruptcy counsel; (ii) Brown Rudnick LLP, as coordinating counsel for the non-state members of the Ad Hoc Committee, including the PEC; (iii) Otterbourg P.C., as coordinating counsel for the state members of the Ad Hoc Committee; and (iv) Gilbert LLP, as mass tort, deal and insurance counsel.  In addition, the Ad Hoc Committee has retained financial professionals assist in, among other things, conducting diligence relating to the Settlement Term Sheet, and evaluating and structuring the complex sale and M&A transactions for the Sackler assets.

28.    On October 29, 2019, the Debtors filed the *Motion to Assume the Prepetition Reimbursement Agreement with the Ad Hoc Committee, and to Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 394] (the "**Fee Assumption Motion**").

29.    On December 2, 2019, the Court granted the Fee Assumption Motion by entering the Fee Assumption Order.

30.    On November 24, 2020, the Debtors filed the *Motion to Supplement the Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2030] (the "**Allocation Fee Assumption Motion**").

31.    On December 22, 2020, the Court granted the Allocation Fee Assumption Motion by entering the Allocation Fee Assumption Order.

## SUMMARY OF LEGAL SERVICES RENDERED

32.    During the Fourth Interim Fee Period, the Ad Hoc Committee has worked with the key case constituencies to accomplish a substantial amount.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in Exhibit F-1 and F-2.  Rather, the following summary highlights certain areas in which services were rendered to the Ad Hoc Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Fourth Interim Fee Period.

33.    The summary is divided according to the project billing codes, which were created by Kramer Levin (in coordination with the other professionals for the Ad Hoc Committee) to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with others.[5]

**A.    Asset Analysis and Recovery**
     **Billing Code: 00001**
     **(Fees: $442,318.00 / Hours Billed: 412.3)**

34.    One of the primary tasks of the Ad Hoc Committee during the Fourth Interim Fee Period was the continued review of ongoing diligence provided by the Debtors, the Sacklers, and other parties-in-interest.  This diligence process included reviewing and analyzing various information regarding the Debtors, their assets and business, and the Sacklers and their assets, including the Sacklers' Ex-US pharmaceutical companies (collectively, the "**IACs**"), the potential

---

[5]  The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee Statements discussed above.

value of the sale of such assets, as well as the strength of certain causes of action against the Sacklers and related parties. As part of this diligence, Kramer Levin also attended several depositions of the Sackler family members and related parties and provided detailed updates to the Ad Hoc Committee.

35.     Kramer Levin also reviewed correspondence and diligence related to a potential third party purchaser. This review included research and analysis regarding the proposal, funding sources, and effects on the post-emergence structure.

36.     These diligence analyses require substantial efforts from Kramer Levin across practice areas, including involvement of corporate teams to analyze diligence relating to both domestic and international businesses, tax teams to analyze complex tax issues involved in various aspects of and structures underlying the Summary Term Sheet (including the contemplated sale of the IACs), litigation professionals to attend depositions and analyze potential estate claims, and bankruptcy professionals to understand each of these issues in the context of an eventual chapter 11 plan. Kramer Levin worked extensively with the Ad Hoc Committee's financial professionals regarding their analysis of the materials and in preparing diligence updates for the Ad Hoc Committee, as well as other creditor constituents including the Non-Consenting States and Multi-State Governmental Entities Group (per the information sharing protocol contemplated by the Reimbursement Agreement Order).

**B.      Business Operations**
        **Billing Code: 00003**
        **(Fees: $110,477.00 / Hours Billed: 103.3)**

37.     During the Fourth Interim Fee Period, Kramer Levin analyzed and attended hearings regarding various forms of relief requested by the debtor, such as continued research and analysis of outstanding KEIP/KERP issues, the settlements the DOJ reached with the Debtors and the Sackler family and related motions, and the standing stipulation between the Ad Hoc

Committee, Creditors' Committee, and Debtors regarding the Debtors' insurance coverage. In addition, Kramer Levin analyzed requests from third parties in the Chapter 11 Cases, including the motion by certain press outlets to unseal documents. In analyzing these requests for relief, the Ad Hoc Committee relied upon the analysis provided by Kramer Levin, which was necessary to the Ad Hoc Committee in deciding its best course of action in regard to these motions.

**C.    Case Administration**
       **Billing Code: 00004**
       **(Fees: $8,463.00 / Hours Billed: 14.1)**

38.    A portion of the services rendered during the Fourth Interim Fee Period related to various administrative tasks necessary to assist the Ad Hoc Committee and its professionals in functioning efficiently, including, but not limited to: maintaining work-in-progress reports and work streams; internal organizational meetings and organizational meetings among professionals; monitoring calendars of critical dates; preparing materials for internal distribution; coordinating conferences and meetings with Ad Hoc Committee professionals; obtaining filed pleadings and maintaining case folders of the same; and routine communications and correspondences.

**D.    Claims Analysis**
       **Billing Code: 00005**
       **(Fees: $15,910.00 / Hours Billed: 12.3)**

39.    In the beginning of the Fourth Interim Fee Period, Kramer Levin worked to analyze the universe of claims filed in these Chapter 11 Cases. As a part of such analysis, Kramer Levin performed research regarding certain categories of claims, culminating in a summary of these claims and related analysis being created.

**E.    Employment and Fee Applications**
    <u>Billing Code: 00006</u>
    **(Fees: $108,557.00 / Hours Billed: 151.0)**

40.    In the course of the Fourth Interim Fee Period, Kramer Levin prepared, filed and

served several monthly fee statements, and reviewed and coordinated the monthly fee statements

of other Ad Hoc Committee professionals filed in these Chapter 11 Cases.

41.    This matter also includes time spent reviewing Kramer Levin's and other Ad Hoc

Committee professionals' monthly invoices for compliance with UST Guidelines and for privilege

and confidentiality concerns.

**G.    Meetings and Communications with Ad Hoc Committee & Creditors**
    <u>Billing Code: 00009</u>
    **(Fees: $313,872.00 / Hours Billed: 284.0)**

42.    Due to the level of activity during the Fourth Interim Fee Period, the Ad Hoc

Committee held group calls or meetings once a week (if not more often when the exigencies of the

case required).  The general purpose of these meetings was to keep the Ad Hoc Committee

informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze,

and vote on Ad Hoc Committee positions with respect to matters requiring their input.  Ad Hoc

Committee meetings required preparation by Kramer Levin professionals and other Ad Hoc

Committee professionals and often included multiple agenda items.

43.    Kramer Levin coordinated with the Ad Hoc Committee's other professionals on

these meetings, on tasks including drafting and setting agendas and preparing and reviewing

materials.

44.    Ad Hoc Committee meetings also often required internal pre-meeting and post-

meeting conferences among the professionals to prepare for Ad Hoc Committee calls and/or to

discuss follow-up items that arose on such calls.  Frequently, due to the number and complexity

of items on the agenda for a given meeting, the participation of multiple professionals (including

14

from multiple legal fields) was necessary to ensure that Kramer Levin could be responsive to members' questions as they arose.

45.     Kramer Levin also had numerous conference calls and emails with individual members of the Ad Hoc Committee, the Non-Consenting States, the Multi-State Governmental Entities Group, the Debtors, the US Department of Justice, and Creditors' Committee to discuss developments related to the case.

46.     In addition, Kramer Levin provided the Ad Hoc Committee with frequent detailed e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant to the Chapter 11 Cases.

**H.     Plan and Disclosure Statement**
        **Billing Code: 00011**
        **(Fees: $1,263,645.50 / Hours Billed: 1,069.3)**

47.     In furtherance of the terms contemplated by the Summary Term Sheet, during the Fourth Interim Fee Period, Kramer Levin continued to prepare analyses identifying and outlining the terms of key definitive documents that will need to be finalized as part of a chapter 11 plan. Kramer Levin also engaged in various discussions with the Debtors and other parties in interest regarding a chapter 11 plan and governance term sheet outlining a post-emergence structure that furthers the goals of the Ad Hoc Committee in facilitating distributions to governmental entities to abate the opioid crisis nation-wide.

48.     The Fourth Interim Period also marked the beginnings of "Phase II" of mediation, whereby the Ad Hoc Committee negotiated extensively with the Sacklers, the Debtors, the Non-Consenting States, the DOJ, and other parties-in-interest regarding an appropriate Sackler contribution in connection with a chapter 11 plan. The Ad Hoc Committee was intimately involved in Phase II of the mediation, and actively assisted in facilitating a broader resolution with the

Sacklers (subject to documentation) to improve the outcome of these chapter 11 creditors for the Debtors' creditors and increase funds dedicated to opioid abatement.

49.    In addition, during the Fourth Interim Period, Kramer Levin guided the Ad Hoc Committee in reviewing various plan structures dependent upon the outcome of Phase II of the mediation.  Kramer Levin conducted legal research and analysis to assist the Ad Hoc Committee in understanding the advantages and strategic considerations of various plan structures.

**I.    Intercreditor Allocation**
**Billing Code: 00012**
**(Fees: $1,585,682.00 / Hours Billed: 1,359.70)**

50.    From October 11, 2019 through September 30, 2020, the Ad Hoc Committee engaged in substantial negotiations and analysis regarding the allocation of value among the Debtors' public and private creditors, as set forth in detail in the Allocation Fee Assumption Motion, which was approved by the Court on December 22, 2020.

## STATEMENT OF KRAMER LEVIN

51.    The foregoing professional services performed by Kramer Levin were appropriate and necessary.  The professional services were in the best interests of the Ad Hoc Committee, the Debtors' estates and other parties-in-interest.   Compensation for the foregoing professional services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

52.    The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have substantial experience representing creditor groups in many chapter 11 cases.  In addition, due to the facts and circumstances of these Chapter

11 Cases, attorneys from Kramer Levin's corporate practice group, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Ad Hoc Committee. Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Ad Hoc Committee in this case.

53.    The professional services performed by Kramer Levin on behalf of the Committee during the Fourth Interim Fee Period required an aggregate expenditure of approximately 2,046.3 recorded hours by Kramer Levin's members, counsel, associates and paraprofessionals. Of the aggregate time expended, 1.070.6 recorded hours were expended by partners and counsel of Kramer Levin, 899.1 recorded hours were expended by associates, and 76.6 recorded hours were expended by paraprofessionals of Kramer Levin.

54.    During the Fourth Interim Fee Period, Kramer Levin's hourly billing rates for attorneys ranged from $680 to $1,575 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $1,133.00 per hour (based upon 1,969.7 recorded hours for professionals at Kramer Levin's regular billing rates in effect at the time of the performance of professional services), and a total blended hourly billing rate for Kramer Levin's paraprofessionals of $412.42 per hour (based upon 76.6 recorded hours for paraprofessionals at Kramer Levin's regular billing rates in effect at the time of the performance of the services).

55.    Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market. As noted, attached hereto in Exhibit B is a schedule listing each Kramer Levin professional and paraprofessional who performed services in these Chapter 11 Cases during the Fourth Interim Fee Period, the hourly rate charged by Kramer Levin for services performed by

each individual, and the aggregate number of hours and charges by each individual. Kramer Levin provided a copy of the Application to the Ad Hoc Committee prior to filing the Application and received no objection to its filing.

## ACTUAL AND NECESSARY EXPENSES OF KRAMER LEVIN

56.    As set forth in Exhibit C hereto, Kramer Levin has disbursed $60,444.15 as expenses incurred in providing professional services during the Fourth Interim Fee Period. Pursuant to Kramer Levin's policies (which we believe are comparable to those of other New York City law firms), Kramer Levin has (and will continue) to pay certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients, and/or for business travel, including to and from Court hearings or remote meetings. These expenses include meal charges and car fares. Consistent with the U.S. Trustee Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.

57.    With respect to photocopying expenses, Kramer Levin charged $0.10 per page. Kramer Levin does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page, as permitted by the Guidelines. Each of these categories of expenses falls below the maximum rates set by the Guidelines. These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates. Only clients who actually use services of the types set forth in Exhibit C are separately charged for such services.

58.    In addition, due to the locations of Ad Hoc Committee members, long-distance telephone calls were often required. These disbursements are not included in Kramer Levin's overhead for the purpose of setting billing rates.

18

59.     Kramer Levin has made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, economical, and justified under the circumstances to enable Kramer Levin to serve the needs of the Ad Hoc Committee.

60.     The members of the Ad Hoc Committee also incurred certain expenses in the performance of their duties as members of the Ad Hoc Committee.  This Application seeks allowance of these necessary disbursements by the Ad Hoc Committee members, in accordance with the terms of the Fee Assumption Order.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

61.     The Fee Assumption Order and Allocation Fee Assumption Order provide that Kramer Levin's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order. Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions in making this Application.  Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of 11 U.S.C. § 330 to govern the Bankruptcy Court's award of such compensation.

62.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

63.    Here, Kramer Levin respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary for, beneficial to, and in the best interests of, the Ad Hoc Committee.  Kramer Levin further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Ad Hoc Committee.  The services rendered by Kramer Levin were consistently performed in a timely and efficient manner commensurate with the complexity, importance, and nature of the issues involved.  Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## STATEMENT PURSUANT TO APPENDIX B OF THE GUIDELINES

64.    The following is provided in response to the request for additional information set forth in the Guidelines.

a)    Kramer Levin seeks reimbursement of fees and expenses that are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.  In addition, Kramer Levin provided voluntary write-offs of both fees and expenses during the Fourth Interim Fee Period in its discretion.

b)    The fees and expenses sought in the Application are billed at rates customarily employed by Kramer Levin, and generally accepted by Kramer Levin's clients.

None of the professionals seeking compensation in the Application varied their hourly rate based on the geographic location of the Debtors' cases.

c) For the Fourth Interim Fee Period, Kramer Levin is not seeking fees that exceed, in the aggregate, non-itemized budgeted amounts for that period by 10% or more.

d) This Application includes certain time (and fees) related to preparing, reviewing, or revising fee statements to comply with the local bankruptcy rules and U.S. Trustee guidelines. These fees are reflected in a portion of the amount requested in billing code number 6, Employment and Fee Applications (which matter also includes time spent by Kramer Levin reviewing other professionals' employment and fee applications and reviewing time records to redact or address privileged or other confidential information). Such time was necessary in order to comply with applicable guidelines and the Interim Compensation Order and to file monthly fee applications (which is a distinct requirement in bankruptcy matters).

e) In connection with the preparation of its monthly invoices, Kramer Levin reviewed its monthly invoices at the time that they were filed for privilege and confidentiality. The Application includes fees incurred in conducting that review.

f) This Application includes two rate increases since Kramer Levin's retention. On March 16, 2020 and March 17, 2021 respectively, Kramer Levin filed its Fourth and Sixteenth Monthly Fee Statements where it disclosed that it had increased hourly rates charged by professionals as of January 1, 2020 and January 1, 2021, respectively, in accordance with its annual review process.

## **NOTICE**

65.    Notice of this Application has been provided in accordance with the Guidelines and the Interim Compensation Order. Because of the nature of the relief requested, the Ad Hoc Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be given to any party.

[THE REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK]

## **CONCLUSION**

WHEREFORE, Kramer Levin respectfully requests that the Bankruptcy Court enter an order: (i) authorizing the Debtors to pay the entirety of the unpaid balance of all approved fees for the Fourth Interim Period and Allocation Fees (including holdback amounts) and (ii) granting such other relief as is just and proper.

Dated: New York, New York
      March 17, 2021

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &
FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
       rringer@kramerlevin.com
       cgange@kramerlevin.com

*Counsel to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants*

## **Exhibit A**

Certification of Kenneth H. Eckstein

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                          :
**In re:**                                                :    **Chapter 11**
                                                          :
**PURDUE PHARMA L.P,** *et al.*,                          :    **Case No. 19-23649 (RDD)**
                                                          :
        **Debtors.**[1]                                   :
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF FOURTH INTERIM APPLICATION OF
KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS CO-COUNSEL TO THE
AD HOC COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM
<u>OCTOBER 1, 2020 THROUGH JANUARY 31, 2021 AND FOR ALLOCATION FEES</u>**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

I, Kenneth H. Eckstein, hereby certify that:

1.       I am a member of Kramer Levin Naftalis & Frankel LLP (the "**Applicant**" or "**Kramer Levin**") and co-counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**") of the above-captioned debtors and debtors-in-possession (the "**Debtors**") in these chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this fourth application for interim compensation and reimbursement of expenses in compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York adopted by the Bankruptcy Court on January 23, 2013 (the "**Local Guidelines**"), as amended, and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Assumption Order**"), and the *Second Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 2190] (the "**Allocation Fee Assumption Order**").

2.       This certification is made in respect of Kramer Levin's application, dated March 17, 2021 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing October 1, 2020 through and including January 31, 2021 (the "**Fourth Interim Fee Period**") and fees incurred from October 11, 2019 through and including September

A-3

30, 2020 relating to allocation of value among the Debtors' creditors (the "**Allocation Fees**") in

accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

    a.   I have read the Application;

    b.   to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

    c.   the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d.   in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.      I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be

provided with a copy of the Application concurrently with the filing thereof and will have at least

14 days to review such Application prior to any objection deadline with respect thereto.

Dated:    New York, New York
          March 17, 2021

                                        */s/ Kenneth H. Eckstein*
                                        Kenneth H. Eckstein

**Exhibit B-1**

**Summary of Professionals – Fourth Interim Fee Period**
**October 1, 2020 – January 31, 2021**

| Timekeeper | Title | Department | Year Admitted to Bar | 2020 Billed Hours | 2020 Rate | 2021 Billed Hours | 2021 Rate | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| John Bessonette | Partner | Corporate | 1999 | 13.2 | $1225 | 4.5 | $1300 | 22,020.00 |
| Jonathan S. Caplan | Partner | Intellectual Property | 1993 | 0 | N/A | 5.7 | 1300 | 7,410.00 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 0.5 | 1300 | 0 | N/A | 650.00 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 299.4 | 1500 | 94.8 | 1575 | 598,410.00 |
| David J. Fisher | Partner | Corporate | 1985 | 13.6 | 1450 | 0 | N/A | 19,720.00 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 230.9 | 1150 | 54.4 | 1200 | 330,815.00 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 123.4 | 1200 | 13.3 | 1275 | 165,037.50 |
| Jeffrey S. Trachtman | Partner | Litigation | 1985 | 40.8 | 1325 | 0.6 | 1400 | 54,900.00 |
| David E. Blabey | Counsel | Creditor's Rights | 2005 | 44.2 | 1050 | 0 | N/A | 46,410.00 |
| Helayne O. Stoopack | Counsel | Tax | 1982 | 113.5 | 1075 | 17.8 | 1130 | 142,126.50 |
| Hunter Blain | Associate | Creditor's Rights | 2020 | 82.3 | 680 | 21.4 | 715 | 71,265.00 |
| Boaz Cohen | Associate | Litigation | 2015 | 64.2 | 960 | 0.4 | 1010 | 62,036.00 |
| Michael B. Cubell | Associate | Corporate | 2007 | 0 | N/A | 7.2 | 1090 | 7,848.00 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 192.1 | 905 | 36.6 | 950 | 208,620.50 |
| Rachel Goot | Associate | Litigation | 2020 | 4.9 | 680 | 0 | N/A | 3,332.00 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 81.9 | 960 | 28.2 | 1010 | 107,106.00 |
| Ilya Kontorovich | Associate | Corporate | 2014 | 19.7 | 960 | 5.9 | 1010 | 24,871.00 |

| Timekeeper | Title | Department | Year Admitted to Bar | 2020 Billed Hours | 2020 Rate | 2021 Billed Hours | 2021 Rate | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| Alex Korogiannakis | Associate | Corporate | 2019 | 6.3 | 680 | 0 | N/A | 4,284.00 |
| Seth Schinfeld | Associate | Litigation | 2007 | 179.2 | 1040 | 7.2 | 1090 | 194,216.00 |
| Jeffrey Taub | Associate | Corporate | 2010 | 116.9 | 1040 | 5.8 | 1090 | 127,898.00 |
| Alexandra Troiano | Associate | Creditor's Rights | 2018 | 25.9 | 840 | 0 | N/A | 21,756.00 |
| Alexis Wanzenberg | Associate | Corporate | 2018 | 13.0 | 840 | 0 | N/A | 10,920.00 |
| Samuel Beck | Paralegal | Creditor's Rights | N/A | 1.5 | 420 | 0 | N/A | 630.00 |
| Wendy Kane | Paralegal | Creditor's Rights | N/A | 49.4 | 420 | 6.3 | 440 | 23,520.00 |
| Elliott Baldeon | Other Timekeeper | Legal Technology | N/A | 11.1 | 375 | 0 | N/A | 4,162.50 |
| Terrence Dalton | Other Timekeeper | Legal Technology | N/A | 0.7 | 395 | 0 | N/A | 276.50 |
| Michael Ng | Other Timekeeper | Legal Technology | N/A | 0.4 | 395 | 0 | N/A | 158.00 |
| Jill Ranson | Other Timekeeper | Legal Technology | N/A | 7.2 | 395 | 0 | N/A | 2,844.00 |
| **TOTAL** | | | | **1736.20** | | **310.10** | | **2,263,242.50** |

**Exhibit B-2**

**Summary of Professionals – Allocation Fees**
**October 11, 2019 – September 30, 2020**

| Timekeeper | Title | Department | Year Admitted to Bar | 2019 Billed Hours | 2019 Rate | 2020 Billed Hours | 2020 Rate | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| John Bessonette | Partner | Corporate | 1999 | 0 | N/A | 5.4 | $1225 | $6,615.00 |
| Kenneth H. Eckstein | Partner | Creditor's Rights | 1980 | 3.2 | 1350 | 447.4 | 1500 | 675,420.00 |
| Rachael Ringer | Partner | Creditor's Rights | 2011 | 1.8 | 1000 | 207.1 | 1150 | 239,965.00 |
| Jordan M. Rosenbaum | Partner | Corporate | 2004 | 0 | N/A | 5.3 | 1200 | 6,360.00 |
| Jeffrey S. Trachtman | Partner | Litigation | 1985 | 0 | N/A | 130.2 | 1325 | 172,515.00 |
| David E. Blabey | Counsel | Creditor's Rights | 2005 | 6.8 | 980 | 148.7 | 1050 | 162,799.00 |
| Helayne O. Stoopack | Counsel | Tax | 1982 | 0 | N/A | 9.8 | 1075 | 10,535.00 |
| Hunter Blain | Associate | Creditor's Rights | 2020 | 12.7 | 585 | 0 | N/A | 7,429.50 |
| David Braun | Associate | Creditor's Rights | 2015 | 2.0 | 845 | 0 | N/A | 1,690.00 |
| Leah Friedman | Associate | Litigation | 2015 | 0 | N/A | 35.2 | 960 | 33,792.00 |
| Elise Funke | Associate | Litigation | 2018 | 0 | N/A | 3.1 | 770 | 2,387.00 |
| Caroline Gange | Associate | Creditor's Rights | 2017 | 6.7 | 785 | 148.2 | 840 | 137,621.00 |
| | | | | | | 8.7 | 905 | |
| Rachel Goot | Associate | Litigation | 2020 | 69.8 | 585 | 44.5 | 680 | 71,093.00 |
| Mariya Khvatskaya | Associate | Tax | 2016 | 1.2 | 845 | 1.6 | 905 | 2,462.00 |
| Ilya Kontorovich | Associate | Corporate | 2014 | 0 | N/A | 4.1 | 905 | 3,710.50 |
| Daniel Lennard | Associate | Litigation | 2014 | 38.9 | 990 | 3.0 | 1015 | 41,556.00 |
| Seth Schinfeld | Associate | Litigation | 2007 | 0 | N/A | 5.8 | 1040 | 6,032.00 |

| Timekeeper | Title | Department | Year Admitted to Bar | 2019 Billed Hours | 2019 Rate | 2020 Billed Hours | 2020 Rate | Amount ($) |
|---|---|---|---|---|---|---|---|---|
| Michael Vatcher | Associate | Creditor's Rights | 2018 | 0.3 | 720 | 0 | N/A | 216.00 |
| Jessica Halpert | Paralegal | Litigation | N/A | 0 | N/A | 6.8 | 430 | 2,924.00 |
| Benjamin Minerva | Paralegal | Creditor's Rights | N/A | 1.4 | 400 | 0 | N/A | 560.00 |
| **TOTAL** | | | | **153.2** | | **1197.8** | | **1,585,682.00** |

**Exhibit C**

Summary of Expenses/Disbursements

| DESCRIPTION | AMOUNT ($) |
|---|---|
| Data Hosting Charges | $2,045.76 |
| Photocopying | $0.50 |
| Color Copies | $72.00 |
| Telecommunication Charges | $2,805.30 |
| Westlaw Online Research | $1,712.96 |
| Lexis Online Research | $2,162.44 |
| Courier Services | $26.57 |
| Pacer Online Research | $30.10 |
| Bloomberg Law Online Research and Retrieval Fees | $337.52 |
| Transcript Fees and Deposition Charges | $50,481.00 |
| Telephonic Court Appearances | $770.00 |
| **TOTAL** | **$60,444.15** |

**<u>Exhibit D</u>**

Detail of Disbursements Made During Fourth Interim Fee Period

# Kramer Levin



December 8, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 812621
072952
Page 1

**FOR Disbursements rendered through October 31, 2020.**

Disbursements and Other Charges                    5,852.10

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



December 8, 2020
Invoice #: 812621
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $124.83 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 121.57 |
| Pacer Online Research | 7.50 |
| Telecommunication Charges | 711.71 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 4,235.05 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$5,852.10** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/16/2020 | Gomez Evelyn | Bloomberg Law Online Research | $124.83 |
| **Subtotal** | | | **$124.83** |

Re: Purdue - Ad Hoc Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



December 8, 2020
Invoice #: 812621
072952
Page 2

### Data Hosting Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/27/2020 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

### Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/15/2020 | Gomez Evelyn | Lexis Online Research | $121.57 |
| **Subtotal** | | | **$121.57** |

### Telephonic Court Appearances

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/28/2020 | Eckstein Kenneth H. | CourtSolutions | $70.00 |
| 10/28/2020 | Gange Caroline | CourtSolutions | 70.00 |
| **Subtotal** | | | **$140.00** |

### Pacer Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/14/2020 | Blabey David E. | Pacer Online Research Blabey, Jr., David | $0.20 |
| 10/15/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $1.80 |
| 10/19/2020 | Blabey David E. | Pacer Online Research Blabey, Jr., David | $5.50 |



December 8, 2020
Invoice #: 812621
072952
Page 3

| Subtotal | $7.50 |
|---|---|

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $3.57 |
| 10/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $4.06 |
| 10/7/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $195.77 |
| 10/7/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 1.52 |
| 10/7/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.01 |
| 10/9/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $2.48 |
| 10/12/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $1.60 |
| 10/13/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $2.16 |
| 10/14/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.92 |
| 10/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $64.68 |
| 10/15/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.75 |
| 10/16/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.53 |
| 10/16/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 0.18 |
| 10/16/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.35 |



December 8, 2020
Invoice #: 812621
072952
Page 4

| 10/17/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.22 |
| 10/18/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.84 |
| 10/19/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $11.14 |
| 10/20/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $1.00 |
| 10/21/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $76.68 |
| 10/27/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $4.73 |
| 10/28/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $202.02 |
| 10/28/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 88.76 |
| 10/29/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $17.63 |
| 10/30/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.06 |



December 8, 2020
Invoice #: 812621
072952
Page 5

| 10/30/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 8.05 |
| **Subtotal** | | | **$711.71** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 10/5/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $234.00 |
| 10/28/2020 | Beck Samuel | Veritext New York Reporting Co., A Veritext Company | $168.00 |
| 10/30/2020 | Kane Wendy | Lexitas | $3,833.05 |
| **Subtotal** | | | **$4,235.05** |
| **TOTAL** | | | **$5,852.10** |

# Kramer Levin



January 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 813518
072952
Page 1

**FOR Disbursements rendered through November 30, 2020.**

    Disbursements and Other Charges                     50,743.79

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



January 31, 2021
Invoice #: 813518
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Lexis Online Research | 2,040.87 |
| Pacer Online Research | 22.60 |
| Telecommunication Charges | 374.77 |
| Telephonic Court Appearances | 140.00 |
| Deposition and Transcript Fees | 45,941.15 |
| Westlaw Online Research | 1,712.96 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$50,743.79** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/25/2020 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/10/2020 | Kane Wendy | Lexis Online Research | $176.60 |
| 11/13/2020 | Blabey David E. | Lexis Online Research | $1,864.27 |

Re: Purdue - Ad Hoc Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



December 9, 2020
Invoice #: 813518
072952
Page 2

| Subtotal | $2,040.87 |
|---|---|

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/17/2020 | Eckstein Kenneth H. | American Express 11/17/20-CourtSolutions - Date of Hearing: 11/17/2020 | $70.00 |
| 11/17/2020 | Gange Caroline | American Express 11/17/20-CourtSolutions - Date of Hearing: 11/17/2020 | 70.00 |
| Subtotal | | | $140.00 |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2020 | Lynam Amanda J. | Pacer Online Research Lynam, Amanda | $14.80 |
| 11/11/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $7.80 |
| Subtotal | | | $22.60 |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.99 |
| 11/2/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 12.49 |
| 11/2/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 1.75 |
| 11/4/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.56 |



December 9, 2020
Invoice #: 813518
072952
Page 3

| | | | |
|---|---|---|---|
| 11/5/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $5.11 |
| 11/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.12 |
| 11/6/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 2.09 |
| 11/6/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 4.75 |
| 11/10/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.03 |
| 11/10/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 4.19 |
| 11/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.62 |
| 11/12/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.37 |
| 11/13/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $22.80 |
| 11/16/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.49 |
| 11/17/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.06 |
| 11/17/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 299.64 |
| 11/18/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.74 |
| 11/19/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $4.48 |
| 11/20/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.82 |
| 11/22/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $10.67 |



December 9, 2020
Invoice #: 813518
072952
Page 4

| Subtotal | $374.77 |
|---|---|

**Deposition and Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/16/2020 | Kane Wendy | Lexitas | $900.10 |
| 11/19/2020 | Kane Wendy | Lexitas | $8,610.65 |
| 11/20/2020 | Kane Wendy | Lexitas | $10,089.90 |
| 11/24/2020 | Kane Wendy | Lexitas | $25,949.30 |
| 11/30/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $391.20 |
| Subtotal | | | $45,941.15 |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/9/2020 | Troiano Alexandra | Westlaw Online Research | $188.93 |
| 11/10/2020 | Troiano Alexandra | Westlaw Online Research | $661.27 |
| 11/10/2020 | Gange Caroline | Westlaw Online Research | 94.47 |
| 11/11/2020 | Blabey David E. | Westlaw Online Research | $283.40 |
| 11/11/2020 | Troiano Alexandra | Westlaw Online Research | 94.47 |
| 11/11/2020 | Gange Caroline | Westlaw Online Research | 94.47 |
| 11/12/2020 | Blabey David E. | Westlaw Online Research | $188.93 |
| 11/16/2020 | Gange Caroline | Westlaw Online Research | $107.02 |
| Subtotal | | | $1,712.96 |
| TOTAL | | | $50,743.79 |

# Kramer Levin



March 4, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 818971
072952
Page 1

**FOR Disbursements and Other Charges rendered through December 31, 2020.**

    Disbursements and Other Charges           1,476.43

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2697884.1



March 4, 2021
Invoice #: 818971
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Other Fees | 350.00 |
| Telecommunication Charges | 514.19 |
| Transcript Fees | 100.80 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$1,476.43** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

### Data Hosting Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/30/2020 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

### Telephonic Court Appearances

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/15/2020 | Eckstein Kenneth H. | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | $70.00 |
| 12/15/2020 | Ringer Rachael L. | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | 70.00 |
| 12/15/2020 | Kane Wendy | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | 140.00 |

Re: Purdue - Ad Hoc Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2697884.1



March 4, 2021
Invoice #: 818971
072952
Page 2

| 12/15/2020 | Blain Hunter | 12/15/20-CourtSolutions - Date of Hearing: 12/15/2020 | 70.00 |
|---|---|---|---|
| **Subtotal** | | | **$350.00** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/13/2020 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $44.87 |
| 12/1/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $9.69 |
| 12/1/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 4.25 |
| 12/1/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.12 |
| 12/2/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $325.81 |
| 12/2/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 3.73 |
| 12/4/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $17.01 |
| 12/4/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.98 |
| 12/10/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.44 |
| 12/10/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 10.96 |
| 12/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $3.39 |
| 12/14/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $17.60 |



March 4, 2021
Invoice #: 818971
072952
Page 3

| | | | |
|---|---|---|---|
| 12/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.15 |
| 12/15/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 61.19 |
| **Subtotal** | | | **$514.19** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/18/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $100.80 |
| **Subtotal** | | | **$100.80** |
| **TOTAL** | | | **$1,476.43** |

# Kramer Levin



March 16, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 819839
072952
Page 1

**FOR Disbursements rendered through January 31, 2021.**

Disbursements and Other Charges                                    2,371.83

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



March 16, 2021
Invoice #: 819839
072952

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $210.95 |
| Bloomberg Law Retrieval Fees | 1.74 |
| Color Copies | 72.00 |
| Courier Services | 26.57 |
| Data Hosting Charges | 511.44 |
| Photocopying | 0.50 |
| Telecommunication Charges | 1,204.63 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 204.00 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,371.83** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/29/2021 | Gomez Evelyn | Bloomberg Law Online Research | $210.95 |
| **Subtotal** | | | **$210.95** |

Re: Purdue - Ad Hoc Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 16, 2021
Invoice #: 819839
072952
Page 2

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/29/2021 | Gomez Evelyn | Bloomberg Law Retrieval Fees | $1.74 |
| **Subtotal** | | | **$1.74** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/14/2021 | Fisher David J. | Color Copies Fisher, David J. | $72.00 |
| **Subtotal** | | | **$72.00** |

**Courier Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/14/2021 | Fisher David J. | Fedex charges by Michael Santiago on 01/14/2021 (#782620408396) | $26.57 |
| **Subtotal** | | | **$26.57** |

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/28/2021 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |



March 16, 2021
Invoice #: 819839
072952
Page 3

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/20/2021 | Eckstein Kenneth H. | 01/20/21-CourtCall- Date and Time of Hearing: 01/20/2021 | $70.00 |
| 1/20/2021 | Gange Caroline | 01/20/21-CourtCall- Date and Time of Hearing: 01/20/2021 | 70.00 |
| **Subtotal** | | | **$140.00** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/14/2021 | Fisher David J. | Photocopying Fisher, David J. | $0.50 |
| **Subtotal** | | | **$0.50** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 1/6/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $151.20 |
| 1/7/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $13.28 |
| 1/12/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.79 |
| 1/13/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $189.46 |
| 1/13/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 3.63 |
| 1/14/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $13.88 |



March 16, 2021
Invoice #: 819839
072952
Page 4

| 1/15/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | $133.17 |
|---|---|---|---|
| 1/17/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.77 |
| 1/20/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $244.44 |
| 1/20/2021 | Gange Caroline | Telecommunication Charges by Caroline Gange | 100.00 |
| 1/21/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $7.98 |
| 1/27/2021 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $268.77 |
| 1/27/2021 | Kontorovich Ilya | Telecommunication Charges by Ilya Kontorovich | 47.08 |
| 1/28/2021 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $20.18 |
| **Subtotal** | | | **$1,204.63** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/20/2021 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $204.00 |
| **Subtotal** | | | **$204.00** |
| **TOTAL** | | | **$2,371.83** |

**Exhibit E**

Summary of Time by Billing Category

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
|---|---|---|---|
| Time by Billing Category for October 1, 2020 through January 31, 2021 | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees ($)** |
| 072952-00001 | Asset Analysis and Recovery | 412.3 | 442,318.00 |
| 072952-00003 | Business Operations | 103.3 | 110,477.00 |
| 072952-00004 | Case Administration | 14.1 | 8,463.00 |
| 072952-00005 | Claims Analysis | 12.3 | 15,910.00 |
| 072952-00006 | Employment and Fee Applications | 151.0 | 108,557.00 |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 284.0 | 313,872.00 |
| 072952-00011 | Plan and Disclosure Statement | 1,069.3 | 1,263,645.50 |
| | | | |
| **TOTAL** | | **2,046.30** | **2,263,242.50** |

| PURDUE PHARMA L.P., ET AL. AD HOC COMMITTEE | | | |
|---|---|---|---|
| Time by Billing Category for October 11, 2019 through September 30, 2020 | | | |
| **Matter Number** | **Matter Name** | **Hours** | **Fees ($)** |
| 072952-00012 | Intercreditor Allocation | 1,359.70 | 1,585,682.00 |
| | | | |
| **TOTAL** | | **1,359.70** | **1,585,682.00** |

## **Exhibit F-1**

Final Detailed Time Records – Fourth Interim Fee Period

October 1, 2020 through January 31, 2021

# Kramer Levin



December 8, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants


Invoice #: 812621
072952
Page 1


**FOR PROFESSIONAL SERVICES rendered through October 31, 2020.**

| | |
|---|---|
| Fees | $649,029.00 |
| Disbursements and Other Charges | 5,852.10 |
| **TOTAL BALANCE DUE** | **$654,881.10** |


FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



December 8, 2020
Invoice #: 812621
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through October 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $147,831.50 | $5,852.10 | **$153,683.60** |
| 072952-00003 | Business Operations | 35,626.00 | 0.00 | **35,626.00** |
| 072952-00004 | Case Administration | 6,172.00 | 0.00 | **6,172.00** |
| 072952-00005 | Claims Analysis | 11,065.00 | 0.00 | **11,065.00** |
| 072952-00006 | Employment and Fee Applications | 21,022.00 | 0.00 | **21,022.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 63,282.50 | 0.00 | **63,282.50** |
| 072952-00011 | Plan and Disclosure Statement | 364,030.00 | 0.00 | **364,030.00** |
| **Subtotal** | | **649,029.00** | **5,852.10** | **654,881.10** |
| **TOTAL CURRENT INVOICE** | | | | **$654,881.10** |



December 8, 2020
Invoice #: 812621
072952-00001
Page 3

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 14.20 | $21,300.00 |
| Ringer, Rachael L. | Partner | 24.50 | 28,175.00 |
| Rosenbaum, Jordan M. | Partner | 1.00 | 1,200.00 |
| Trachtman, Jeffrey S. | Partner | 1.10 | 1,457.50 |
| Blabey, David E. | Counsel | 1.90 | 1,995.00 |
| Stoopack, Helayne O. | Counsel | 5.10 | 5,482.50 |
| Blain, Hunter | Associate | 2.60 | 1,768.00 |
| Cohen, Boaz | Associate | 21.90 | 21,024.00 |
| Gange, Caroline | Associate | 12.30 | 11,131.50 |
| Khvatskaya, Mariya | Associate | 3.20 | 3,072.00 |
| Kontorovich, Ilya | Associate | 0.90 | 864.00 |
| Schinfeld, Seth F. | Associate | 40.70 | 42,328.00 |
| Taub, Jeffrey | Associate | 0.90 | 936.00 |
| Kane, Wendy | Paralegal | 0.50 | 210.00 |
| Baldeon, Elliott A. | Other Tkpr | 11.10 | 4,162.50 |
| Ng, Michael | Other Tkpr | 0.40 | 158.00 |
| Ranson, Jill L. | Other Tkpr | 6.50 | 2,567.50 |
| **TOTAL FEES** | | **148.80** | **$147,831.50** |



December 8, 2020
Invoice #: 812621
072952-00001
Page 4

**Asset Analysis and Recovery**

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $124.83 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 121.57 |
| Pacer Online Research | 7.50 |
| Telecommunication Charges | 711.71 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 4,235.05 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$5,852.10** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.50 | $480.00 |
| 10/2/2020 | Schinfeld, Seth F. | Email with B. Cohen re: discovery issues. | 0.10 | 104.00 |
| 10/2/2020 | Cohen, Boaz | Review and organize document productions (0.2), communications with S. Schinfeld re same (0.1). | 0.30 | 288.00 |
| 10/2/2020 | Ranson, Jill L. | Review incoming productions and prepare for review. | 0.80 | 316.00 |
| 10/4/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.20 | 192.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2020 | Ringer, Rachael L. | Draft email for certain AHC members re: status of document confidentiality issues (0.5), review and comment on FTI presentation materials (0.8), emails with KL litigation team re: same (0.2). | 1.50 | 1,725.00 |
| 10/5/2020 | Blabey, David E. | Review and comment on draft FTI deck regarding claims against Sacklers. | 0.70 | 735.00 |
| 10/5/2020 | Schinfeld, Seth F. | Emails with R. Ringer and D. Blabey re: discovery matters (0.3); emails with B. Cohen re: same (0.1); review emails and privilege logs from IAC counsel re: recent document productions (0.3). | 0.70 | 728.00 |
| 10/5/2020 | Gange, Caroline | Emails w/ DPW, Milbank and Debevoise re information sharing (0.3); emails w/ R. Ringer re same (0.2); review R. Ringer email re confidentiality parameters (0.2); emails w/ S. Schinfeld re discovery (0.2). | 0.90 | 814.50 |
| 10/5/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs (0.2), communications with S. Schinfeld re same (0.1). | 0.30 | 288.00 |
| 10/5/2020 | Ranson, Jill L. | Review incoming productions and prepare for attorney review. | 0.50 | 197.50 |
| 10/6/2020 | Ringer, Rachael L. | Emails with A. Preis re: diligence follow-up (0.4); call with A. Preis, Province, and FTI re: same (0.5); follow-up with FTI re: same (0.3); review FTI diligence presentation (0.6). | 1.80 | 2,070.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2020 | Schinfeld, Seth F. | Review letter and emails re: S. Baker deposition and Norton Rose discovery issues (0.3); email with R. Ringer and Debtors' counsel re: non-cash transfer analyses (0.1). | 0.40 | 416.00 |
| 10/6/2020 | Gange, Caroline | Emails w/ IAC counsel re 2020 budget (0.2). | 0.20 | 181.00 |
| 10/6/2020 | Cohen, Boaz | Review emails and attachments from members of AHC regarding depositions. | 0.20 | 192.00 |
| 10/7/2020 | Blain, Hunter | Communications with R. Ringer, S. Schinfeld, and Lexitas regarding upcoming depositions (0.2). | 0.20 | 136.00 |
| 10/7/2020 | Schinfeld, Seth F. | Emails with R. Ringer, B. Cohen, and H. Blain re: depositions and discovery issues (0.2); emails with K. Porter (UCC) re: same (0.2). | 0.40 | 416.00 |
| 10/7/2020 | Gange, Caroline | Emails w/ Debevoise re information sharing clearance (0.1). | 0.10 | 90.50 |
| 10/8/2020 | Eckstein, Kenneth H. | Review financial presentation re Sackler and Purdue values (1.2); correspond with KL team re same and other case issues (0.4). | 1.60 | 2,400.00 |
| 10/8/2020 | Ringer, Rachael L. | Emails with AHC members re: access to diligence material (0.5). | 0.50 | 575.00 |
| 10/8/2020 | Schinfeld, Seth F. | Email with Debtors' counsel re: financial analyses (0.1); review letter from Side B Sacklers re: document requests (0.1). | 0.20 | 208.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2020 | Gange, Caroline | Emails w/ R. Ringer re diligence clearance for Sackler financial presentation (0.2); emails w/ Debevoise re same (0.2); prep for Sackler financial presentation/ NCSG (0.3). | 0.70 | 633.50 |
| 10/9/2020 | Ringer, Rachael L. | Review presentation re: Sackler financials, emails with HL re: same (0.2), emails with DPW re: Bates White questions (0.2), coordinate with C. Gange re: clearance of information with NCSG for presentation (0.4), coordinate set-up of view-only site (0.4), draft disclaimers re: same (0.2), emails with Akin re: information sharing (0.1), emails with HL re: edits to slide deck (0.1), call with financial professionals re: sale process updates (0.7), prep for (0.3) and attend (2.0) portion of FTI/HL presentation re: Sackler financials. | 4.60 | 5,290.00 |
| 10/9/2020 | Eckstein, Kenneth H. | Attend portion of call with mediation delegation re Sackler, IAC, Purdue financial information (2.0). | 2.00 | 3,000.00 |
| 10/9/2020 | Schinfeld, Seth F. | Email with R. Ringer, Debtors' counsel, and UCC re: Bates White analyses (0.2); email with R. Ringer re: upcoming depositions and status of document productions (0.2). | 0.40 | 416.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/9/2020 | Gange, Caroline | Prep for (0.2) and attend Sackler asset presentation w/ AHC and NCSG members (2.4); correspond w/ Pillsbury re NCSG access to documents (0.2); coordinate view-only access for AHC and NCSG members to same (0.4); emails w/ R. Ringer re same (0.2). | 3.40 | 3,077.00 |
| 10/9/2020 | Ng, Michael | Create and assign users to client extranet site for document sharing and collaboration. | 0.40 | 158.00 |
| 10/12/2020 | Ringer, Rachael L. | Emails with AHC member re: diligence issues (0.3), coordinate with C. Gange re: clearance issues (0.4), call with FTI/HL re: same (0.6), numerous emails with AHC professionals re: upcoming diligence meetings (0.4), emails with S. Schinfeld re: discovery issues (0.4), call with Debevoise re: clearance of information (0.3), call with S. Schinfeld and FTI re: documents for clearance/discovery issues (0.5), call with FTI/HL re: Side A asset information (0.5). | 3.40 | 3,910.00 |
| 10/12/2020 | Schinfeld, Seth F. | Review of recent document productions (0.6); emails with R. Ringer, B. Cohen, and C. Gange re: discovery issues (0.6); Call with FTI (M. Diaz, B. Bromberg) re: Side A distributions and asset analyses (0.9); email with J. Sharp of Pillsbury re: Everlaw databases (0.2); review letter from UCC to Side B Sacklers re: privilege disputes (0.1). | 2.40 | 2,496.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2020 | Cohen, Boaz | Emails with KL litigation team re document productions and discovery calls. | 0.40 | 384.00 |
| 10/12/2020 | Gange, Caroline | Call w/ Debevoise and R. Ringer re diligence clearance (0.4); call w/ R. Ringer and certain AHC member re confidentiality parameters (0.4); follow-up emails w/ Tennessee re same (0.2); coordinate view-only database for sharing Sackler asset presentation (0.5). | 1.50 | 1,357.50 |
| 10/12/2020 | Ranson, Jill L. | Organize and review production data. | 1.50 | 592.50 |
| 10/13/2020 | Eckstein, Kenneth H. | Prepare for (0.5) and attend call re IAC and Sackler financial presentation (0.9); follow up calls and correspondence re same (0.5). | 1.90 | 2,850.00 |
| 10/13/2020 | Ringer, Rachael L. | Attend presentation re: Sackler financials to AHC (0.9). | 0.90 | 1,035.00 |
| 10/13/2020 | Stoopack, Helayne O. | Prepare for (0.1) and attend AHC financial presentation (0.9); call with B. Kelly re tax issues (0.2); emails with B. Kelly, M. Khvatskaya, and FTI re: response to NCSG tax questions (0.6). | 1.80 | 1,935.00 |
| 10/13/2020 | Schinfeld, Seth F. | Call and emails with J. Sharp of Pillsbury re: deposition prep issues (0.4); emails with R. Ringer re: discovery matters (0.3); emails with B. Cohen re: same (0.3); call and emails with certain AHC member re: document productions and deposition prep (0.9); correspondence with J. Ranson re production (0.2). | 2.10 | 2,184.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Kontorovich, Ilya | Attend FTI/HL financial presentation (0.9). | 0.90 | 864.00 |
| 10/13/2020 | Schinfeld, Seth F. | Attend AHC meeting re: Sackler/IAC/Purdue financials. | 0.90 | 936.00 |
| 10/13/2020 | Taub, Jeffrey | Attend Sackler financial presentation (0.9). | 0.90 | 936.00 |
| 10/13/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend Purdue financial presentation (0.9); communications re same with H. Stoopack to discuss response to NCSG (0.7). | 1.70 | 1,632.00 |
| 10/13/2020 | Gange, Caroline | Attend  presentation by FTI/HL meeting re Sackler financial info (0.9); follow-up emails w/ R. Ringer re same (0.2). | 1.10 | 995.50 |
| 10/13/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 2.00 | 1,920.00 |
| 10/13/2020 | Gange, Caroline | Emails w/ B. Cohen re diligence (0.1); coordinate view-only dataroom access for AHC members (0.3). | 0.40 | 362.00 |
| 10/13/2020 | Ranson, Jill L. | Generate production reports for AHC members. | 1.30 | 513.50 |
| 10/14/2020 | Ringer, Rachael L. | Numerous emails with C. Gange re: discovery/diligence issues (0.3), emails with S. Schinfeld re: same (0.2), further emails with C. Gange and S. Schinfeld re: same (0.2). | 0.70 | 805.00 |
| 10/14/2020 | Stoopack, Helayne O. | Review B. Kelly email re: tax issues and call with DPW re same (1.5); communications with M. Khvatskaya re: same (0.8). | 2.30 | 2,472.50 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/14/2020 | Schinfeld, Seth F. | Emails with R. Ringer, C. Gange, and B. Cohen re: discovery matters (0.4); review emails between UCC and counsel for Norton Rose re: outstanding document requests (0.1); review letter re: privilege issues (0.1); email with certain AHC member re: recent document productions (0.2); review portions of recent document productions (3.3). | 4.10 | 4,264.00 |
| 10/14/2020 | Cohen, Boaz | Review and organize document productions (1.0). | 1.00 | 960.00 |
| 10/14/2020 | Ranson, Jill L. | Review production metadata. | 0.70 | 276.50 |
| 10/15/2020 | Ringer, Rachael L. | Call with C. Gange and S. Schinfeld re: discovery next steps (0.3), call with K. Eckstein re: same and other case issues (0.2), coordinate execution of information sharing protocol (0.4). | 0.90 | 1,035.00 |
| 10/15/2020 | Blain, Hunter | Call with W. Kane regarding data room participants. | 0.10 | 68.00 |
| 10/15/2020 | Schinfeld, Seth F. | Call with R. Ringer and C. Gange re: discovery issues (0.3); email with J. Sharp of Pillsbury (NCSG) re: upcoming depositions (0.2); review portions of recent document productions (2.3); review emails between UCC and Norton Rose counsel re: outstanding discovery requests (0.1). | 2.90 | 3,016.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Gange, Caroline | Call w/ R. Ringer and S. Schinfeld re discovery issues (0.3); emails w/ Milbank and R. Ringer re access to datarooms (0.3); update view-only designees (0.1). | 0.70 | 633.50 |
| 10/15/2020 | Cohen, Boaz | Review and organize documents produced by the Sacklers and IACs. | 0.30 | 288.00 |
| 10/15/2020 | Kane, Wendy | Call with H. Blain re data room access (0.1); update chart re same (0.4). | 0.50 | 210.00 |
| 10/15/2020 | Baldeon, Elliott A. | Communications with Project Manager regarding documents that legal team needs to export from document review database (0.2); export documents from document review database (0.8). | 1.00 | 375.00 |
| 10/15/2020 | Ranson, Jill L. | Update searches being used in conjunction with productions. | 1.20 | 474.00 |
| 10/16/2020 | Schinfeld, Seth F. | Emails with R. Ringer and C. Gange re: depositions and discovery issues. | 0.30 | 312.00 |
| 10/16/2020 | Gange, Caroline | Multiple emails w/ R. Ringer, Milbank and Norton Rose re information sharing (0.5); emails w/ S. Schinfeld and AHC members re depositions (0.2). | 0.70 | 633.50 |
| 10/19/2020 | Ringer, Rachael L. | Attend presentation from UCC re: non-cash transfers (1.1). | 1.10 | 1,265.00 |
| 10/19/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend meeting with UCC and mediation parties re non-cash transfers (1.1). | 1.20 | 1,800.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



December 8, 2020
Invoice #: 812621
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Blabey, David E. | Prepare for (0.1) and attend presentation by UCC to AHC re non-cash transfers (1.1). | 1.20 | 1,260.00 |
| 10/19/2020 | Stoopack, Helayne O. | Attend portions of call on presentation re: non-cash transfers (1.0). | 1.00 | 1,075.00 |
| 10/19/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend UCC preliminary presentation re: non-cash transfers (1.1); emails with R. Ringer, C. Gange, and B. Cohen re: discovery matters (0.2); review portions of Debtors' objection to UCC motions on privilege issues (0.4); review letter from Side B Sacklers' counsel to UCC re: privilege issues (0.1). | 1.90 | 1,976.00 |
| 10/19/2020 | Blain, Hunter | Prepare for (0.1) and attend presentation regarding non cash transfers from UCC (1.1). | 1.20 | 816.00 |
| 10/19/2020 | Khvatskaya, Mariya | Attend portion of presentation on non cash transfers from UCC (1.0). | 1.00 | 960.00 |
| 10/19/2020 | Gange, Caroline | Prepare for (0.1) and attend UCC presentation re non-cash transfers (1.1); emails w/ all parties re updated deposition view-only designees (0.1); emails w/ A. Alfano and R. Ringer re same (0.1). | 1.40 | 1,267.00 |
| 10/20/2020 | Schinfeld, Seth F. | Emails with M. Elsner and R. Ringer re: discovery issues (0.2); review email from UCC to Side A Sacklers re: privilege disputes (0.1). | 0.30 | 312.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2020 | Ringer, Rachael L. | Emails with S. Gilbert re: side-letters on discovery (0.2), call with AHC professionals re: IAC tax issues (0.5). | 0.70 | 805.00 |
| 10/21/2020 | Blain, Hunter | Communications with Lexitas, C. Gange, and certain AHC members regarding deposition invoicing and logistics (0.2). | 0.20 | 136.00 |
| 10/21/2020 | Gange, Caroline | Emails w/ Pillsbury (NCSG) re information sharing updates. | 0.30 | 271.50 |
| 10/21/2020 | Khvatskaya, Mariya | Attend call re: IAC taxes on transfers (0.5). | 0.50 | 480.00 |
| 10/22/2020 | Ringer, Rachael L. | Coordinate with S. Schinfeld re: diligence updates (0.3). | 0.30 | 345.00 |
| 10/22/2020 | Eckstein, Kenneth H. | Review letter to Judge Drain (0.3), correspond w/ AHC professionals re same (1.1); correspond with G. Uzzi re same (0.4). | 1.80 | 2,700.00 |
| 10/22/2020 | Schinfeld, Seth F. | Emails with R. Ringer, C. Gange, and certain AHC member re: document production and deposition prep issues. | 0.30 | 312.00 |
| 10/22/2020 | Gange, Caroline | Emails w/ Pillsbury, R. Ringer and S. Schinfeld re deposition protocol. | 0.50 | 452.50 |
| 10/23/2020 | Ringer, Rachael L. | Revise discovery stipulation, emails with KL team re: same (0.2). | 0.20 | 230.00 |
| 10/23/2020 | Schinfeld, Seth F. | Emails with B. Bromberg of FTI and/or B. Cohen re: discovery and diligence matters (0.3); review portions of recent document productions (0.8). | 1.10 | 1,144.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2020 | Cohen, Boaz | Emails with S. Schinfeld and legal technology group re document review (1.0). | 1.00 | 960.00 |
| 10/23/2020 | Baldeon, Elliott A. | Analyze incoming production data (2.1); communications with legal team regarding problems encountered while analyzing incoming production data (1.0); upload document productions to document review database (1.7); perform searches and create review batches in document review database (1.8). | 6.60 | 2,475.00 |
| 10/24/2020 | Schinfeld, Seth F. | Email to B. Bromberg of FTI re: discovery and diligence matters (0.1); review portions of recent document productions (0.7). | 0.80 | 832.00 |
| 10/25/2020 | Cohen, Boaz | Emails with S. Schinfeld re document review (0.1). | 0.10 | 96.00 |
| 10/26/2020 | Ringer, Rachael L. | Coordinate deposition scheduling (0.3). | 0.30 | 345.00 |
| 10/26/2020 | Schinfeld, Seth F. | Email with K. Porter (UCC) re: depositions (0.1); emails with R. Ringer, C. Gange, B. Cohen, and H. Blain re same (0.3). | 0.40 | 416.00 |
| 10/26/2020 | Blain, Hunter | Communications with C. Gange and S. Schinfeld re deposition registrations (0.1), communications with R. Ringer and Lexitas re same (0.2). | 0.30 | 204.00 |
| 10/26/2020 | Gange, Caroline | Emails w/ R. Ringer and Pillsbury re updated view-only designees. | 0.30 | 271.50 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/2020 | Baldeon, Elliott A. | Analyze incoming production data (1.2); communications with legal team regarding incoming production data (0.2); upload document productions to document review database (1.2); perform searches and create review batches in document review database (0.9). | 3.50 | 1,312.50 |
| 10/27/2020 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend (0.8) call with HL, FTI, K. Eckstein and R. Ringer re IAC issues. | 1.00 | 1,200.00 |
| 10/27/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend call with HL/FTI re: IAC issues (0.8), follow-up call with K. Eckstein re: same (0.3), attend portions of deposition of John Stewart (2.0); review UCC objection to Sackler settlement motion (0.3), attend professionals catch-up call re same (1.0), draft summary of Sackler settlement and prep for hearing (0.6), emails with K. Eckstein re: same (0.3). | 5.50 | 6,325.00 |
| 10/27/2020 | Eckstein, Kenneth H. | Attend call with HL and FTI re IACs, taxes, sale issues, value (0.8); call with AHC professionals re Purdue and Sackler issues (1.0); correspond and call with M. Huebner re case and diligence issues (0.8); correspond w/ AHC counsel re deposition testimony (0.7); review proposed order re Sackler privilege Motion and related pleadings (1.2); correspond w/ AHC professionals re same and prep for hearing (1.2). | 5.70 | 8,550.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 17

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2020 | Schinfeld, Seth F. | Attend deposition of John Stewart. | 5.80 | 6,032.00 |
| 10/27/2020 | Cohen, Boaz | Attend portions of deposition of J. Stewart. | 5.10 | 4,896.00 |
| 10/27/2020 | Blain, Hunter | Communications with R. Ringer, S. Schinfeld, and B. Cohen regarding ongoing deposition of John Stewart (0.2); communications with R. Ringer, B. Cohen, and Lexitas regarding deposition attendance and registration (0.4). | 0.60 | 408.00 |
| 10/28/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re depositions, new developments (0.2). | 0.20 | 265.00 |
| 10/28/2020 | Schinfeld, Seth F. | Email with R. Ringer and B. Cohen re: depositions and discovery issues (0.3); review emails between UCC and counsel for Norton Rose re: outstanding document productions and related disputes (0.2); review letter from UCC to Side B Sacklers re: privilege issues (0.1). | 0.60 | 624.00 |
| 10/28/2020 | Cohen, Boaz | Draft summary of J. Stewart's deposition (1.6); review and organize documents produced (3.3). | 4.90 | 4,704.00 |
| 10/29/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re depositions. | 0.40 | 530.00 |
| 10/29/2020 | Ringer, Rachael L. | Calls with K. Eckstein re: open diligence points/next steps (0.4), call with Akin re: non-cash transfers (0.7), follow-up emails with DPW re: same (0.3). | 1.40 | 1,610.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 18

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2020 | Schinfeld, Seth F. | Email with J. Trachtman and B. Cohen re: depositions (0.3); email with R. Ringer and C. Gange re: discovery matters (0.2); review letter from Stuart Baker's counsel re: potential adjournment of deposition (0.1); call with Province, FTI, UCC attorneys, and R. Ringer re: Purdue non-cash transfers (0.7); emails with B. Bromberg and M. Diaz of FTI re: same (0.2); review emails between UCC counsel and Side A Sacklers re: privilege issues (0.1). | 1.60 | 1,664.00 |
| 10/29/2020 | Cohen, Boaz | Emails with S. Schinfeld re documents produced by the Sacklers and IACs. | 1.00 | 960.00 |
| 10/29/2020 | Gange, Caroline | Emails w/ S. Schinfeld re updated deposition schedule. | 0.10 | 90.50 |
| 10/29/2020 | Ranson, Jill L. | Download and organize IAC diligence productions. | 0.50 | 197.50 |
| 10/30/2020 | Trachtman, Jeffrey S. | Emails with KL team re depo, pending issues. | 0.50 | 662.50 |
| 10/30/2020 | Ringer, Rachael L. | Emails with S. Schinfeld re: depo updates (0.3), numerous emails with DPW, FTI, KL re: follow-ups on discovery issues (0.4). | 0.70 | 805.00 |



December 8, 2020
Invoice #: 812621
072952-00001
Page 19

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/2020 | Schinfeld, Seth F. | Attend deposition of C. Pickett (6.9); began drafting summary of testimony from same (1.4); emails with Debtors' counsel, R. Ringer, and FTI re: non-cash transfer analyses and related matters (0.3); review emails from UCC to S. Baker's counsel re: deposition (0.1); call and email with B. Cohen re: M. Timney deposition (0.2). | 8.90 | 9,256.00 |
| 10/30/2020 | Cohen, Boaz | Attend remote deposition of M. Timney (4.6). | 4.60 | 4,416.00 |
| 10/31/2020 | Schinfeld, Seth F. | Finish drafting summary of C. Pickett deposition testimony (3.8); email R. Ringer and B. Cohen re: same (0.1); review emails from IAC counsel re: recent document productions (0.2). | 4.10 | 4,264.00 |
| **TOTAL** | | | **148.80** | **$147,831.50** |



December 8, 2020
Invoice #: 812621
072952-00003
Page 20

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.60 | $9,900.00 |
| Ringer, Rachael L. | Partner | 7.60 | 8,740.00 |
| Rosenbaum, Jordan M. | Partner | 3.10 | 3,720.00 |
| Blain, Hunter | Associate | 3.40 | 2,312.00 |
| Gange, Caroline | Associate | 3.60 | 3,258.00 |
| Kontorovich, Ilya | Associate | 2.10 | 2,016.00 |
| Schinfeld, Seth F. | Associate | 3.20 | 3,328.00 |
| Troiano, Alexandra | Associate | 2.80 | 2,352.00 |
| **TOTAL FEES** | | **32.40** | **$35,626.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Eckstein, Kenneth H. | Correspond with KL team re KERP (0.2). | 0.20 | $300.00 |
| 10/9/2020 | Ringer, Rachael L. | Call with FTI re: KEIP/KERP issues (0.5). | 0.50 | 575.00 |
| 10/12/2020 | Ringer, Rachael L. | Call with A. Troop re: KEIP/KERP issues (0.5); emails with professionals re: same (0.2). | 0.70 | 805.00 |
| 10/13/2020 | Ringer, Rachael L. | Call with M. Huebner re: KEIP/KERP issues (0.2). | 0.20 | 230.00 |



December 8, 2020
Invoice #: 812621
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Eckstein, Kenneth H. | Correspond with KL team re KERP (0.7). | 0.70 | 1,050.00 |
| 10/15/2020 | Ringer, Rachael L. | Call with M. Huebner re: KEIP/KERP updates (0.4), call with Debtors re: KERP updates (0.7). | 1.10 | 1,265.00 |
| 10/15/2020 | Eckstein, Kenneth H. | Attend KEIP/KERP call w/ Debtors (0.7), review same (0.1). | 0.80 | 1,200.00 |
| 10/20/2020 | Ringer, Rachael L. | Call with E. Vonnegut re: KEIP/KERP follow-up (0.1), emails with UCC re: same, review proposal (0.3). | 0.40 | 460.00 |
| 10/21/2020 | Ringer, Rachael L. | Call with M. Huebner re: KEIP/KERP and other case updates (0.3). | 0.30 | 345.00 |
| 10/26/2020 | Ringer, Rachael L. | Review pleadings re: KEIP/KERP (0.3), review Akin/Pillsbury comments to same (0.3). | 0.60 | 690.00 |
| 10/28/2020 | Rosenbaum, Jordan M. | Attend hearing re KEIP/KERP, Sackler family motion (3.1). | 3.10 | 3,720.00 |
| 10/28/2020 | Ringer, Rachael L. | Attend hearing re: KEIP/KERP, Sackler settlement with DOJ, omnibus motions (3.1). | 3.10 | 3,565.00 |
| 10/28/2020 | Eckstein, Kenneth H. | Prepare for court hearing, including review revised orders, pleadings, calls re same (1.8); attend court hearing re remaining KEIP/KERP issues and Sackler comfort motion (3.1). | 4.90 | 7,350.00 |
| 10/28/2020 | Schinfeld, Seth F. | Prep for (0.1) and attend Court hearing on pending motions re: employee compensation and Sackler comfort motion (3.1). | 3.20 | 3,328.00 |



December 8, 2020
Invoice #: 812621
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/28/2020 | Blain, Hunter | Prepare for (0.2) and attend hearing regarding remaining KEIP/KERP issues and Sackler settlement with DOJ to summarize for Ad Hoc Committee (3.1), follow up communications with C. Gange re same (0.1). | 3.40 | 2,312.00 |
| 10/28/2020 | Troiano, Alexandra | Attend portions of hearing re KEIP and Sackler comfort motion (2.8). | 2.80 | 2,352.00 |
| 10/28/2020 | Gange, Caroline | Prep for (0.2) and attend hearing on KEIP/KERP, Sackler family motion (3.1); follow-up emails w/ KL team re same (0.3). | 3.60 | 3,258.00 |
| 10/28/2020 | Kontorovich, Ilya | Attend portions of telephonic hearing regarding KEIP/KERP issues and Sackler comfort motion. | 2.10 | 2,016.00 |
| 10/31/2020 | Ringer, Rachael L. | Call with Akin re: KEIP/KERP next steps issues (0.7). | 0.70 | 805.00 |
| **TOTAL** | | | **32.40** | **$35,626.00** |



December 8, 2020
Invoice #: 812621
072952-00004
Page 23

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 0.60 | $408.00 |
| Gange, Caroline | Associate | 0.80 | 724.00 |
| Troiano, Alexandra | Associate | 4.50 | 3,780.00 |
| Kane, Wendy | Paralegal | 3.00 | 1,260.00 |
| **TOTAL FEES** | | **8.90** | **$6,172.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2020 | Kane, Wendy | Review docket and update internal case records (0.4); organize deposition transcripts and exhibits (0.2). | 0.60 | $252.00 |
| 10/5/2020 | Kane, Wendy | Review docket and update internal case records (0.3); update deposition files (0.2). | 0.50 | 210.00 |
| 10/7/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 10/9/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 10/12/2020 | Blain, Hunter | Communications with R. Ringer and other members of KL team re email macros (0.1). | 0.10 | 68.00 |
| 10/12/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |



December 8, 2020
Invoice #: 812621
072952-00004
Page 24

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Kane, Wendy | Review docket and email pleading to C. Gange (0.1); review docket and update internal case records (0.2). | 0.30 | 126.00 |
| 10/14/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 10/15/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 10/22/2020 | Troiano, Alexandra | Correspondence w/ C. Gange re case background (0.1); review docket and various filings (2.4). | 2.50 | 2,100.00 |
| 10/23/2020 | Blain, Hunter | Calls with A. Troiano regarding background of case (0.5). | 0.50 | 340.00 |
| 10/23/2020 | Troiano, Alexandra | Review of Debtors' information brief (0.2); call with H. Blain re background of case and parties list (0.5); review emails from H. Blain re same (0.2); continue review of Debtors' Information Brief (1.1). | 2.00 | 1,680.00 |
| 10/26/2020 | Kane, Wendy | Set up dial in lines for hearing and email C. Gange and H. Blain re same (0.1); review docket and update internal case records (0.1); update case calendar (0.1). | 0.30 | 126.00 |
| 10/27/2020 | Gange, Caroline | Review docket updates in preparation for hearing and prep materials for K. Eckstein (0.8). | 0.80 | 724.00 |
| 10/27/2020 | Kane, Wendy | Email C. Gange re October 28 hearing and update calendar re same (0.1). | 0.10 | 42.00 |



December 8, 2020
Invoice #: 812621
072952-00004
Page 25

## Case Administration

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 10/30/2020 | Kane, Wendy | Review docket and update internal case records (0.3). | 0.30 | 126.00 |
| **TOTAL** | | | **8.90** | **$6,172.00** |



December 8, 2020
Invoice #: 812621
072952-00005
Page 26

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Eckstein, Kenneth H. | Partner | 2.00 | $3,000.00 |
| Ringer, Rachael L. | Partner | 0.90 | 1,035.00 |
| Trachtman, Jeffrey S. | Partner | 4.60 | 6,095.00 |
| Blabey, David E. | Counsel | 0.20 | 210.00 |
| Gange, Caroline | Associate | 0.20 | 181.00 |
| Goot, Rachel | Associate | 0.80 | 544.00 |
| **TOTAL FEES** | | **8.70** | **$11,065.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 10/1/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re claims analysis (0.2), review and revise re open issues re same (0.2). | 0.40 | $600.00 |
| 10/1/2020 | Goot, Rachel | Update legal research chart (0.6); email to J. Trachtman re research updates (0.2). | 0.80 | 544.00 |
| 10/6/2020 | Gange, Caroline | Attend States claims analysis call. | 0.20 | 181.00 |
| 10/8/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re tort law research, staffing. | 0.60 | 795.00 |
| 10/12/2020 | Eckstein, Kenneth H. | Correspond w/ AHC counsel re Brattle meeting and related follow up (0.6). | 0.60 | 900.00 |



December 8, 2020
Invoice #: 812621
072952-00005
Page 27

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/14/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re upcoming meetings, claims issues. | 0.50 | 662.50 |
| 10/15/2020 | Trachtman, Jeffrey S. | Calls and coorespondence with KL litigation team on claims, Sackler issues. | 2.10 | 2,782.50 |
| 10/15/2020 | Eckstein, Kenneth H. | Attend Brattle/Cornerstone claims call (1.0). | 1.00 | 1,500.00 |
| 10/16/2020 | Trachtman, Jeffrey S. | Update call with D. Blabey to prepare for UCC advisors call re claims analysis (0.2); prepare for same call (0.6). | 0.80 | 1,060.00 |
| 10/16/2020 | Blabey, David E. | Call with J. Trachtman to discuss and prep for call with UCC advisors regarding claims. | 0.20 | 210.00 |
| 10/20/2020 | Trachtman, Jeffrey S. | Emails with KL lit team re pending claims matters. | 0.30 | 397.50 |
| 10/22/2020 | Trachtman, Jeffrey S. | Emails with KL team re meetings, claims issues. | 0.30 | 397.50 |
| 10/27/2020 | Ringer, Rachael L. | Draft summary of Canadian governmental claims and analysis (0.9). | 0.90 | 1,035.00 |
| **TOTAL** | | | **8.70** | **$11,065.00** |



December 8, 2020
Invoice #: 812621
072952-00006
Page 28

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,645.00 |
| Blain, Hunter | Associate | 8.10 | 5,508.00 |
| Gange, Caroline | Associate | 10.60 | 9,593.00 |
| Kane, Wendy | Paralegal | 7.80 | 3,276.00 |
| **TOTAL FEES** | | **28.80** | **$21,022.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2020 | Gange, Caroline | Finalize HL interim fee application and Gilbert July fee statement. | 0.30 | $271.50 |
| 10/6/2020 | Kane, Wendy | File Gilbert tenth monthly fee statement and HL first interim fee application (0.4); email C. Gange re same and send courtesy copy to chambers (0.1); service of same (0.2). | 0.70 | 294.00 |
| 10/7/2020 | Blain, Hunter | Communications with C. Gange regarding July fee statement (0.1), emails with R. Ringer, C. Gange, and W. Kane regarding fee status tracker (0.2). | 0.30 | 204.00 |
| 10/7/2020 | Kane, Wendy | Prepare chart of monthly fees and expenses for AHC professionals (0.7); emails w/ H. Blain re same (0.1). | 0.80 | 336.00 |



December 8, 2020
Invoice #: 812621
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2020 | Gange, Caroline | Emails w/ fee examiner re KL and HL fee data. | 0.20 | 181.00 |
| 10/8/2020 | Kane, Wendy | Review September fee statement for compliance with UST guidelines and local rules (1.1). | 1.10 | 462.00 |
| 10/9/2020 | Ringer, Rachael L. | Call with AHC professionals re: fee coordination (0.2). | 0.20 | 230.00 |
| 10/9/2020 | Gange, Caroline | Call w/ AHC co-counsel re mediation phase 2 billing (0.2); review/revise KL July fee statement for privilege/confidentiality issues and compliance w/ UST guidelines (0.9). | 1.10 | 995.50 |
| 10/12/2020 | Gange, Caroline | Review/revise July fee statement for privilege/confidentiality issues and compliance w/ UST guidelines (1.2); emails w/ Company re June fees (0.1). | 1.30 | 1,176.50 |
| 10/12/2020 | Kane, Wendy | Revise July fee statement per attorney comments (0.6). | 0.60 | 252.00 |
| 10/15/2020 | Blain, Hunter | Review and revise July fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.2). | 1.20 | 816.00 |
| 10/15/2020 | Kane, Wendy | Revise July fee statement per attorney comments (0.4). | 0.40 | 168.00 |



December 8, 2020
Invoice #: 812621
072952-00006
Page 30

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2020 | Blain, Hunter | Review/revise July fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.6), communications with R. Ringer and C. Gange re same (0.3), emails with other firms regarding invoices (0.1). | 1.00 | 680.00 |
| 10/16/2020 | Gange, Caroline | Further revisions to KL July fee statement for privilege/confidentiality issues. | 1.00 | 905.00 |
| 10/19/2020 | Blain, Hunter | Communications with R. Ringer, C. Gange, and billing regarding July, August, and September fee statements. | 0.20 | 136.00 |
| 10/20/2020 | Blain, Hunter | Review August fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.3), emails with C. Gange and Lexitas regarding deposition expenses (0.1). | 1.40 | 952.00 |
| 10/20/2020 | Kane, Wendy | Revise August fee statement per attorney comments (1.0); emails w/ billing re same (0.1). | 1.10 | 462.00 |
| 10/21/2020 | Blain, Hunter | Communications with C. Gange regarding fee statements (0.1), review August fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 0.40 | 272.00 |
| 10/22/2020 | Blain, Hunter | Review and revise August fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 0.30 | 204.00 |



December 8, 2020
Invoice #: 812621
072952-00006
Page 31

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/22/2020 | Gange, Caroline | Review AHC professionals July/August fee statements. | 1.30 | 1,176.50 |
| 10/23/2020 | Ringer, Rachael L. | Review other professionals' fee statements re: confidentiality issues (0.3). | 0.30 | 345.00 |
| 10/23/2020 | Blain, Hunter | Review and revise August fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.9), emails with C. Gange and W. Kane re same (0.2). | 2.10 | 1,428.00 |
| 10/23/2020 | Gange, Caroline | Review KL August fee statement (0.6); revise AHC professionals August fee statements and emails w/ R. Ringer re same (1.2). | 1.80 | 1,629.00 |
| 10/23/2020 | Kane, Wendy | Revise August fee statement per attorney comments (0.4); emails to H. Blain and billing re same (0.1). | 0.50 | 210.00 |
| 10/26/2020 | Ringer, Rachael L. | Review July fee statement for confidentiality issues (0.5). | 0.50 | 575.00 |
| 10/26/2020 | Blain, Hunter | Emails with R. Ringer, C. Gange, and W. Kane re July fee statement (0.2), review September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.5). | 0.70 | 476.00 |
| 10/26/2020 | Gange, Caroline | Review AHC professionals August/September fee statements for compliance with UST guidelines. | 1.30 | 1,176.50 |



December 8, 2020
Invoice #: 812621
072952-00006
Page 32

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2020 | Kane, Wendy | Revise July fee statement per attorney comments (0.6); prepare tenth monthly fee statement (0.7); file FTI fee application (0.2); send courtesy copy to chambers and serve same (0.2). | 1.70 | 714.00 |
| 10/27/2020 | Blain, Hunter | Review/revise tenth monthly fee statement (0.5). | 0.50 | 340.00 |
| 10/28/2020 | Ringer, Rachael L. | Emails with K. Eckstein and C. Gange re: intercreditor fee issues/supplemental motion (0.3). | 0.30 | 345.00 |
| 10/28/2020 | Gange, Caroline | Draft email to DPW re intercreditor allocation fees (0.8); emails w/ AHC professionals re same (0.2); emails w/ R. Ringer re same (0.2). | 1.20 | 1,086.00 |
| 10/28/2020 | Kane, Wendy | Review time spent on intercreditor allocation issues (0.4); emails to C. Gange and H. Blain re same (0.1). | 0.50 | 210.00 |
| 10/29/2020 | Ringer, Rachael L. | Prep email re: intercreditor allocation fees, emails with KL team re: same (0.6). | 0.60 | 690.00 |
| 10/30/2020 | Ringer, Rachael L. | Emails with AHC professionals re: next steps on intercreditor allocation fees (0.4). | 0.40 | 460.00 |
| 10/30/2020 | Gange, Caroline | Coordinate filing AHC professionals' fee statements (0.1); emails w/ fee examiner re upcoming applications (0.2); review draft KL August fee statement (0.8). | 1.10 | 995.50 |



December 8, 2020
Invoice #: 812621
072952-00006
Page 33

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/30/2020 | Kane, Wendy | File Gilbert eleventh monthly fee statement (0.2); service of same (0.1); send courtesy copy to chambers and email C. Gange re same (0.1). | 0.40 | 168.00 |
| **TOTAL** | | | **28.80** | **$21,022.00** |



December 8, 2020
Invoice #: 812621
072952-00009
Page 34

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.70 | $13,050.00 |
| Ringer, Rachael L. | Partner | 12.40 | 14,260.00 |
| Rosenbaum, Jordan M. | Partner | 2.50 | 3,000.00 |
| Trachtman, Jeffrey S. | Partner | 2.30 | 3,047.50 |
| Blabey, David E. | Counsel | 0.50 | 525.00 |
| Stoopack, Helayne O. | Counsel | 4.70 | 5,052.50 |
| Blain, Hunter | Associate | 10.10 | 6,868.00 |
| Gange, Caroline | Associate | 9.10 | 8,235.50 |
| Khvatskaya, Mariya | Associate | 2.60 | 2,496.00 |
| Kontorovich, Ilya | Associate | 2.60 | 2,496.00 |
| Schinfeld, Seth F. | Associate | 3.20 | 3,328.00 |
| Troiano, Alexandra | Associate | 1.10 | 924.00 |
| **TOTAL FEES** | | **59.80** | **$63,282.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2020 | Ringer, Rachael L. | Attend portion of non-state call re open issues (0.3). | 0.30 | $345.00 |



December 8, 2020
Invoice #: 812621
072952-00009
Page 35

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2020 | Eckstein, Kenneth H. | Attend non-state call re open issues (1.1); review case materials, correspondence re same (0.7). | 1.80 | 2,700.00 |
| 10/6/2020 | Gange, Caroline | Attend non-state update call re open issues. | 1.10 | 995.50 |
| 10/7/2020 | Trachtman, Jeffrey S. | Attend portion of AHC conf call on post emergence issues. | 1.20 | 1,590.00 |
| 10/7/2020 | Rosenbaum, Jordan M. | Attend portion of AHC call regarding attorney's fees and next steps for case. | 0.60 | 720.00 |
| 10/7/2020 | Ringer, Rachael L. | Prepare for AHC call regarding next steps for case (0.4), attend/lead same (1.3). | 1.70 | 1,955.00 |
| 10/7/2020 | Eckstein, Kenneth H. | Attend portions of AHC meeting regarding next steps in case (1.0). | 1.00 | 1,500.00 |
| 10/7/2020 | Schinfeld, Seth F. | Attend AHC call regarding next steps of the case. | 1.30 | 1,352.00 |
| 10/7/2020 | Blain, Hunter | Attend AHC call regarding attorneys' fees and next steps of the case. | 1.30 | 884.00 |
| 10/7/2020 | Khvatskaya, Mariya | Attend portion of weekly AHC update call re: structure of post-emergence company and next steps for case. | 0.80 | 768.00 |
| 10/7/2020 | Kontorovich, Ilya | Attend portion of Ad Hoc Committee conf. call regarding post-emergence structure and next steps. | 1.00 | 960.00 |



December 8, 2020
Invoice #: 812621
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2020 | Gange, Caroline | Attend portions of AHC weekly update call regarding next steps for case. | 0.70 | 633.50 |
| 10/13/2020 | Stoopack, Helayne O. | Attend presentation by Purdue to AHC re: future of company (1.5). | 1.50 | 1,612.50 |
| 10/13/2020 | Blain, Hunter | Prepare for and attend portion of meeting with Debtors regarding post-effective date structure (1.6), prepare for and attend portion of meeting with FTI, Houlihan, and Ad Hoc Committee regarding IAC valuation and guarantee (0.8). | 2.40 | 1,632.00 |
| 10/14/2020 | Eckstein, Kenneth H. | Discussion with clients regarding governance, plan memo, and next steps (0.5). | 0.50 | 750.00 |
| 10/15/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC re mediation updates and recent financial presentations. | 0.40 | 480.00 |
| 10/15/2020 | Ringer, Rachael L. | Review recently filed pleadings and draft summaries of same for AHC update (1.1), emails with KL team re: same and other updates for client email (0.5), draft agenda for AHC call, emails with AHC professionals re: same (0.3). | 1.90 | 2,185.00 |
| 10/15/2020 | Eckstein, Kenneth H. | Prepare for (0.6) and attend AHC call re mediation updates and recent financial presentations (0.4). | 1.00 | 1,500.00 |



December 8, 2020
Invoice #: 812621
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2020 | Stoopack, Helayne O. | Attend AHC tax group call re tax issues (1.0); attend portion of AHC weekly call re mediation updates and financial presentations (0.2). | 1.20 | 1,290.00 |
| 10/15/2020 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: mediation updates and recent financial presentations. | 0.40 | 416.00 |
| 10/15/2020 | Blain, Hunter | Summarize objections to UCC request to compel production for distribution to AHC members (1.1), prepare for (0.1) and attend meeting with AHC regarding wage motion updates and other case updates (0.4), summarize DOJ letter for distribution to AHC members (0.2). | 1.80 | 1,224.00 |
| 10/15/2020 | Gange, Caroline | Emails w/ R. Ringer and H. Blain re AHC update email. | 0.30 | 271.50 |
| 10/15/2020 | Khvatskaya, Mariya | Attend AHC Committee call re financial presentations (0.4); attend KL and Brown Rudnick tax call re: Purdue future deck (1.0). | 1.40 | 1,344.00 |
| 10/16/2020 | Ringer, Rachael L. | Numerous revisions to summary of recently filed pleadings for AHC email (0.4), further review same (0.4), draft update to AHC re: KEIP/KERP status (0.8), emails with C. Gange re: same (0.4). | 2.00 | 2,300.00 |
| 10/16/2020 | Blain, Hunter | Review and draft portions of update email to AHC (0.4), communications with R. Ringer and C. Gange re same (0.3), pull filings re same (0.1). | 0.80 | 544.00 |



December 8, 2020
Invoice #: 812621
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Gange, Caroline | Review/revise AHC update emails to AHC re motions to compel/ KEIP KERP, depositions, and fees. | 1.20 | 1,086.00 |
| 10/18/2020 | Gange, Caroline | Emails w/ AHC members re updated deposition schedule. | 0.20 | 181.00 |
| 10/19/2020 | Gange, Caroline | Draft update email to AHC re DOJ letter. | 0.40 | 362.00 |
| 10/20/2020 | Ringer, Rachael L. | Attend non-state update call (0.6). | 0.60 | 690.00 |
| 10/20/2020 | Gange, Caroline | Attend non state update call. | 0.60 | 543.00 |
| 10/21/2020 | Rosenbaum, Jordan M. | Attend call with AHC re DOJ settlement and incentive plan motion. | 0.40 | 480.00 |
| 10/21/2020 | Ringer, Rachael L. | Draft update to AHC re: KEIP/KERP issues (0.7), revise summary of DOJ settlement for AHC update and emails with C. Gange re: same (0.3), prep for and draft agenda for (0.3) and attend/lead portions of AHC call re KEIP/KERP issues and DOJ settlement (0.5). | 1.80 | 2,070.00 |
| 10/21/2020 | Eckstein, Kenneth H. | Prepare for (0.6) and attend (0.4) weekly AHC meeting re DOJ settlement and KEIP/KERP issues. | 1.00 | 1,500.00 |
| 10/21/2020 | Stoopack, Helayne O. | Attend weekly AHC call re KEIP/KERP issues and DOJ settlement motions (0.4); attend call re: tax issues re: IACs with HL, Brown Rudnick, FTI, KL (0.5). | 0.90 | 967.50 |



December 8, 2020
Invoice #: 812621
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/21/2020 | Blabey, David E. | Prepare for (0.1) and attend Ad Hoc Committee call re KEIP/KERP issues and DOJ Settlement (0.4). | 0.50 | 525.00 |
| 10/21/2020 | Schinfeld, Seth F. | Attend weekly AHC call re: DOJ settlement motions and KEIP/KERP motions. | 0.40 | 416.00 |
| 10/21/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend Ad Hoc Committee call re KEIP/KERP motion and DOJ settlement (0.4). | 0.50 | 480.00 |
| 10/21/2020 | Blain, Hunter | Prepare for (0.1) and attend call with AHC regarding DOJ settlement motion and KEIP/KERP motions (0.4). | 0.50 | 340.00 |
| 10/21/2020 | Khvatskaya, Mariya | Attend weekly AHC call regarding DOJ settlement motions and KEIP/KERP motion (0.4). | 0.40 | 384.00 |
| 10/21/2020 | Gange, Caroline | Prepare for (0.1) and attend weekly AHC update call re DOJ settlement motions and KEIP/KERP issues (0.4); draft update email re DOJ settlement (1.3); emails w/ R. Ringer re same (0.2). | 2.00 | 1,810.00 |
| 10/22/2020 | Ringer, Rachael L. | Draft portions of summary update re: DOJ settlement (0.3). | 0.30 | 345.00 |
| 10/22/2020 | Blain, Hunter | Review and summarize Sackler motion to confirm for distribution to the AHC (0.5), review emails re same (0.1). | 0.60 | 408.00 |
| 10/22/2020 | Gange, Caroline | Draft AHC update email re Sackler settlement. | 0.90 | 814.50 |



December 8, 2020
Invoice #: 812621
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2020 | Eckstein, Kenneth H. | Attend call with AHC members re Purdue governance and structure (1.4). | 1.40 | 2,100.00 |
| 10/26/2020 | Ringer, Rachael L. | Coordinate with AHC members re: weekly meetings (0.2); call with certain AHC members re: case updates/strategy discussion (1.0). | 1.20 | 1,380.00 |
| 10/26/2020 | Gange, Caroline | Draft AHC update email re depos and emails w/ S. Schinfeld re same. | 0.60 | 543.00 |
| 10/28/2020 | Rosenbaum, Jordan M. | Attend call with AHC re diligence and mediation updates. | 1.10 | 1,320.00 |
| 10/28/2020 | Ringer, Rachael L. | Prep for AHC meeting (0.4), draft agenda re: same (0.2), emails with AHC professionals re: prep for same (0.2), emails with S. Schinfeld re: depo (0.2), attend call with AHC re: case updates (1.1), follow-up call with UCC professionals re: same (0.5). | 2.60 | 2,990.00 |
| 10/28/2020 | Trachtman, Jeffrey S. | Attend AHC call re diligence and mediation updates (1.1). | 1.10 | 1,457.50 |
| 10/28/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend weekly AHC call re diligence and mediation updates (1.1); follow up advisors call re same (0.8). | 2.00 | 3,000.00 |
| 10/28/2020 | Stoopack, Helayne O. | Attend AHC call re diligence and mediation updates (1.1). | 1.10 | 1,182.50 |
| 10/28/2020 | Schinfeld, Seth F. | Attend weekly AHC call re: Court hearing, mediation, and IAC diligence. | 1.10 | 1,144.00 |



December 8, 2020
Invoice #: 812621
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/28/2020 | Troiano, Alexandra | Attend call with Committee re diligence updates and Sackler mediation. | 1.10 | 924.00 |
| 10/28/2020 | Blain, Hunter | Summarize hearing regarding KEIP/KERP motion and Sackler confirmation motion for distribution to Ad Hoc Committee (1.3), prepare for (0.1) and attend call with ad hoc Committee regarding diligence updates, hearing updates, and next steps (1.1), emails with C. Gange re same (0.2). | 2.70 | 1,836.00 |
| 10/28/2020 | Gange, Caroline | Review/revise hearing summary and draft update email to AHC re same (1.1). | 1.10 | 995.50 |
| 10/28/2020 | Kontorovich, Ilya | Attend telephonic ad hoc Committee meeting re diligence, hearing, and mediation updates. | 1.10 | 1,056.00 |
| **TOTAL** | | | **59.80** | **$63,282.50** |



December 8, 2020
Invoice #: 812621
072952-00011
Page 42

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 12.80 | $15,680.00 |
| Dienstag, Abbe L. | Partner | 0.50 | 650.00 |
| Eckstein, Kenneth H. | Partner | 68.70 | 103,050.00 |
| Ringer, Rachael L. | Partner | 31.20 | 35,880.00 |
| Rosenbaum, Jordan M. | Partner | 47.20 | 56,640.00 |
| Trachtman, Jeffrey S. | Partner | 7.70 | 10,202.50 |
| Blabey, David E. | Counsel | 1.20 | 1,260.00 |
| Stoopack, Helayne O. | Counsel | 31.90 | 34,292.50 |
| Blain, Hunter | Associate | 1.70 | 1,156.00 |
| Gange, Caroline | Associate | 23.80 | 21,539.00 |
| Khvatskaya, Mariya | Associate | 20.10 | 19,296.00 |
| Kontorovich, Ilya | Associate | 4.00 | 3,840.00 |
| Schinfeld, Seth F. | Associate | 2.20 | 2,288.00 |
| Taub, Jeffrey | Associate | 48.10 | 50,024.00 |
| Troiano, Alexandra | Associate | 5.80 | 4,872.00 |
| Wanzenberg, Alexis | Associate | 4.00 | 3,360.00 |
| **TOTAL FEES** | | **310.90** | **$364,030.00** |



December 8, 2020
Invoice #: 812621
072952-00011
Page 43

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Eckstein, Kenneth H. | Correspond w/ AHC counsel re mediation (0.2); review case materials re same (0.8). | 1.00 | $1,500.00 |
| 10/1/2020 | Stoopack, Helayne O. | Attend AHC tax group call re post-emergence tax structure(0.6); research taxation of deferred settlement payments (2.0); email R. Ringer re: proposed tax structure (0.4). | 3.00 | 3,225.00 |
| 10/1/2020 | Khvatskaya, Mariya | Call with Brown Rudnick and FTI re: tax structure (0.6); review revised tax structure (0.1). | 0.70 | 672.00 |
| 10/5/2020 | Ringer, Rachael L. | Prep for (0.3) and attend Sackler mediation session meeting (1.1), coordinate issues re: presentation materials (0.1), call with AHC professionals re: next steps in mediation (1.2). | 2.70 | 3,105.00 |
| 10/5/2020 | Eckstein, Kenneth H. | Attend AHC pre meeting re Phase 2 mediation (1.1); attend call w/ AHC Counsel re next steps in mediation (1.2); review FTI materials re same (0.4); review plan precedent in mass tort cases (1.1); correspond with D. Blabey re same (0.1). | 3.90 | 5,850.00 |
| 10/5/2020 | Blabey, David E. | Exchange emails with K. Eckstein and J. Trachtman re plan issues. | 0.10 | 105.00 |
| 10/5/2020 | Stoopack, Helayne O. | Emails w/ B. Kelly re: tax structure. | 0.20 | 215.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2020 | Gange, Caroline | Attend prep session w/ AHC counsel re Sackler mediation (1.1); attend call w/ AHC professionals re mediation next steps (1.2); review FTI presentation re same (0.4). | 2.70 | 2,443.50 |
| 10/6/2020 | Ringer, Rachael L. | Attend session w/ mediators re: Sackler mediation (1.8). | 1.80 | 2,070.00 |
| 10/6/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC meeting with mediators re Phase 2 issues (1.8). | 2.00 | 3,000.00 |
| 10/6/2020 | Gange, Caroline | Attend portion of AHC mediation session re Sacklers (1.2). | 1.20 | 1,086.00 |
| 10/7/2020 | Rosenbaum, Jordan M. | Call with H. Stoopack regarding tax structure. | 0.40 | 480.00 |
| 10/7/2020 | Ringer, Rachael L. | Attend call with AHC members re: next steps in mediation (1.7); call with G. Coutts re: IAC issues (0.4), emails with C. Gange re: diligence (0.2). | 2.30 | 2,645.00 |
| 10/7/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski, and certain AHC members re Sacklers, future of Purdue (0.6); review DOJ articles and related AHC correspondence (0.5); attend AHC mediation delegation re financial presentation from FTI and Houlihan re Sacklers, Purdue (1.5). | 2.60 | 3,900.00 |
| 10/7/2020 | Stoopack, Helayne O. | Call with J. Rosenbaum, M. Khvatskaya, C. Gange re: tax structure issues. | 0.40 | 430.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/7/2020 | Gange, Caroline | Attend mediation meeting w/ AHC members and professionals re Sackler assets presentation (1.5). | 1.50 | 1,357.50 |
| 10/8/2020 | Eckstein, Kenneth H. | Calls w/ AHC counsel re governance and plan issues. | 1.30 | 1,950.00 |
| 10/9/2020 | Eckstein, Kenneth H. | Call with FTI and Houlihan re Burke third party interest and sale issues (1.0); correspond with counsel and AHC members re governance issues, tax, plan issues (1.2). | 2.20 | 3,300.00 |
| 10/12/2020 | Rosenbaum, Jordan M. | Review of governance for trust. | 0.80 | 960.00 |
| 10/12/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re meetings, plan process. | 0.30 | 397.50 |
| 10/12/2020 | Eckstein, Kenneth H. | Review and comment on J. Guard memo re governance (0.8); correspond w/ AHC counsel re governance meeting, financial presentation (0.7). | 1.50 | 2,250.00 |
| 10/12/2020 | Bessonette, John | Review governance memo from State (FL) AG. | 0.40 | 490.00 |
| 10/12/2020 | Stoopack, Helayne O. | Emails with FTI, Brown Rudnick re: tax treatment. | 0.80 | 860.00 |
| 10/12/2020 | Khvatskaya, Mariya | Research re: tax structure. | 0.30 | 288.00 |
| 10/13/2020 | Trachtman, Jeffrey S. | Correspondence (calls/emails) with KL team re corporate structure and Sacklers. | 2.50 | 3,312.50 |
| 10/13/2020 | Bessonette, John | Call with KL team re governance matters (1.0); call w/ R. Ringer re same (0.8).. | 1.80 | 2,205.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Eckstein, Kenneth H. | Call with KL corporate team re governance issues, J. Guard memo, prep for company presentation (1.0); draft email to J Guard re governance memo (0.6); call with D. Molton re governance, tax, plan issues (0.7); attend call with company re future of Purdue (1.5). | 3.80 | 5,700.00 |
| 10/13/2020 | Rosenbaum, Jordan M. | Prep for (0.3) and attend meeting with Purdue, DPW and Gilbert re future of company (1.5); review governance term sheets (1.3); review governance for post-emergence entity (1.6); correspondence with KL team re same (0.3). | 5.00 | 6,000.00 |
| 10/13/2020 | Ringer, Rachael L. | Call with J. Rosenbaum re: next steps on governance issues (0.8); call with J. Rosenbaum re: next steps on governance issues (0.8), attend portion of meeting with company re: future of Purdue (1.0). | 2.60 | 2,990.00 |
| 10/13/2020 | Schinfeld, Seth F. | Attend portions of Debtor presentation to AHC members re: future of Company (0.8). | 0.80 | 832.00 |
| 10/13/2020 | Kontorovich, Ilya | Attend presentation by Purdue to AHC re future of the company. Prepare for (1.5). | 1.50 | 1,440.00 |
| 10/13/2020 | Taub, Jeffrey | Attend Debtor presentation re future of Purdue (1.5); prepare for (0.1) and attend call w/ KL corporate team re governance/structure (1.0). | 2.60 | 2,704.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/13/2020 | Khvatskaya, Mariya | Attend presentation by Purdue to AHC re: future of Purdue (1.5). | 1.50 | 1,440.00 |
| 10/13/2020 | Kontorovich, Ilya | Participate on portion of internal KL call re: governance (0.9); discuss governance issues raised by Florida memo w J. Rosenbaum, J. Trachtman (1.0). | 1.90 | 1,824.00 |
| 10/13/2020 | Gange, Caroline | Call w/ KL team re governance and plan issues (0.9); attend portions of meeting w/ DPW re future of Purdue (1.1). | 2.00 | 1,810.00 |
| 10/14/2020 | Rosenbaum, Jordan M. | Call with K. Eckstein, R. Ringer, J. Bessonette, J. Taub and I. Kontorovich re governance. | 0.80 | 960.00 |
| 10/14/2020 | Bessonette, John | Attend call with KL team re governance structure and issues (0.8); follow-up emails w/ KL team re same (0.2). | 1.00 | 1,225.00 |
| 10/14/2020 | Ringer, Rachael L. | Call with J. Rosenbaum and K. Eckstein re: next steps on governance issues (0.5), follow-up call with mediators re: DOJ issues (0.5), follow-up call with clients re: same (0.6). | 1.60 | 1,840.00 |
| 10/14/2020 | Eckstein, Kenneth H. | Call with KL corporate and bankruptcy team re governance issues(0.8); call with mediators, clients re DOJ positions (0.6). | 1.40 | 2,100.00 |
| 10/14/2020 | Kontorovich, Ilya | Participate on portion of call with KL corporate and bankruptcy teams re: trust governance. | 0.60 | 576.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Gange, Caroline | Call and emails w/ J. Taub re plan structure issues (0.4); review/research precedent re same (0.7). | 1.10 | 995.50 |
| 10/14/2020 | Khvatskaya, Mariya | Comment on presentation on structure upon emergence. | 0.90 | 864.00 |
| 10/14/2020 | Taub, Jeffrey | Prepare for and attend call w/ KL corporate and KL bankruptcy teams re emergence structure and governance (0.8); call and e-mails w/ C. Gange re background and trust structures (0.4); draft and revise structure and governance term sheet (2.1). | 3.30 | 3,432.00 |
| 10/15/2020 | Rosenbaum, Jordan M. | Call with KL, , HL, Gilbert re governance (1.3); review of governance structure (1.4). | 2.70 | 3,240.00 |
| 10/15/2020 | Bessonette, John | Call w/ AHC professionals re governance matters for post-emergence entities, structure and related considerations. | 0.70 | 857.50 |
| 10/15/2020 | Ringer, Rachael L. | Call with AHC professionals re: next steps on governance issues (0.7), follow-up with K. Eckstein re: same (0.3). | 1.00 | 1,150.00 |
| 10/15/2020 | Eckstein, Kenneth H. | Attend call with HL, S. Gilbert, Brown Rudnick re future of Purdue, governance issues (1.3); follow up call with certain AHC professionals re team re governance term sheet, issues (0.7). | 2.00 | 3,000.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Stoopack, Helayne O. | Review Purdue slide deck re: future of Purdue and B. Kelly comments re: same (1.5). | 1.50 | 1,612.50 |
| 10/15/2020 | Blain, Hunter | Research regarding trust and precedent (0.6), communications with C. Gange re same (0.1). | 0.70 | 476.00 |
| 10/15/2020 | Taub, Jeffrey | Finalize skeleton of structure and governance term sheet, e-mail J. Rosenbaum re same (1.2); attend call with KL, HL and Gilbert teams re proposed governance structure (1.3); draft and revise structure and governance term sheet per KL team comments (2.4). | 4.90 | 5,096.00 |
| 10/15/2020 | Khvatskaya, Mariya | Review presentation on the future of Purdue (0.8). | 0.80 | 768.00 |
| 10/15/2020 | Gange, Caroline | Emails w/ J. Taub re plan issues and precedent (0.2); review precedent from H. Blain re same (0.4); attend portion of call w/ AHC professionals re governance and plan issues(0.7). | 1.30 | 1,176.50 |
| 10/16/2020 | Rosenbaum, Jordan M. | Draft and review governance term sheet (4.1). correspondence with FTI and HL re same (0.8). | 4.90 | 5,880.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2020 | Bessonette, John | Call with J. Rosenbaum, A. Dienstag and J. Taub re Delaware trust and related matters (0.5); call with HL and KL re governance and economic matters associated with proposed governance structure (1.1); calls and emails with J. Rosenbaum and J. Taub and review and revisions to governance term sheet (0.9); follow up call with HL and KL to review HL materials and discuss governance and related matters (0.6); emails and calls with J. Taub and J. Rosenbaum re term sheet provisions to finalize initial draft for internal circulation (1.2). | 4.30 | 5,267.50 |
| 10/16/2020 | Ringer, Rachael L. | Attend call with Houlihan and KL re: governance term sheet and next steps (1.1), follow-up call with AHC professionals re: same (0.8), call with K. Maclay re: same (0.2). | 2.10 | 2,415.00 |
| 10/16/2020 | Dienstag, Abbe L. | Call with J. Rosenbaum, J. Bessonette, J. Taub re: trust structure and related governance matters. | 0.50 | 650.00 |
| 10/16/2020 | Eckstein, Kenneth H. | Review governance term sheet, comment re same (1.4); call with HL and KL re governance term sheet, issues (1.1); further review term sheet, tax issues, DOJ issues (1.7); attend AHC advisors call re governance issues (1.2). | 5.40 | 8,100.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Taub, Jeffrey | Further revisions to governance term sheet (1.3), circulate same to KL corporate team (0.1); call with A. Dienstag, J. Rosenbaum re Delaware statutory trusts (0.5); attend call w/ KL team and Houlihan re proposed governance terms and exits (1.1); revise governance term sheet per same and per KL corporate comments (2.2); prepare for (0.4), attend and follow up call w/ AHC professionals re same (1.2); further revisions to governance term sheet per same and circulate same to KL team (1.1). | 7.90 | 8,216.00 |
| 10/16/2020 | Gange, Caroline | Emails w/ J. Taub re governance term sheet. | 0.20 | 181.00 |
| 10/17/2020 | Rosenbaum, Jordan M. | Draft and review of governance term sheet (4.4); calls with K. Eckstein, J. Bessonette and J. Taub re same (0.4). | 4.80 | 5,760.00 |
| 10/17/2020 | Bessonette, John | Review and revise re governance term sheet (1.9); calls and emails with AHC advisors re same (0.5); call with K. Eckstein, J. Rosenbaum and J. Taub to review term sheet for finalization and distribution in advance of Sunday call (0.4). | 2.80 | 3,430.00 |
| 10/17/2020 | Ringer, Rachael L. | Review/revise governance term sheet (1.1), emails with K. Eckstein re: same (0.3). | 1.40 | 1,610.00 |
| 10/17/2020 | Eckstein, Kenneth H. | Review governance term sheet, comment (2.0), call with KL corporate re same (0.4). | 2.40 | 3,600.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/17/2020 | Stoopack, Helayne O. | Review draft governance term sheet. | 1.20 | 1,290.00 |
| 10/17/2020 | Taub, Jeffrey | Review KL corporate and R. Ringer comments to governance term sheet, e-mail K. Eckstein re same (0.7); call with K. Eckstein, J. Rosenbaum and J. Bessonette re same (0.4); revise governance term sheet per same and circulate (2.0). | 3.10 | 3,224.00 |
| 10/18/2020 | Bessonette, John | Prepare for (0.1) and attend call with HL/FTI re governance term sheet (1.7). | 1.80 | 2,205.00 |
| 10/18/2020 | Ringer, Rachael L. | Call with HL/FTI re: governance term sheet and revisions (1.7), follow-up emails w/ AHC counsel re: same (0.2), attend session re: prep for discussions with Sacklers and governance (0.9), email to AHC counsel re: governance term sheet (0.3). | 3.10 | 3,565.00 |
| 10/18/2020 | Eckstein, Kenneth H. | Attend call with advisors re governance issues, sale considerations (1.7); review revised term sheet, review HL deck , comment (1.0); attend call with Mediation delegation to prep for Sackler mediation (1.5). | 4.20 | 6,300.00 |
| 10/18/2020 | Rosenbaum, Jordan M. | Call with H/FTIre governance term sheet (1.7); draft and review governance term sheet (1.5); attend portion of call with Mediation Subcommittee (0.6). | 3.80 | 4,560.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2020 | Stoopack, Helayne O. | Attend call with AHC professionals re: Trust governance and sale considerations (1.7); review and mark revised drafts of Term Sheet re: same (1.3); emails J. Taub, B. Kelly re: same (0.5). | 3.50 | 3,762.50 |
| 10/18/2020 | Khvatskaya, Mariya | Attend AHC advisors call re: governance term sheet (1.7); review term sheet (0.1). | 1.80 | 1,728.00 |
| 10/18/2020 | Taub, Jeffrey | Attend portion of call w/ Ad Hoc advisors re governance term sheet (1.2); follow up emails w/ J. Rosenbaum and w/ KL and Brown Rudnick tax teams (0.3); revise term sheet per advisor comments (1.6); further revisions to same per J. Rosenbaum comments and circulate (1.3). | 4.40 | 4,576.00 |
| 10/19/2020 | Ringer, Rachael L. | Attend mediation prep session with Sacklers, clients (1.0), attend portion of call with KL corporate team re: governance structure/term sheet (0.6), further call with HL re: same (0.3), attend portion of call with Debtors re: post-emergence structure (0.2). | 2.10 | 2,415.00 |
| 10/19/2020 | Trachtman, Jeffrey S. | Conference calls w/ AHC counsel on post emergence structure and avoidance actions (2.2); emails w/ AHC counsel re pending issues re same (0.2); review background materials re same (0.7). | 3.10 | 4,107.50 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Rosenbaum, Jordan M. | Attend call w/ KL team re governance issues (0.8); review governance term sheet (2.0); call with HL and KL re same (0.3); call with Gilbert re same (0.4). | 3.50 | 4,200.00 |
| 10/19/2020 | Eckstein, Kenneth H. | Attend call with AHC and Sackler mediation parties re mediation and deal issues (1.0); attend call with KL advisors re governance term sheet and presentation (0.8); review revised term sheet, (1.4); prep for (0.3); and attend conf call with Debtors re post-emergence structure(1.1). | 4.60 | 6,900.00 |
| 10/19/2020 | Blabey, David E. | Attend call with AHC and Debtor advisors re post-emergence structure. | 1.10 | 1,155.00 |
| 10/19/2020 | Stoopack, Helayne O. | Attend portion of KL team conference call re: governance term sheet (0.5); call with M. Khvatskaya re: tax issues (0.3); research re tax issues with respect to IACs (2.3). | 3.10 | 3,332.50 |
| 10/19/2020 | Schinfeld, Seth F. | Attend discussion with Debtors re: proposed structure of post-emergence Purdue and related tax issues. | 1.10 | 1,144.00 |
| 10/19/2020 | Taub, Jeffrey | Attend call w/ KL team re governance term sheet and presentation to Committee (0.8); prep for (0.2) and attend call with J. Rosenbaum, R. Ringer and Houlihan Lokey team re presentation (0.3); attend call with Committee advisors and debtors' counsel re post-emergence governance (1.1). | 2.40 | 2,496.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Gange, Caroline | Attend AHC/Sackler mediation meeting (1.0); call w/ KL team re governance term sheet (0.8); review same (0.4); attend call w/ AHC professionals and DPW re post-emergence structure (1.1). | 3.30 | 2,986.50 |
| 10/19/2020 | Khvatskaya, Mariya | Attend call w/ KL team re governance term sheet (0.8); research tax issues re same (1.7). | 2.50 | 2,400.00 |
| 10/20/2020 | Rosenbaum, Jordan M. | Review governance term sheet (1.3); calls with HL and Brown Rudnick re same (1.1). | 2.40 | 2,880.00 |
| 10/20/2020 | Ringer, Rachael L. | Call with HL re: governance/term sheet follow-up (1.1), attend portion of all hands Sackler mediation session (1.0). | 2.10 | 2,415.00 |
| 10/20/2020 | Eckstein, Kenneth H. | Review Purdue governance issues and review and revise term sheet (1.7); attend call w/ HL re same (1.1), attend all hands mediation conference re Sackler issues (2.0). | 4.80 | 7,200.00 |
| 10/20/2020 | Stoopack, Helayne O. | Calls with M. Khvatskaya, J. Rosenbaum and J. Taub re: tax and structure issues (0.8); review and comment on deck re: structure and governance issues (2.7). | 3.50 | 3,762.50 |
| 10/20/2020 | Taub, Jeffrey | Attend portion of all hands mediation call (1.8); call w/ KL Corporate and KL tax re status of governance structure (0.8). | 2.60 | 2,704.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/2020 | Gange, Caroline | Attend all hands mediation conference (2.0); review correspondence from AHC professionals re same (0.3). | 2.30 | 2,081.50 |
| 10/20/2020 | Khvatskaya, Mariya | Calls with H. Stoopack, J. Rosenbaum and J. Taub re: tax and structure issues (0.8); review and revise the governance overview deck (0.6). | 1.40 | 1,344.00 |
| 10/21/2020 | Rosenbaum, Jordan M. | Review of governance term sheet (0.4); call with R. Ringer re same (0.2). | 0.60 | 720.00 |
| 10/21/2020 | Trachtman, Jeffrey S. | Review government settlement materials. | 0.70 | 927.50 |
| 10/21/2020 | Eckstein, Kenneth H. | Attend AHC counsel call re governance presentation (0.8), review and revise materials re same (0.8); attend call w/ AHC co-counsel re IAC tax issues and related plan issues (1.0). | 2.60 | 3,900.00 |
| 10/21/2020 | Ringer, Rachael L. | Call with J. Rosenbaum re: re: governance issues (0.2). | 0.20 | 230.00 |
| 10/21/2020 | Ringer, Rachael L. | Review DOJ settlement (0.3). | 0.30 | 345.00 |
| 10/21/2020 | Stoopack, Helayne O. | Review and comment on revised structure/government deck (1.4); attend call with AHC tax professionals re: same (0.5). | 1.90 | 2,042.50 |
| 10/21/2020 | Schinfeld, Seth F. | Review Debtors' motion for approval of DOJ settlement and related filings. | 0.30 | 312.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/21/2020 | Taub, Jeffrey | Draft summary of call with Ducera re available cash flow, e-mail KL team re same (0.4); review revised governance presentation (0.3) and attend call w/ AHC counsel re same (0.8); review revised presentation and J. Rosenbaum and H. Stoopack comments re same, circulate combined KL comments to same (0.3). | 1.80 | 1,872.00 |
| 10/21/2020 | Khvatskaya, Mariya | Review revised presentation on governance (0.6). | 0.60 | 576.00 |
| 10/22/2020 | Rosenbaum, Jordan M. | Review governance terms (0.5); call w/ HL, KL teams re same (0.7). | 1.20 | 1,440.00 |
| 10/22/2020 | Eckstein, Kenneth H. | Call with KL and HL re structure/governance (0.7); review revised HL materials re same(1.1); follow up correspondence w/ AHC co-counsel to prep for client meetings (0.6). | 2.40 | 3,600.00 |
| 10/22/2020 | Ringer, Rachael L. | Call with KL and HL teams re: governance term sheet (0.7), follow-up call with K. Eckstein re: same (0.1), emails with J. Rosenbaum re: same (0.1). | 0.90 | 1,035.00 |
| 10/22/2020 | Ringer, Rachael L. | Review filed DOJ settlement (0.4). | 0.40 | 460.00 |
| 10/22/2020 | Stoopack, Helayne O. | Call re: structure/government w/ KL and HL (0.7); review revisions to same (0.6); review tax issues list/action items (1.3). | 2.60 | 2,795.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/22/2020 | Khvatskaya, Mariya | Review revised governance term sheet (0.2); review and revise the tax issues list (0.9). | 1.10 | 1,056.00 |
| 10/22/2020 | Taub, Jeffrey | Review revised presentation to Committee re structure and governance (0.2), attend call w/ HL and KL advisors re same (0.7); revise term sheet per same and circulate (0.7); follow up e-mails J. Rosenbaum re same (0.1). | 1.70 | 1,768.00 |
| 10/22/2020 | Gange, Caroline | Review DOJ settlement terms. | 0.60 | 543.00 |
| 10/23/2020 | Rosenbaum, Jordan M. | Attend mediation prep session (1.3); attend portion of mediation session (0.9). | 2.20 | 2,640.00 |
| 10/23/2020 | Rosenbaum, Jordan M. | Call with Mediation Subcommittee to review governance matters. | 2.10 | 2,520.00 |
| 10/23/2020 | Ringer, Rachael L. | Attend mediation prep session (1.3), attend mediation session (1.0). | 2.30 | 2,645.00 |
| 10/23/2020 | Eckstein, Kenneth H. | Review memo and term sheet and prep for call re same (0.8); call with Mediators and clients re Sackler settlement (1.0); follow up calls w/ AHC professionals re same (0.9). | 2.70 | 4,050.00 |
| 10/23/2020 | Stoopack, Helayne O. | Prep for (0.2) and attend AHC Mediation Delegation call re: governance, structure (1.0). | 1.20 | 1,290.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2020 | Taub, Jeffrey | Revise governance term sheet (2.7); prepare for (0.1) and attend call w/ Ad Hoc Committee re mediation prep (1.3); attend call w/ mediator (1.0). | 5.10 | 5,304.00 |
| 10/23/2020 | Khvatskaya, Mariya | Prep for (0.4) and attend AHC Mediation session (1.0). | 1.40 | 1,344.00 |
| 10/23/2020 | Gange, Caroline | Attend AHC meeting re governance/trust issues/mediation prep (1.3); attend AHC mediation meeting re Sackler issues (1.0). | 2.30 | 2,081.50 |
| 10/23/2020 | Troiano, Alexandra | Attend portion of call with client group re post-emergence structure/mediation prep (1.0); attend call with mediators (1.0); review DOJ settlement motion (0.4). | 2.40 | 2,016.00 |
| 10/25/2020 | Eckstein, Kenneth H. | Review materials re Purdue governance, mediation, Sackler settlement issues (1.2); review Sackler settlement motion/DOJ issues (0.8); call w/ re M. Huebner re case issues (0.8); correspond re same (0.5). | 3.30 | 4,950.00 |
| 10/25/2020 | Taub, Jeffrey | Revise governance term sheet per J. Rosenbaum comments. | 0.60 | 624.00 |
| 10/26/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 1.10 | 1,320.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2020 | Eckstein, Kenneth H. | Call with certain AHC members re mediation issues (0.8); attend call with States re governance, mediation, next steps (1.0); review/revise alternative plan memo and analysis re settlement options and strategies (1.5). | 3.30 | 4,950.00 |
| 10/26/2020 | Stoopack, Helayne O. | Emails w/ J. Taub re: governance terms sheet. | 0.50 | 537.50 |
| 10/26/2020 | Khvatskaya, Mariya | Review alternative plan options. | 0.30 | 288.00 |
| 10/26/2020 | Taub, Jeffrey | Call w/ J. Rosenbaum re revised governance term sheet (0.3); revise term sheet per same (0.3), e-mail J. Rosenbaum re same (0.6). | 1.20 | 1,248.00 |
| 10/26/2020 | Troiano, Alexandra | Continue reviewing DOJ settlement. | 3.40 | 2,856.00 |
| 10/26/2020 | Gange, Caroline | Review updated deck re post-emergence structure from AHC professionals. | 0.70 | 633.50 |
| 10/27/2020 | Trachtman, Jeffrey S. | Attend AHC professionals call re future of Purdue (0.9); emails with KL team re same (0.2). | 1.10 | 1,457.50 |
| 10/27/2020 | Rosenbaum, Jordan M. | Review governance term sheet (1.1). | 1.10 | 1,320.00 |
| 10/27/2020 | Eckstein, Kenneth H. | Review revised presentation re future of Purdue and governance (1.0); correspond w/ AHC counsel re same (0.4). | 1.40 | 2,100.00 |
| 10/27/2020 | Stoopack, Helayne O. | Review revised governance terms sheet. | 1.80 | 1,935.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/2020 | Khvatskaya, Mariya | Attend Purdue professionals call re: future of Purdue (0.9). | 0.90 | 864.00 |
| 10/27/2020 | Taub, Jeffrey | Draft and revise governance term sheet. | 1.20 | 1,248.00 |
| 10/27/2020 | Gange, Caroline | Attend AHC professionals call re future of Purdue (0.9); emails w/ AHC counsel re same(0.2). | 1.10 | 995.50 |
| 10/27/2020 | Blain, Hunter | Prepare for (0.1) and attend AHC professionals call regarding strategy for current phase of mediation and further steps/future of Purdue (0.9). | 1.00 | 680.00 |
| 10/27/2020 | Khvatskaya, Mariya | Review revised governance term sheet (0.6). | 0.60 | 576.00 |
| 10/28/2020 | Rosenbaum, Jordan M. | Call w/ R. Ringer re governance term sheet and structure (0.1). | 0.10 | 120.00 |
| 10/28/2020 | Ringer, Rachael L. | Call with J. Rosenbaum re: governance issues (0.1). | 0.10 | 115.00 |
| 10/28/2020 | Stoopack, Helayne O. | Review revised governance structure deck and term sheet (1.0); emails w/ Brown Rudnick, R. Ringer, re: IAC tax issues (0.5). | 1.50 | 1,612.50 |
| 10/28/2020 | Khvatskaya, Mariya | Review the revised governance term sheet (0.7); review the governance deck (0.3). | 1.00 | 960.00 |
| 10/29/2020 | Rosenbaum, Jordan M. | Call with Gilbert and NCSG re governance (2.0); review of governance issues (0.3). | 2.30 | 2,760.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2020 | Eckstein, Kenneth H. | Prepare for governance call with NCSG (1.0); attend Zoom presentation to NCSG re governance and structure (2.0); follow up call with KL corporate re follow up term sheet, structure, tax issues (1.3). | 4.30 | 6,450.00 |
| 10/29/2020 | Ringer, Rachael L. | Prep for (0.2) and attend call with NCSG re: governance issues (2.0). | 2.20 | 2,530.00 |
| 10/29/2020 | Stoopack, Helayne O. | Attend AHC tax call with DPW tax (1.0); call with M. Khvatskaya re: same (0.5). | 1.50 | 1,612.50 |
| 10/29/2020 | Khvatskaya, Mariya | Call with Brown Rudnick tax and DPW tax re: structure (1.0); discuss next steps with H. Stoopack (0.5); review the revise governance term sheet (0.3). | 1.80 | 1,728.00 |
| 10/29/2020 | Taub, Jeffrey | Attend call w/ Consenting States and Non-Consenting States re governance structure (2.0); revise governance term sheet per same (0.5); call w/ J. Rosenbaum re same (0.2). | 2.70 | 2,808.00 |
| 10/29/2020 | Gange, Caroline | (Prep for (0.1) and attend AHC post emergence structure presentation to NCSG (2.0). | 2.10 | 1,900.50 |
| 10/30/2020 | Ringer, Rachael L. | Call with KL team re: governance issues for plan (0.8), call with J. Rosenbaum and K. Eckstein re: next steps (0.2), call with AHC members re: next steps in mediation/governance (0.9), follow-up with K. Eckstein re: same (0.1). | 2.00 | 2,300.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2020 | Eckstein, Kenneth H. | Call with A. Troop re follow up structure issues (0.6); call with M. Cyganowski re AHC issues (0.4); attend call with KL team re governance issues (0.8); call with M. Huebner re Sackler and plan issues (0.6); attend call with AHC members re Sackler and plan issues (0.9); review term sheet issues(1.3); calls with S. Birnbaum, S. Gilbert, M. Cyganowski re same (0.8); call w/ R. Ringer and J. Rosenbaum re structure issues and next steps (0.2). | 5.60 | 8,400.00 |
| 10/30/2020 | Rosenbaum, Jordan M. | Call with KL team re governance issues (0.8); call w/ K. Eckstein and R. Ringer re same (0.2); review of governance term sheet (2.0); call w/ C. Gange re same (0.1). | 3.10 | 3,720.00 |
| 10/30/2020 | Stoopack, Helayne O. | Attend KL team call re: governance term sheet and structure issues (0.8); attend call with FTI, Brown Rudnick re: tax projections (0.5); research re: and consider tax treatment of government abatement trust (1.1); attend AHC members re mediation next steps (0.9); emails with B. Kelly re: same (0.4). | 3.70 | 3,977.50 |
| 10/30/2020 | Khvatskaya, Mariya | Attend call with Brown Rudnick and FTI re: tax projections (0.5); attend call w/ AHC members re mediation (0.9); attend portion of call with KL team re: governance and structure (0.4). | 1.80 | 1,728.00 |



December 8, 2020
Invoice #: 812621
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/30/2020 | Taub, Jeffrey | Revise governance term sheet per J. Rosenbaum comments (0.2); e-mail J. Rosenbaum re same (0.2); attend call w/ KL team re same (0.8); call and e-mails w/A. Wanzenberg re precedent research (0.4); prep for (0.1) and attend call w/ AHC members re mediation issues (0.9). | 2.60 | 2,704.00 |
| 10/30/2020 | Gange, Caroline | Attend call w/ AHC members re mediation next steps (0.9); review governance term sheet (0.4); call w/ J. Rosenbaum re same (0.1). | 1.40 | 1,267.00 |
| 10/30/2020 | Khvatskaya, Mariya | Attend call with KL team re: governance and structure (0.7). | 0.70 | 672.00 |
| 10/31/2020 | Rosenbaum, Jordan M. | Draft and review of governance presentation. | 4.30 | 5,160.00 |
| 10/31/2020 | Wanzenberg, Alexis | Review mass tort plan precedent and prepare summary of same. | 4.00 | 3,360.00 |
| **TOTAL** | | | **310.90** | **$364,030.00** |

# Kramer Levin



January 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 813518
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2020.**

| | |
|---|---|
| Fees | $803,716.50 |
| Disbursements and Other Charges | 50,743.79 |
| **TOTAL BALANCE DUE** | **$854,460.29** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



January 31, 2021
Invoice #: 813518
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through November 30, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $235,446.00 | $50,743.79 | **$286,189.79** |
| 072952-00003 | Business Operations | 45,395.00 | 0.00 | **45,395.00** |
| 072952-00004 | Case Administration | 1,092.00 | 0.00 | **1,092.00** |
| 072952-00006 | Employment and Fee Applications | 61,718.00 | 0.00 | **61,718.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 68,224.50 | 0.00 | **68,224.50** |
| 072952-00011 | Plan and Disclosure Statement | 391,841.00 | 0.00 | **391,841.00** |
| **Subtotal** | | **803,716.50** | **50,743.79** | **854,460.29** |
| **TOTAL CURRENT INVOICE** | | | | **$854,460.29** |



January 31, 2021
Invoice #: 813518
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 17.40 | $26,100.00 |
| Ringer, Rachael L. | Partner | 27.50 | 31,625.00 |
| Rosenbaum, Jordan M. | Partner | 1.30 | 1,560.00 |
| Trachtman, Jeffrey S. | Partner | 17.10 | 22,657.50 |
| Blabey, David E. | Counsel | 6.30 | 6,615.00 |
| Stoopack, Helayne O. | Counsel | 1.30 | 1,397.50 |
| Cohen, Boaz | Associate | 33.60 | 32,256.00 |
| Gange, Caroline | Associate | 6.20 | 5,611.00 |
| Khvatskaya, Mariya | Associate | 2.80 | 2,688.00 |
| Schinfeld, Seth F. | Associate | 99.90 | 103,896.00 |
| Taub, Jeffrey | Associate | 1.00 | 1,040.00 |
| **TOTAL FEES** | | **214.40** | **$235,446.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Lexis Online Research | 2,040.87 |
| Pacer Online Research | 22.60 |
| Telecommunication Charges | 374.77 |
| Telephonic Court Appearances | 140.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Transcript Fees | 45,941.15 |
| Westlaw Online Research | 1,712.96 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$50,743.79** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2020 | Schinfeld, Seth F. | Emails with R. Ringer and B. Cohen re: J. Stewart and C.l Pickett deposition testimony. | 0.40 | $416.00 |
| 11/1/2020 | Cohen, Boaz | Draft summary of M. Timney deposition. | 0.20 | 192.00 |
| 11/2/2020 | Eckstein, Kenneth H. | Review materials re depositions, and summaries of prior depositions (1.3). | 1.30 | 1,950.00 |
| 11/2/2020 | Schinfeld, Seth F. | Email with R. Ringer and C. Gange re: depositions and related matters (0.3); email with Debtors' counsel re: non-cash transfer analyses (0.1); review email from UCC to counsel to Side A Sacklers re: privilege issues (0.2). | 0.60 | 624.00 |
| 11/2/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 2.80 | 2,688.00 |
| 11/3/2020 | Eckstein, Kenneth H. | Review deposition summary for M. Timney (0.4); email R. Ringer re same (0.1). | 0.50 | 750.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2020 | Ringer, Rachael L. | Review/revise summary of M. Timney deposition (0.3), emails with AHC members re: questions on same (0.2), emails with FTI re: discovery issues (0.3), coordinate re: member access to discovery issues (0.2), call with MSGE re: discovery questions (0.2). | 1.20 | 1,380.00 |
| 11/3/2020 | Schinfeld, Seth F. | Revise draft summary of M. Timney deposition testimony (1.3); emails with B. Cohen re: same (0.3); email C. Gange re: depositions (0.1); review letter from UCC to Debtors re: privilege issues (0.1); email with Debtors' counsel and R. Ringer re: non-cash transfer analyses (0.3). | 2.10 | 2,184.00 |
| 11/3/2020 | Gange, Caroline | Emails w/ A. Alfano re view-only designees (0.2); update deposition protocol list re same (0.3). | 0.50 | 452.50 |
| 11/3/2020 | Cohen, Boaz | Draft summary of M. Timeny's deposition (3.4); emails w/ S. Schinfeld re same (0.3). | 3.70 | 3,552.00 |
| 11/4/2020 | Ringer, Rachael L. | Prepare for and (0.2) attend portions of S. Baker deposition (6.0). | 6.20 | 7,130.00 |
| 11/4/2020 | Eckstein, Kenneth H. | Review diligence issues (1.2), review materials re depositions (1.0); call w/ AHC co-counsel re same (0.2). | 2.40 | 3,600.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2020 | Schinfeld, Seth F. | Prepare for (0.6) and attend deposition of S. Baker (8.4); begin drafting summary of testimony (0.3); review letter from Side B Sacklers to UCC re: privilege issues (0.1). | 9.40 | 9,776.00 |
| 11/5/2020 | Eckstein, Kenneth H. | Call with R. Ringer and AHC advisors re potential sale issues (0.8). | 0.80 | 1,200.00 |
| 11/5/2020 | Ringer, Rachael L. | Attend portions of K. Sackler deposition (1.5); prepare for (0.1) and attend call with K. Eckstein and AHC advisors re: potential sale issues (0.8). | 2.40 | 2,760.00 |
| 11/5/2020 | Cohen, Boaz | Attend K. Sackler's deposition. | 8.40 | 8,064.00 |
| 11/5/2020 | Schinfeld, Seth F. | Attend portions of K. Sackler deposition (4.7); draft summary of S. Baker deposition (4.4); email with R. Ringer and B. Cohen re: same (0.1); review I. Sackler Lefcourt deposition transcript errata (0.1); review letters from Side A Sacklers to UCC re: privilege challenges (0.2). | 9.50 | 9,880.00 |
| 11/6/2020 | Ringer, Rachael L. | Call with UCC advisors re: sale issues (1.1), follow-up w/ AHC professionals re: same (0.4). | 1.50 | 1,725.00 |
| 11/6/2020 | Eckstein, Kenneth H. | Call with A. Troop re update on case issues (0.8); prepare for (0.3) and attend meeting with UCC advisors re potential sale process, diligence issues, next steps (1.1). | 2.20 | 3,300.00 |
| 11/6/2020 | Schinfeld, Seth F. | Email with R. Ringer and B. Cohen re: recent depositions. | 0.30 | 312.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/6/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs (0.1); emails w/ S. Schinfeld re same (0.1). | 0.20 | 192.00 |
| 11/7/2020 | Cohen, Boaz | Draft summary of K. Sackler's deposition. | 0.40 | 384.00 |
| 11/8/2020 | Cohen, Boaz | Further draft summary of K. Sackler's deposition. | 4.80 | 4,608.00 |
| 11/9/2020 | Eckstein, Kenneth H. | Call with HL and other advisors re report on diligence (1.0). | 1.00 | 1,500.00 |
| 11/9/2020 | Ringer, Rachael L. | Attend portion of call with Bates White re: analysis of transfers (0.5), finalize K. Sackler deposition summary (0.3). | 0.80 | 920.00 |
| 11/9/2020 | Schinfeld, Seth F. | Emails with B. Cohen, J, Trachtman, and C. Gange re: upcoming depositions (0.4); revise draft summary of K. Sackler deposition (1.1); attend call with Bates White, Debtors' counsel, FTI, and C. Gange re: non-cash transfer analyses (2.1). | 3.60 | 3,744.00 |
| 11/9/2020 | Cohen, Boaz | Draft summary of K. Sackler's deposition. | 0.60 | 576.00 |
| 11/9/2020 | Gange, Caroline | Attend presentation with Bates White re Debtor non-cash transfer analysis report. | 2.10 | 1,900.50 |
| 11/10/2020 | Eckstein, Kenneth H. | Prepare for (0.3) and attend call with UCC and NCSG advisors re potential sale issues and process (0.7). | 1.00 | 1,500.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2020 | Ringer, Rachael L. | Call with UCC and NCSG advisors re:  potential asset issues and process (0.7). | 0.70 | 805.00 |
| 11/10/2020 | Schinfeld, Seth F. | Attend deposition of Mortimer D.A. Sackler (8.0); begin drafting summary of testimony re same (2.1). | 10.10 | 10,504.00 |
| 11/11/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend call with MSGE advisors re IACs and proposal (1.1); follow up call with AHC advisors re same (0.6). | 1.80 | 2,700.00 |
| 11/11/2020 | Ringer, Rachael L. | Call with MSGE re: diligence updates on IACs and proposal (1.1), follow up call with AHC advisors re: same (0.8), emails with S. Schinfeld re: deposition issues (0.2). | 2.10 | 2,415.00 |
| 11/11/2020 | Schinfeld, Seth F. | Finish drafting summary of Mortimer D.A. Sackler deposition(4.4), review of related discovery materials (4.3); email with R. Ringer and B. Cohen re: same (0.1); emails with Lexitas, R. Ringer, C. Gange, and UCC counsel re: upcoming depositions (0.3); review letter from Simpson Thacher re: S. Baker deposition transcript confidentiality designations (0.1). | 9.20 | 9,568.00 |
| 11/11/2020 | Gange, Caroline | Attend portion of call w/ AHC professionals re IAC diligence (0.7); coordinate clearance for UCC investigation presentation (0.2). | 0.90 | 814.50 |
| 11/11/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.20 | 192.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2020 | Ringer, Rachael L. | Prepare for call with UCC re: diligence (0.2), attend portion of call re: same (0.5). | 0.70 | 805.00 |
| 11/12/2020 | Rosenbaum, Jordan M. | Attend presentation from Akin re diligence (1.3). | 1.30 | 1,560.00 |
| 11/12/2020 | Eckstein, Kenneth H. | Prepare for (0.7) and attend meeting with UCC re investigation report and diligence (1.3). | 2.00 | 3,000.00 |
| 11/12/2020 | Stoopack, Helayne O. | Attend UCC presentation re: Sacklers and investigation diligence (1.3). | 1.30 | 1,397.50 |
| 11/12/2020 | Schinfeld, Seth F. | Email with R. Ringer, D. Blabey, C. Gange, J. Trachtman and B. Cohen re: depositions (0.3); call with B. Cohen re: same (0.1); review deposition exhibits in preparation for upcoming depositions (2.9); attend UCC presentation re: ongoing estate claims investigation (1.3); email with R. Ringer and Gilbert attorneys re: same (0.2). | 4.80 | 4,992.00 |
| 11/12/2020 | Khvatskaya, Mariya | Prep for (0.4) and attend UCC presentation re: Sacklers and investigation diligence (1.3). | 1.70 | 1,632.00 |
| 11/12/2020 | Gange, Caroline | Attend UCC presentation re Sackler transfers (1.3); follow-up emails w/ AHC professionals re same and depositions (0.7). | 2.00 | 1,810.00 |
| 11/12/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 1.90 | 1,824.00 |
| 11/12/2020 | Taub, Jeffrey | Attend call w/ UCC re investigation (1.0). | 1.00 | 1,040.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/13/2020 | Ringer, Rachael L. | Call with FTI re: diligence updates (0.5), coordinate deposition prep with AHC member and S. Schinfeld (0.4). | 0.90 | 1,035.00 |
| 11/13/2020 | Eckstein, Kenneth H. | Call with FTI re diligence updates (0.5), further correspondence w/ AHC professionals re asset review process (0.7). | 1.20 | 1,800.00 |
| 11/13/2020 | Schinfeld, Seth F. | Email with client re upcoming deposition (0.2),assembly of materials in prep for upcoming depositions (0.5); email with J. Trachtman re: D. Doucherty deposition (0.2); email with K. Porter (UCC) and B. Cohen re: document productions (0.2); call with Bates White and FTI analysts re: non-cash transfer analyses (1.3); review email from UCC to Side A Sacklers re: privilege challenges (0.1); email with R. Ringer re: discovery matters (0.2). | 2.70 | 2,808.00 |
| 11/13/2020 | Khvatskaya, Mariya | Attend call with Brown Rudnick, FTI, HL, DPW and KPMG re: Mundipharma and sales of IACs (1.1). | 1.10 | 1,056.00 |
| 11/14/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.50 | 480.00 |
| 11/15/2020 | Ringer, Rachael L. | Emails with FTI and Brown Rudnick re: estate claims questions (0.3). | 0.30 | 345.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2020 | Schinfeld, Seth F. | Review updated deposition calendar (0.1); email with K. Porter (UCC), R. Ringer, C. Gange, and B. Cohen re: same (0.1); review materials in preparation for call with FTI and other AHC professionals re: estate claims analysis and related issues (0.3). | 0.50 | 520.00 |
| 11/15/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.70 | 672.00 |
| 11/16/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend call with FTI and Brown Rudnick re: estate claims issues (0.8), review revised question list re: same (0.3). | 1.20 | 1,380.00 |
| 11/16/2020 | Trachtman, Jeffrey S. | Attend portion of conference call with FTI and Brown Rudnick re estate claims issues (0.6), emails re same (0.1). | 0.70 | 927.50 |
| 11/16/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.40 | 384.00 |
| 11/16/2020 | Schinfeld, Seth F. | Call with FTI (M. Diaz, B. Bromberg), R. Ringer, D. Molton, and G. Cicero re: estate claims issues (0.8); attend first day of P. Boer deposition (1.3); email to R. Ringer, C. Gange, and B. Cohen re: same (0.1); review email from UCC to Side B Sacklers re: privilege issues (0.1); review email from NCSG re: S. Baker deposition confidentiality issues (0.1). | 2.40 | 2,496.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2020 | Trachtman, Jeffrey S. | Emails with KL ream (S. Schinfeld, D. Blabey) re research, meetings, depositions (0.3); review memos re: claims (0.5). | 0.80 | 1,060.00 |
| 11/17/2020 | Schinfeld, Seth F. | Review updated deposition schedule; email with J. Trachtman and B. Cohen re: same. | 0.10 | 104.00 |
| 11/18/2020 | Trachtman, Jeffrey S. | Emails with S. Schinfeld re research, meetings, upcoming and prior depositions. | 0.40 | 530.00 |
| 11/18/2020 | Schinfeld, Seth F. | Review materials for T. Sackler deposition (0.1); review letter from Side B Sacklers to UCC re: privileged issues (0.1); email with M. Diaz of FTI re: Sackler assets discovery (0.1); review letters from R. Sackler's counsel re: upcoming deposition (0.4). | 0.70 | 728.00 |
| 11/19/2020 | Trachtman, Jeffrey S. | Emails with S. Schinfeld re upcoming depositions. | 0.30 | 397.50 |
| 11/19/2020 | Ringer, Rachael L. | Numerous emails with S. Schinfeld re: deposition coordination (0.3), attend portions of M. Sackler deposition (2.9), further attend portions of M. Sackler deposition (1.2). | 4.40 | 5,060.00 |
| 11/19/2020 | Schinfeld, Seth F. | Attend R. Sackler deposition day one (4.8); review UCC and J. Aaronson emails re: same (0.3); review email from Bates White re: non-cash transfer analyses and related materials (0.2). | 5.30 | 5,512.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2020 | Gange, Caroline | Coordinate update list of view-only designees for deposition protocol. | 0.30 | 271.50 |
| 11/20/2020 | Trachtman, Jeffrey S. | Emails with S. Schinfeld and D. Blabey re deposition (0.3); attend portions of R. Abrams deposition (1.8). | 2.10 | 2,782.50 |
| 11/20/2020 | Eckstein, Kenneth H. | Follow up call re third party transaction (0.3). | 0.30 | 450.00 |
| 11/20/2020 | Ringer, Rachael L. | Attend portions of Mortimer Sackler deposition (2.7), attend portion of call with UCC re: collectability issues (0.6), emails with KL/BR tax teams re: KPMG diligence (0.2). | 3.50 | 4,025.00 |
| 11/20/2020 | Blabey, David E. | Attend portions of deposition of R. Abrams. | 6.10 | 6,405.00 |
| 11/20/2020 | Schinfeld, Seth F. | Attend R. Sackler deposition day two (5.0); attend portions of R. Abrams' deposition (1.3); call with UCC, Province, FTI, and Jersey counsel re: Sackler assets collectability and tracing issues (0.8); began drafting summary of R. Sackler testimony (4.6). | 11.70 | 12,168.00 |
| 11/21/2020 | Ringer, Rachael L. | Review Abrams deposition summary (0.4). | 0.40 | 460.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/21/2020 | Schinfeld, Seth F. | Finish drafting and revising summary of R. Sackler deposition testimony and exhibits (6.9); review portions of UCC reply briefs on privilege issues and NCSG's statement in support of UCC's motion to compel (0.6); review email from S. Baker's counsel re: confidentiality designations for his deposition transcript and exhibits (0.1). | 7.60 | 7,904.00 |
| 11/22/2020 | Ringer, Rachael L. | Review summary of Mortimer Sackler deposition and propose edits to same (0.6), emails with S. Schinfeld re: same (0.2). | 0.80 | 920.00 |
| 11/22/2020 | Schinfeld, Seth F. | Review portions of R. Abrams's deposition transcript (0.6); email with R. Ringer re: discovery matters (0.1). | 0.70 | 728.00 |
| 11/23/2020 | Eckstein, Kenneth H. | Correspond re Sackler meetings, pleadings (0.7); review deposition summaries (0.7). | 1.40 | 2,100.00 |
| 11/23/2020 | Ringer, Rachael L. | Attend portion of with FTI re: estate claims analysis and related issues (0.4). | 0.40 | 460.00 |
| 11/23/2020 | Schinfeld, Seth F. | Call with D. Molton, G. Cicero, R. Ringer, and FTI re: Sackler issues (0.8); email with B. Cohen, J. Trachtman, and D. Blabey re: depositions (0.3). | 1.10 | 1,144.00 |
| 11/24/2020 | Trachtman, Jeffrey S. | Attend J. White deposition (4.7); emails re deposition (0.3), review notes (0.4). | 5.40 | 7,155.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/24/2020 | Schinfeld, Seth F. | Attend C. Landau deposition (7.7); began drafting summary of same (1.4); email with J. Trachtman re: J. White deposition (0.2). | 9.30 | 9,672.00 |
| 11/24/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.10 | 96.00 |
| 11/24/2020 | Gange, Caroline | Emails w/ KL lit team re deposition updates (0.3). | 0.30 | 271.50 |
| 11/24/2020 | Gange, Caroline | Emails w/ all parties re updated view-only designees (0.1). | 0.10 | 90.50 |
| 11/25/2020 | Trachtman, Jeffrey S. | Review deposition transcript (0.7), emails re deposition, settlement (0.4). | 1.10 | 1,457.50 |
| 11/25/2020 | Eckstein, Kenneth H. | Attend meeting with AHC and NCSG re Sackler negotiations and issues (1.5). | 1.50 | 2,250.00 |
| 11/25/2020 | Schinfeld, Seth F. | Finish drafting summary of C. Landau deposition and exhibits (6.8); email with R. Ringer, D. Blabey, and J. Trachtman re: depositions (0.2); review email from K. Porter (UCC) re: depositions (0.1); review emails between UCC and Side A Sacklers re: privilege issues (0.2). | 7.30 | 7,592.00 |
| 11/26/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 5.10 | 4,896.00 |
| 11/27/2020 | Trachtman, Jeffrey S. | Review deposition transcript of J. White deposition and review notes in preparation of drafting summary of deposition. | 1.90 | 2,517.50 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/27/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 1.80 | 1,728.00 |
| 11/28/2020 | Trachtman, Jeffrey S. | Draft summary of J. White's deposition. | 2.70 | 3,577.50 |
| 11/28/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 1.30 | 1,248.00 |
| 11/29/2020 | Trachtman, Jeffrey S. | Finish J. White deposition summary (1.5); emails re deposition (0.2). | 1.70 | 2,252.50 |
| 11/30/2020 | Blabey, David E. | Review draft J. Trachtman summary of J. White deposition. | 0.20 | 210.00 |
| 11/30/2020 | Schinfeld, Seth F. | Email with M. Diaz (FTI), D. Molton, G. Cicero, and R. Ringer re: claims analysis issues (0.2); review document production letter re: S. Baker and Norton Rose materials (0.1); review email between Bates White and FTI analysts re: non-cash transfers analysis (0.2). | 0.50 | 520.00 |
| 11/30/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.50 | 480.00 |
| **TOTAL** | | | **214.40** | **$235,446.00** |



January 31, 2021
Invoice #: 813518
072952-00003
Page 17

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.30 | $9,450.00 |
| Ringer, Rachael L. | Partner | 8.00 | 9,200.00 |
| Rosenbaum, Jordan M. | Partner | 2.20 | 2,640.00 |
| Blabey, David E. | Counsel | 0.40 | 420.00 |
| Blain, Hunter | Associate | 6.50 | 4,420.00 |
| Gange, Caroline | Associate | 11.40 | 10,317.00 |
| Kontorovich, Ilya | Associate | 1.00 | 960.00 |
| Schinfeld, Seth F. | Associate | 7.60 | 7,904.00 |
| Kane, Wendy | Paralegal | 0.20 | 84.00 |
| **TOTAL FEES** | | **43.60** | **$45,395.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/6/2020 | Ringer, Rachael L. | Attend portion of call re: monitor updates (0.3), attend call re: KEIP issues (0.7). | 1.00 | $1,150.00 |
| 11/16/2020 | Schinfeld, Seth F. | Review email from C. Gange re: KEIP/KERP issues and Debtors' reply brief. | 0.20 | 208.00 |
| 11/16/2020 | Gange, Caroline | Prepare for hearing re DOJ settlement and KEIP/KERP. | 0.40 | 362.00 |



January 31, 2021
Invoice #: 813518
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2020 | Kane, Wendy | Prepare subfolder of DOJ settlement documents for hearing (0.2). | 0.20 | 84.00 |
| 11/17/2020 | Eckstein, Kenneth H. | Review revised DOJ settlement orders, pleadings in preparation for hearing (0.8); attend portion of full day court hearing re DOJ settlement, Sackler settlement, KEIP (5.5). | 6.30 | 9,450.00 |
| 11/17/2020 | Rosenbaum, Jordan M. | Attend portion of hearing re KEIP/KERP, DOJ settlement. | 2.20 | 2,640.00 |
| 11/17/2020 | Ringer, Rachael L. | Attend portions of hearing re: KEIP/KERP, DOJ settlements (6.4). | 6.40 | 7,360.00 |
| 11/17/2020 | Schinfeld, Seth F. | Attend court hearing re: KEIP/KERP motion, DOJ settlement approval motion, and Sackler family comfort motion. | 7.40 | 7,696.00 |
| 11/17/2020 | Blain, Hunter | Review agenda prior to hearing (0.1), and attend portion of hearing regarding KEIP/KERP motion and motion to approve DOJ settlement for purposes of summarizing for Ad Hoc Committee (6.4). | 6.50 | 4,420.00 |
| 11/17/2020 | Kontorovich, Ilya | Attend portion of court hearing. | 1.00 | 960.00 |
| 11/17/2020 | Gange, Caroline | Prep for (0.1) and attend hearing re DOJ settlement and KEIP/KERP motion and emails w/ AHC professionals throughout (7.5); follow-up emails w/ K. Eckstein re same (0.2). | 7.80 | 7,059.00 |
| 11/19/2020 | Ringer, Rachael L. | Review/comment on allocation fee motion from Debtors (0.3). | 0.30 | 345.00 |



January 31, 2021
Invoice #: 813518
072952-00003
Page 19

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/19/2020 | Blabey, David E. | Review and comment on draft fee reimbursement motion. | 0.40 | 420.00 |
| 11/19/2020 | Gange, Caroline | Review and edit DPW's draft supplemental fee motion (2.1). | 2.10 | 1,900.50 |
| 11/20/2020 | Ringer, Rachael L. | Review C. Gange edits to motion re allocation fees (0.3). | 0.30 | 345.00 |
| 11/20/2020 | Gange, Caroline | Further revise DPW draft supplemental fee motion and emails w/ R. Ringer and D. Blabey re same. | 0.80 | 724.00 |
| 11/21/2020 | Gange, Caroline | Review DPW comments to supplemental fee assumption motion. | 0.30 | 271.50 |
| **TOTAL** | | | **43.60** | **$45,395.00** |



January 31, 2021
Invoice #: 813518
072952-00004
Page 20

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 2.60 | $1,092.00 |
| **TOTAL FEES** | | **2.60** | **$1,092.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/9/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | $84.00 |
| 11/10/2020 | Kane, Wendy | Review docket and update internal case records. | 0.10 | 42.00 |
| 11/11/2020 | Kane, Wendy | Review docket and update internal case records (0.1); emails w/ C. Gange re adversary transcripts (0.1); review docket and order same (0.2); update case calendar (0.1). | 0.50 | 210.00 |
| 11/16/2020 | Kane, Wendy | Review docket and update internal case records (0.3); set up dial in lines for Nov. 17 hearing (0.1); update case calendar (0.1). | 0.50 | 210.00 |
| 11/17/2020 | Kane, Wendy | Review docket and update internal case records. | 0.30 | 126.00 |
| 11/18/2020 | Kane, Wendy | Email vendor re transcript (0.1); review docket and update internal case records (0.2). | 0.30 | 126.00 |



January 31, 2021
Invoice #: 813518
072952-00004
Page 21

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2020 | Kane, Wendy | Update case calendar (0.2); review docket and update internal case records (0.1); obtain and send hearing transcript to KL team (0.1). | 0.40 | 168.00 |
| 11/20/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 11/24/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **2.60** | **$1,092.00** |



January 31, 2021
Invoice #: 813518
072952-00006
Page 22

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 9.80 | $11,270.00 |
| Blain, Hunter | Associate | 21.60 | 14,688.00 |
| Gange, Caroline | Associate | 30.00 | 27,150.00 |
| Beck, Samuel | Paralegal | 1.50 | 630.00 |
| Kane, Wendy | Paralegal | 19.00 | 7,980.00 |
| **TOTAL FEES** | | **81.90** | **$61,718.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2020 | Ringer, Rachael L. | Emails with H. Blain and C. Gange re: fee issues (0.2), call with same re: same (0.3). | 0.50 | $575.00 |
| 11/2/2020 | Blain, Hunter | Emails with R. Ringer and C. Gange re status of invoices (0.2), coordinate with S. Beck re filing of July fee statement (0.2), prepare for (0.1) and attend call with R. Ringer and C. Gange regarding invoices and fee statements (0.3). | 0.80 | 544.00 |
| 11/2/2020 | Gange, Caroline | Call w/ R. Ringer and H. Blain re fees (0.3); begin review of August fee statement for privilege & confidentiality issues (1.1). | 1.40 | 1,267.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



January 31, 2021
Invoice #: 813518
072952-00006
Page 23

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/2/2020 | Beck, Samuel | File July fee statement (0.4); send service emails re same (0.4); correspondence with KL team re same (0.3). | 1.10 | 462.00 |
| 11/3/2020 | Blain, Hunter | Review/revise September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.5), call with C. Gange re same (0.1). | 0.60 | 408.00 |
| 11/3/2020 | Gange, Caroline | Review/revise August fee statement for privilege/confidentiality issues (2.0), call with H. Blain re September invoice (0.1). | 2.10 | 1,900.50 |
| 11/4/2020 | Blain, Hunter | Review and revise September invoice for privilege/confidentiality issues and compliance with UST guidelines (2.1), communications with S. Beck re invoices (0.2), call with C. Gange re same (0.1). | 2.40 | 1,632.00 |
| 11/4/2020 | Gange, Caroline | Call w/ DPW re supplemental fee order (0.4); follow-up emails w/ AHC professionals re same (0.3); review/edit August fee statement for privilege/confidentiality issues (1.1); call w/ H. Blain re fees (0.1); review FTI September fee statement (0.3). | 2.20 | 1,991.00 |
| 11/5/2020 | Blain, Hunter | Review updated September fee statement (0.3), communications with C. Gange and billing re same (0.2). | 0.50 | 340.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 24

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2020 | Beck, Samuel | Correspondence with KL team re August and September fee statements. | 0.40 | 168.00 |
| 11/6/2020 | Blain, Hunter | Review communications with C. Gange and billing regarding current fee statements (0.2). | 0.20 | 136.00 |
| 11/9/2020 | Blain, Hunter | Emails with C. Gange re current status of fee statements (0.1), review/revise August fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.2), communications with W. Kane re August fee statement (0.1). | 0.40 | 272.00 |
| 11/9/2020 | Gange, Caroline | Review R. Ringer edits to August fee statement and coordinate w/ H. Blain re same. | 0.40 | 362.00 |
| 11/9/2020 | Kane, Wendy | Revise August fee statement per attorney comments (0.6); email H. Blain re same (0.1). | 0.70 | 294.00 |
| 11/10/2020 | Blain, Hunter | Review August fee statement for privilege and confidentiality issues and compliance with UST guidelines (0.8), emails with R. Ringer and C. Gange re current status (0.3). | 1.10 | 748.00 |
| 11/10/2020 | Kane, Wendy | Revise August fee statement per attorney comments (0.7). | 0.70 | 294.00 |
| 11/11/2020 | Blain, Hunter | Review September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.5). | 0.50 | 340.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 25

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2020 | Gange, Caroline | Review/revise KL September fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.80 | 1,629.00 |
| 11/12/2020 | Blain, Hunter | Draft third interim fee application (1.1), emails with C. Gange re same (0.1), further edits to same (0.5), review/revise September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.7), emails with C. Gange re current status of fee statements (0.1). | 2.50 | 1,700.00 |
| 11/12/2020 | Gange, Caroline | Review/revise KL third interim fee statement (1.1); review KL September fee statement for privilege/confidentiality issues (1.3); emails w/ AHC professionals re interim fee statements (0.2). | 2.60 | 2,353.00 |
| 11/13/2020 | Ringer, Rachael L. | Review other professionals' fee applications for confidentiality issues (0.3). | 0.30 | 345.00 |
| 11/13/2020 | Blain, Hunter | Emails with C. Gange and W. Kane regarding current status of statements (0.2), coordinate filing of HL fee applications (0.2). | 0.40 | 272.00 |
| 11/13/2020 | Gange, Caroline | Review other AHC professionals' fee statements for privilege/confidentiality issues (1.2); finalize and coordinate filing Gilbert, HL, and FTI fee applications (0.4). | 1.60 | 1,448.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 26

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/2020 | Kane, Wendy | Further revise September fee statement per attorney comments (0.3); emails w/ C. Gange and H. Blain re AHC professionals' fee statements (0.2); file four HL monthly fee statements (0.4); emails w/ H. Blain re same (0.1); file FTI twelfth monthly fee statement (0.2); file three Otterbourg monthly fee statements (0.3); email courtesy copies of fee statements to chambers (0.2); service of same (0.2). | 1.90 | 798.00 |
| 11/15/2020 | Ringer, Rachael L. | Review/revise fee application (0.5). | 0.50 | 575.00 |
| 11/15/2020 | Blain, Hunter | Communications with R. Ringer and C. Gange regarding third interim fee application (0.1). | 0.10 | 68.00 |
| 11/16/2020 | Ringer, Rachael L. | Review/revise fee statement for September (0.6), revise fee application (0.6), finalize other professionals' fee applications (3.5), finalize August/September fee statements for filing (0.4), finalize fee application for filing (0.5). | 5.60 | 6,440.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 27

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2020 | Blain, Hunter | Review and revise third interim fee application (1.5), review/revise September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.2), emails with W. Kane re same (0.2), communications with R. Ringer and C. Gange re third interim fee application (0.4), further review/revision of third interim fee application (0.8), draft eleventh and twelfth monthly fee statements (0.3), communications with R. Ringer and C. Gange re same (0.1), communications with W. Kane regarding exhibits for fee application (0.1), review eleventh monthly fee statement and prepare for filing (0.3), review twelfth monthly fee statement and prepare for filing (0.2), communications with R. Ringer, C. Gange, W. Kane, and billing re same (0.4), finalization of eleventh and twelfth monthly fee statements (0.7), finalize third interim fee application (1.1), communications with R. Ringer and W. Kane re same (0.4). | 6.70 | 4,556.00 |
| 11/16/2020 | Gange, Caroline | Review and edit all AHC professionals' interim fee statements (5.2); review/revise KL August and September fee statements (1.4); multiple emails and calls w/ AHC professionals re same (0.6). | 7.20 | 6,516.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2020 | Kane, Wendy | Revise September fee statement per attorney comments (0.4); review August fee statement (0.5); review September fee statement (0.5); emails with C. Gange, H. Blain, and billing re same (0.4); revise August fee statement with updated numbers (0.4); revise September invoice with updated numbers (0.4); emails w/ H. Blain re same (0.2); revise fee statements per R. Ringer comments (0.3); file FTI, Otterbourg and Gilbert third interim fee applications (0.5); emails w/ C. Gange re same (0.1); file HL second interim fee application (0.2); emails w/ billing re fee application backup and revisions (0.4); file KL eleventh and twelfth monthly fee statements (0.3); prepare expense exhibit (0.4); prepare time detail exhibit (0.3); file KL third interim fee application (0.2); send courtesy copy of all fee applications and fee statements to chambers (0.4); service of same on master service list (0.7); emails w/ H. Blain re KL third interim fee application (0.7); prepare corrected version of fee application and file same (0.4). | 7.70 | 3,234.00 |
| 11/17/2020 | Kane, Wendy | Review third interim fee applications and prepare summary chart re same (0.7); emails re corrected fee application (0.1); review October fee statement for compliance with UST guidelines and local rules (2.1). | 2.90 | 1,218.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/2020 | Gange, Caroline | Review/revise KL allocation invoice for compliance w/ UST guidelines (2.8); emails w/ AHC professionals re allocation invoices (0.2). | 3.00 | 2,715.00 |
| 11/19/2020 | Ringer, Rachael L. | Review other AHC professionals' invoices for confidentiality issues (0.5). | 0.50 | 575.00 |
| 11/19/2020 | Gange, Caroline | Emails w/ R. Ringer and D. Blabey re same (0.3); review/revise AHC professionals' allocation invoices (2.2). | 2.50 | 2,262.50 |
| 11/19/2020 | Kane, Wendy | Further revisions to allocation fees (0.4). | 0.40 | 168.00 |
| 11/19/2020 | Kane, Wendy | Prepare affidavit of service re interim fee applications and file same (0.4). | 0.40 | 168.00 |
| 11/20/2020 | Blain, Hunter | Emails with W. Kane regarding Lexitas deposition invoices (0.1). | 0.10 | 68.00 |
| 11/20/2020 | Blain, Hunter | Emails with W. Kane regarding allocation invoice. | 0.10 | 68.00 |
| 11/20/2020 | Kane, Wendy | Proofread revisions to October fee statement (0.5); email C. Gange and H. Blain re same (0.1); revise intercreditor allocation invoice per R. Ringer comments (0.7); prepare zip file of allocation fees for all AHC professionals (0.2); email C. Gange re same (0.1); revise same (0.1). | 1.70 | 714.00 |
| 11/20/2020 | Kane, Wendy | Emails w/ H. Blain re Lexitas deposition invoices (0.1). | 0.10 | 42.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 30

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/23/2020 | Gange, Caroline | Draft notice re supplemental fee motion (0.6); emails w/ R. Ringer re same (0.2). | 0.80 | 724.00 |
| 11/23/2020 | Gange, Caroline | Review/revise AHC professionals' allocation invoices for privilege/confidentiality and compliance with UST guidelines. | 1.20 | 1,086.00 |
| 11/24/2020 | Ringer, Rachael L. | Review/revise allocation notice (0.7), emails with C. Gange re: same (0.4), coordinate finalizing same and other professionals' invoices (1.3). | 2.40 | 2,760.00 |
| 11/24/2020 | Blain, Hunter | Emails with R. Ringer and C. Gange regarding October fee statement (0.2), review allocation fees notice (0.4), communications with C. Gange re same (0.2), further edit same (0.6), further review to same and coordinate with C. Gange and W. Kane to file (0.5). | 1.90 | 1,292.00 |
| 11/24/2020 | Gange, Caroline | Revise supplemental fee notice (1.3); emails w/ H. Blain and R. Ringer re same (0.2); emails w/ DPW re same (0.3). | 1.80 | 1,629.00 |
| 11/24/2020 | Gange, Caroline | Review/revise AHC professionals' allocation invoices (1.1); emails w/ AHC professionals re same (0.3). | 1.40 | 1,267.00 |
| 11/24/2020 | Kane, Wendy | Compile tabbed exhibit of allocation fee invoices (0.3); emails w/ C. Gange re allocation fee notice (0.1); prepare notice for filing and file same (0.4); send courtesy copy to chambers and service of same (0.3). | 1.10 | 462.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 31

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2020 | Blain, Hunter | Review/revise October fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.6), emails with W. Kane re same (0.1). | 1.70 | 1,156.00 |
| 11/25/2020 | Kane, Wendy | Revise October fee statement per H. Blain comments (0.8); emails w/ H. Blain and billing re same (0.1). | 0.90 | 378.00 |
| 11/30/2020 | Blain, Hunter | Communications with C. Gange and W. Kane re October fee statement status and next steps (0.1), review and revise October fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.5). | 1.60 | 1,088.00 |
| 11/30/2020 | Kane, Wendy | Revise October fee statement per attorney comments (0.4); emails w/ H. Blain and billing re same (0.1). | 0.50 | 210.00 |
| **TOTAL** | | | **81.90** | **$61,718.00** |



January 31, 2021
Invoice #: 813518
072952-00009
Page 32

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.40 | $14,100.00 |
| Ringer, Rachael L. | Partner | 16.10 | 18,515.00 |
| Rosenbaum, Jordan M. | Partner | 2.30 | 2,760.00 |
| Blabey, David E. | Counsel | 2.70 | 2,835.00 |
| Stoopack, Helayne O. | Counsel | 2.50 | 2,687.50 |
| Blain, Hunter | Associate | 10.40 | 7,072.00 |
| Gange, Caroline | Associate | 13.40 | 12,127.00 |
| Khvatskaya, Mariya | Associate | 2.70 | 2,592.00 |
| Kontorovich, Ilya | Associate | 1.00 | 960.00 |
| Schinfeld, Seth F. | Associate | 2.00 | 2,080.00 |
| Taub, Jeffrey | Associate | 2.40 | 2,496.00 |
| **TOTAL FEES** | | **64.90** | **$68,224.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2020 | Ringer, Rachael L. | Revise summaries of depositions for AHC (0.8). | 0.80 | $920.00 |
| 11/2/2020 | Eckstein, Kenneth H. | Call with clients and advisors re governance, Sackler, plan issues (0.8). | 0.80 | 1,200.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 33

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2020 | Gange, Caroline | Draft update email re depositions and KEIP/KERP (0.5); emails w/ S. Schinfeld re same (0.2). | 0.70 | 633.50 |
| 11/3/2020 | Ringer, Rachael L. | Attend non-state update call (0.5), revise  AHC update email (0.3), draft update for AHC re: KEIP/KERP issues (0.4). | 1.20 | 1,380.00 |
| 11/3/2020 | Gange, Caroline | Attend non-state update call (0.5); revise AHC update re KEIP/KERP and depositions (0.3). | 0.80 | 724.00 |
| 11/4/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC re post-emergence structure. | 0.70 | 840.00 |
| 11/4/2020 | Ringer, Rachael L. | Prep for (0.2) and attend AHC call re: governance, Sackler settlement, other updates (1.0). | 1.20 | 1,380.00 |
| 11/4/2020 | Eckstein, Kenneth H. | Prepare for (0.5) and attend AHC meeting re governance (1.0). call with M. Huebner re same (0.6); call with M. Cyganowski re same (0.4). | 2.50 | 3,750.00 |
| 11/4/2020 | Stoopack, Helayne O. | Attend AHC meeting re: structure and economics (1.0). | 1.00 | 1,075.00 |
| 11/4/2020 | Blain, Hunter | Attend AHC meeting regarding future structure. | 1.00 | 680.00 |
| 11/4/2020 | Kontorovich, Ilya | Participate on AHC presentation re: structure and economics. | 1.00 | 960.00 |
| 11/4/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC presentation regarding post-emergence structure (1.0). | 1.10 | 1,056.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 34

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/4/2020 | Gange, Caroline | Attend meeting w/ AHC re post-emergence structure (1.0); draft email to AHC re Sackler motion responses (0.5). | 1.50 | 1,357.50 |
| 11/5/2020 | Ringer, Rachael L. | Attend call with AHC members re: catch-up on open items, task list (1.1). | 1.10 | 1,265.00 |
| 11/5/2020 | Eckstein, Kenneth H. | Attend portion of client check in call on status of case issues (0.8). | 0.80 | 1,200.00 |
| 11/6/2020 | Ringer, Rachael L. | Send updates re: depositions to AHC members (0.3), review email updates from C. Gange re: case issues (0.3). | 0.60 | 690.00 |
| 11/6/2020 | Gange, Caroline | Draft AHC update re Sackler motions and professional fees. | 1.20 | 1,086.00 |
| 11/9/2020 | Ringer, Rachael L. | Attend call with AHC professionals re: next steps on pending motions (0.8). | 0.80 | 920.00 |
| 11/9/2020 | Schinfeld, Seth F. | Attend portion of call with K. Eckstein, R. Ringer, and other AHC professionals re: DOJ settlement issues. | 0.40 | 416.00 |
| 11/9/2020 | Gange, Caroline | Draft AHC update email re deposition schedules and coordinate w/ S. Schinfeld re same (0.3); attend portion of call w/ AHC professionals re DOJ settlement/plan issues (0.5). | 0.80 | 724.00 |
| 11/10/2020 | Ringer, Rachael L. | Call with clients re: case updates/open issues (1.0), review governance presentation (0.2). | 1.20 | 1,380.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 35

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/2020 | Eckstein, Kenneth H. | Attend call with clients and advisors on case issues, next steps (1.0). | 1.00 | 1,500.00 |
| 11/10/2020 | Blain, Hunter | Communications with R. Ringer and C. Gange regarding AHC update on professors' motion (0.2), review and summarize same for distribution to the Ad Hoc Committee (1.2), review and summarize NCSG objection to settlement for distribution to Ad Hoc Committee (0.9), review and summarize Debtors statement and AHC of individual victims objection (0.8). | 3.10 | 2,108.00 |
| 11/10/2020 | Gange, Caroline | Review/revise AHC update email re Sackler comfort motion objections. | 0.80 | 724.00 |
| 11/11/2020 | Ringer, Rachael L. | Review/revise updates re: recently filed pleadings on DOJ settlement (0.4), coordinate with AHC members re: protective order issues and upcoming presentations (0.3). | 0.70 | 805.00 |
| 11/11/2020 | Ringer, Rachael L. | Draft email to AHC member re: plan questions (0.2). | 0.20 | 230.00 |
| 11/11/2020 | Blain, Hunter | Emails with R. Ringer regarding AHC update on accountability objection (0.2), review and summarize same (0.4), further review and summarize AHC of individual victim objection to Sackler motion (0.8). | 1.40 | 952.00 |
| 11/11/2020 | Gange, Caroline | Review/review AHC update emails re Sackler comfort motion responses. | 0.70 | 633.50 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2020 | Ringer, Rachael L. | Review/revise email to AHC members re: responding to questions (0.4), call with clients re: updates/questions (1.0). | 1.40 | 1,610.00 |
| 11/12/2020 | Eckstein, Kenneth H. | Attend weekly call with small client and advisor group (1.2). | 1.20 | 1,800.00 |
| 11/12/2020 | Gange, Caroline | Draft AHC update email re professional fees (0.3); emails w/ R. Ringer and AHC professionals re same (0.3). | 0.60 | 543.00 |
| 11/13/2020 | Ringer, Rachael L. | Review/finalize Mortimer Sackler deposition summary for distribution to AHC (0.3). | 0.30 | 345.00 |
| 11/13/2020 | Ringer, Rachael L. | Prep for (0.2) and attend call with clients re: governance structure issues (1.3) incorporate client comments to same (0.3), draft email update to full AHC re: same (0.3). | 2.10 | 2,415.00 |
| 11/13/2020 | Taub, Jeffrey | Attend call w/ Ad Hoc Committee re governance. | 0.80 | 832.00 |
| 11/16/2020 | Ringer, Rachael L. | Coordinate re: AHC meetings on governance (0.6). | 0.60 | 690.00 |
| 11/16/2020 | Blain, Hunter | Summarize Debtors' reply regarding DOJ settlement motion for distribution to the Ad Hoc Committee (0.8). | 0.80 | 544.00 |
| 11/16/2020 | Gange, Caroline | Draft AHC update email re fees, DOJ motion and depositions. | 1.60 | 1,448.00 |
| 11/17/2020 | Ringer, Rachael L. | Call with AHC members re: case updates/open issues/hearing prep (0.5). | 0.50 | 575.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2020 | Eckstein, Kenneth H. | Call with certain AHC members group and advisors re case issues, prep for hearing re KEIP/KERP and DOJ Settlement (0.5). | 0.50 | 750.00 |
| 11/17/2020 | Blain, Hunter | Summarize hearing regarding KEIP/KERP motion and DOJ settlement for distribution to the Ad Hoc Committee (1.5), communications with C. Gange re same (0.1). | 1.60 | 1,088.00 |
| 11/17/2020 | Gange, Caroline | Draft/revise AHC update email re hearing summary (1.6); emails w/ R. Ringer and H. Blain re same (0.2); emails w/ AHC members re same (0.1). | 1.90 | 1,719.50 |
| 11/18/2020 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with AHC re governance structure (1.4). | 1.60 | 1,920.00 |
| 11/18/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend call with AHC re: governance issues (1.4). | 1.60 | 1,840.00 |
| 11/18/2020 | Eckstein, Kenneth H. | Attend AHC meeting re governance (1.4). | 1.40 | 2,100.00 |
| 11/18/2020 | Stoopack, Helayne O. | Prepare for (0.1) and attend AHC meeting re: governance (1.4). | 1.50 | 1,612.50 |
| 11/18/2020 | Schinfeld, Seth F. | Prepare for (0.2) and attend telephonic AHC meeting re: post-emergence governance issues (1.4). | 1.60 | 1,664.00 |
| 11/18/2020 | Blain, Hunter | Prepare for (0.2) and attend AHC call regarding post emergence structure and governance (1.4). | 1.60 | 1,088.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/2020 | Taub, Jeffrey | Prepare for (0.1) and attend call w/ Ad hoc Committee re post-emergence governance (1.4), follow up call J. Rosenbaum re same (0.1). | 1.60 | 1,664.00 |
| 11/18/2020 | Gange, Caroline | Edit hearing summary and for circulation to AHC members (0.2); attend portion of AHC meeting re governance updates (1.2). | 1.40 | 1,267.00 |
| 11/18/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend Ad Hoc Committee meeting regarding governance (1.4). | 1.60 | 1,536.00 |
| 11/19/2020 | Ringer, Rachael L. | Attend portion of call with certain AHC members re: next steps on plan documents (0.6). | 0.60 | 690.00 |
| 11/19/2020 | Eckstein, Kenneth H. | Attend client call re status of case issues (1.2). | 1.20 | 1,800.00 |
| 11/20/2020 | Ringer, Rachael L. | Review/comments on draft email re: supplemental fee motion, responses to privileges motion (0.4). | 0.40 | 460.00 |
| 11/20/2020 | Blain, Hunter | Review and summarize UCC reply in support of motion to compel based on privilege exceptions for distribution to AHC (0.8), emails with C. Gange re same (0.1). | 0.90 | 612.00 |
| 11/20/2020 | Gange, Caroline | Prepare AHC update email re discovery pleadings and supplemental fees (1.1), communications with H. Blain re same (0.1). | 1.20 | 1,086.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2020 | Blabey, David E. | Draft update to clients on R. Abrams deposition. | 2.70 | 2,835.00 |
| 11/24/2020 | Ringer, Rachael L. | Call with AHC members re: case issues (0.8). | 0.80 | 920.00 |
| 11/28/2020 | Gange, Caroline | Emails w/ certain states re supporting state update. | 0.20 | 181.00 |
| **TOTAL** | | | **64.90** | **$68,224.50** |



January 31, 2021
Invoice #: 813518
072952-00011
Page 40

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 66.40 | $99,600.00 |
| Ringer, Rachael L. | Partner | 36.40 | 41,860.00 |
| Rosenbaum, Jordan M. | Partner | 35.90 | 43,080.00 |
| Trachtman, Jeffrey S. | Partner | 1.70 | 2,252.50 |
| Blabey, David E. | Counsel | 30.20 | 31,710.00 |
| Stoopack, Helayne O. | Counsel | 41.20 | 44,290.00 |
| Blain, Hunter | Associate | 1.10 | 748.00 |
| Gange, Caroline | Associate | 41.30 | 37,376.50 |
| Goot, Rachel | Associate | 4.10 | 2,788.00 |
| Khvatskaya, Mariya | Associate | 28.30 | 27,168.00 |
| Kontorovich, Ilya | Associate | 1.80 | 1,728.00 |
| Schinfeld, Seth F. | Associate | 0.20 | 208.00 |
| Taub, Jeffrey | Associate | 39.80 | 41,392.00 |
| Troiano, Alexandra | Associate | 11.70 | 9,828.00 |
| Wanzenberg, Alexis | Associate | 9.00 | 7,560.00 |
| Kane, Wendy | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **349.70** | **$391,841.00** |



January 31, 2021
Invoice #: 813518
072952-00011
Page 41

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2020 | Rosenbaum, Jordan M. | Draft and review of governance presentation. | 1.00 | $1,200.00 |
| 11/1/2020 | Eckstein, Kenneth H. | Review and comment on governance term sheet (1.2); correspond with KL team re same (0.2). | 1.40 | 2,100.00 |
| 11/1/2020 | Stoopack, Helayne O. | Review and comment on governance term sheet/presentation. | 1.30 | 1,397.50 |
| 11/1/2020 | Blain, Hunter | Research regarding trust procedures precedent (0.2), communications with J. Taub and A. Wanzenberg re same (0.1). | 0.30 | 204.00 |
| 11/1/2020 | Wanzenberg, Alexis | Prepare summary term sheets based on prior mass tort cases (6.7); calls w/ J. Taub re same (0.3). | 7.00 | 5,880.00 |
| 11/1/2020 | Taub, Jeffrey | Review J. Rosenbaum draft of governance term sheet/presentation (0.8); call with Houlihan team re same (0.5); review and revise governance term sheet/presentation per J. Rosenbaum and HL comments (3.6); multiple emails with J. Rosenbaum re same (0.4); multiple calls with A. Wanzenberg re precedent trust structures (0.3); review and revise summary chart of same (1.6). | 7.20 | 7,488.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 42

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2020 | Rosenbaum, Jordan M. | Draft and review governance term sheet (1.6); call with KL tax and bankruptcy teams re same (0.6); call with KL team re same, presentation (1.3); call with K. Eckstein, J. Taub re same (0.8); further revisions to term sheet (0.8); emails with KL team re same (0.7). | 5.80 | 6,960.00 |
| 11/2/2020 | Ringer, Rachael L. | Call with KL team re: governance issues for plan (1.3), follow-up with K. Eckstein re: same (0.3), review deck re: governance issues (0.4), call with KL team re: same (0.6), review/revise term sheet re: governance (1.3). | 3.90 | 4,485.00 |
| 11/2/2020 | Trachtman, Jeffrey S. | Emails with KL team re developments and plan issues. | 0.30 | 397.50 |
| 11/2/2020 | Eckstein, Kenneth H. | Call w/ KL team governance term sheet re comments (0.6); follow up call with J. Rosenbaum and J. Taub re governance term sheet issues (0.8); prepare memo to advisors re governance and tax issues (0.7); call with KL tax and bankruptcy teams re tax structure issues on term sheet (1.4); review materials for DOJ presentation, comment (0.2). | 3.70 | 5,550.00 |
| 11/2/2020 | Stoopack, Helayne O. | Review drafts of revised governance term sheet (1.3); emails K. Eckstein, R. Ringer, J. Taub, J. Rosenbaum, M. Khvatskaya, B. Kelly, S. Gilbert re: same and related tax structure issues (1.3); internal KL call re: same (0.6). | 3.20 | 3,440.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 43

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2020 | Khvatskaya, Mariya | Internal KL call with tax and bankruptcy re: governance term sheet (0.6); review same (0.3). | 0.90 | 864.00 |
| 11/2/2020 | Wanzenberg, Alexis | Research trust precedent. | 1.50 | 1,260.00 |
| 11/2/2020 | Taub, Jeffrey | Prepare for and attend call w/ J. Rosenbaum and KL Bankruptcy team re governance term sheet/presentation (1.3); revise term sheet/presentation re same (0.4); multiple calls and e-mails with J. Rosenbaum and KL team re same (0.7); further revisions to term sheet/presentation per same (1.5); call  w/ KL tax and KL bankruptcy re structuring (0.6); call w/ J. Rosenbaum and K. Eckstein re same (0.8); further revise same (0.5). | 5.80 | 6,032.00 |
| 11/3/2020 | Ringer, Rachael L. | Attend call with DOJ, AHC re: governance issues (1.7). | 1.70 | 1,955.00 |
| 11/3/2020 | Eckstein, Kenneth H. | Call with A. Troop re governance, mediation, plan (1.0); prepare for (0.3) and attend presentation to DOJ re governance and plan issues (1.7); review pleadings and correspondence re Sackler settlement with DOJ (0.3); review revised governance deck and edit same (2.4); correspond with J. Rosenbaum re comments and cover memo (0.1). | 5.80 | 8,700.00 |
| 11/3/2020 | Rosenbaum, Jordan M. | Draft and review governance summary (0.9); email K. Eckstein re same (0.1); attend portion of call with DOJ re post-emergence issues (1.5). | 2.50 | 3,000.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 44

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2020 | Stoopack, Helayne O. | Attend portion of AHC mediation group presentation to DOJ re plan issues (1.4). Call with M. Khvatskaya re tax issues (0.4), emails B. Kelly re: tax issues (0.4). | 2.20 | 2,365.00 |
| 11/3/2020 | Khvatskaya, Mariya | Attend portion of mediation subgroup presentation to DOJ (1.4); discuss tax structure with H. Stoopack (0.4); review revised term sheet and structuring issues (0.8). | 2.60 | 2,496.00 |
| 11/3/2020 | Taub, Jeffrey | Attend call w/ Ad Hoc Committee advisors and DOJ (1.7); review and revise governance term sheet/presentation per K. Eckstein comments (0.1); e-mails w/ J. Rosenbaum re same (0.2); further revisions to same and circulate (0.2). | 2.20 | 2,288.00 |
| 11/3/2020 | Wanzenberg, Alexis | Research trust precedent (0.5). | 0.50 | 420.00 |
| 11/3/2020 | Gange, Caroline | Prepare for (0.3) and attend meeting with DOJ re post-emergence trust structure (1.7). | 2.00 | 1,810.00 |
| 11/4/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 0.40 | 480.00 |
| 11/4/2020 | Trachtman, Jeffrey S. | Conference call w/ AHC professionals on plan structure. | 0.90 | 1,192.50 |
| 11/4/2020 | Stoopack, Helayne O. | Research re different tax treatment (1.0). | 1.00 | 1,075.00 |
| 11/5/2020 | Rosenbaum, Jordan M. | Attend call with Brown Rudnick and Gilbert and HL re governance term sheet (1.0); draft and review same (3.5). | 4.50 | 5,400.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2020 | Ringer, Rachael L. | Call with K. Eckstein, D. Blabey and C. Gange re: plan structure memo (0.8), call with FTI/HL re: governance term sheet issues (1.0), attend portion of professionals call re: same (0.1). | 1.90 | 2,185.00 |
| 11/5/2020 | Eckstein, Kenneth H. | Call with R. Ringer, D. Blabey and C. Gange re Plan structure memo and issues (0.8); prepare for (0.4) and attend call with Brown Rudnick, FTI and HL re governance term sheet (1.0); follow up call with AHC professionals re same (0.5); review revised governance term sheet (1.1). review DOJ settlement issues, calls re same (0.5). | 4.30 | 6,450.00 |
| 11/5/2020 | Stoopack, Helayne O. | Attend Mundipharma tax call (1.0), attend call with KL, Gilbert, Brown Rudnick, FTI, HL re: post-effective date governance term sheet (1.0), review and consider N. Bouchard email re: tax issues (0.8). | 2.80 | 3,010.00 |
| 11/5/2020 | Blabey, David E. | Call with R. Ringer, K. Eckstein and C. Gange re plan structures memo (0.8); draft outline for same (1.6). | 2.40 | 2,520.00 |
| 11/5/2020 | Khvatskaya, Mariya | Call with KPMG and Akin re: IAC structuring (1.0); call with Ad Hoc professionals re: governance term sheet and revisions (1.0); review the tax updates re: structure (0.1). | 2.10 | 2,016.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2020 | Taub, Jeffrey | Prepare for and attend call w/ Ad Hoc Committee advisors re case status and post emergence governance (1.0); follow up call w/ KL team re same (0.5); draft and revise presentation to Committee re same (3.4); draft email to J. Rosenbaum re same (0.8); further revisions to presentation and circulate same (0.5). | 6.20 | 6,448.00 |
| 11/5/2020 | Gange, Caroline | Call w/ K. Eckstein, R. Ringer and D. Blabey re plan structures memo (0.8); call w/ AHC professionals re governance term sheet (1.0); review comments to governance term sheet (0.4). | 2.20 | 1,991.00 |
| 11/6/2020 | Rosenbaum, Jordan M. | Call with K. Eckstein and J. Taub re governance term sheet. | 0.80 | 960.00 |
| 11/6/2020 | Eckstein, Kenneth H. | Call with J. Rosenbaum and J. Taub re governance term sheet (0.8). | 0.80 | 1,200.00 |
| 11/6/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: tax issues. | 0.50 | 537.50 |
| 11/6/2020 | Blabey, David E. | Draft outline and template for plan structure presentation. | 3.10 | 3,255.00 |
| 11/6/2020 | Taub, Jeffrey | Call w/ K. Eckstein and J. Rosenbaum re governance presentation to the Ad Hoc Committee (0.8); revise presentation per same and circulate (0.2). | 1.00 | 1,040.00 |
| 11/6/2020 | Khvatskaya, Mariya | Call with H. Stoopack re: tax issues (0.5); review research on tax issues (0.5). | 1.00 | 960.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/6/2020 | Gange, Caroline | Research re plan structure memo (2.6); emails w/ D. Blabey re same (0.3). | 2.90 | 2,624.50 |
| 11/9/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 0.40 | 480.00 |
| 11/9/2020 | Eckstein, Kenneth H. | Review DOJ agreement, calls re same (1.2); review and comment on governance term sheet, calls re same (1.4); call and correspond with S. Gilbert, R. Ringer re same (0.8). | 3.40 | 5,100.00 |
| 11/9/2020 | Blabey, David E. | Outline memo and presentation regarding plan structure options (3.0); calls and emails with A. Troiano re same (0.2); review third party release case law (1.6). | 4.80 | 5,040.00 |
| 11/9/2020 | Stoopack, Helayne O. | Review B. Kelly emails re: Tribe tax issues (0.4); call with B. Kelly, N. Bouchard, M. Khvatskaya re: tax and structure issues (0.6); review and mark up K. Quinn revised governance presentation (1.8). | 2.80 | 3,010.00 |
| 11/9/2020 | Taub, Jeffrey | Review Gilbert revisions to Ad Hoc Committee presentation, e-mail and call with J. Rosenbaum re same. | 0.80 | 832.00 |
| 11/9/2020 | Troiano, Alexandra | Emails and call w/ D. Blabey re research (0.2); begin researching plan issues (1.1). | 1.30 | 1,092.00 |
| 11/9/2020 | Khvatskaya, Mariya | Call with B. Kelly, N. Bouchard, H. Stoopack re: tax issues (0.6); review same (0.4); email H. Stoopack re same (0.1). | 1.10 | 1,056.00 |
| 11/9/2020 | Gange, Caroline | Legal research re plan structure (0.7). | 0.70 | 633.50 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2020 | Rosenbaum, Jordan M. | Call with Gilbert re governance (0.5); draft and review governance term sheet (2.6). | 3.10 | 3,720.00 |
| 11/10/2020 | Ringer, Rachael L. | Call with K. Eckstein, D. Blabey, C. Gange and A. Troiano re: plan structure memo (0.5), call w/ Gilbert re: governance term sheet (0.5), follow-up with J. Rosenbaum (0.1). | 1.10 | 1,265.00 |
| 11/10/2020 | Eckstein, Kenneth H. | Call with Gilbert re governance term sheet (0.5); review governance term sheet (1.2); call with R. Ringer, D. Blabey, C. Gange and A. Troiano re plan structure issues (0.5); review and comment on outline re same (0.6). | 2.80 | 4,200.00 |
| 11/10/2020 | Stoopack, Helayne O. | Review drafts of governance presentation. | 1.30 | 1,397.50 |
| 11/10/2020 | Blabey, David E. | Call with K. Eckstein, R. Ringer, C. Gange and A. Troiano re plan structures memo (0.5); call with A. Troiano re research (0.2); emails with A. Troiano and C. Gange re research (0.4); draft plan structures memo (3.5); review objection to DOJ settlement motion (0.4). | 5.00 | 5,250.00 |
| 11/10/2020 | Blain, Hunter | Research regarding exclusivity (0.1), communications with R. Ringer, D. Blabey, and C. Gange re same (0.1). | 0.20 | 136.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/2020 | Troiano, Alexandra | Review C. Gange research re trust issues (0.5); research re plan structure issues (1.2); email W. Kane re same (0.1); review cases re same (0.5); prep for (0.3) and call with D. Blabey re research status (0.2); follow up research re same (2.0); call with K. Eckstein, R. Ringer, D. Blabey, and C. Gange re same (0.5); correspondence with C. Gange re research (0.3); continue research (1.0); draft email to D. Blabey re research (1.3). | 7.90 | 6,636.00 |
| 11/10/2020 | Taub, Jeffrey | Prepare for and attend call w/ K. Quinn (Gilbert) and KL team re governance presentation to the Ad Hoc Committee (0.7); revise presentation per same and per KL tax comments (0.6); further revisions to same per J. Rosenbaum comments, e-mails J. Rosenbaum re same (0.4). | 1.70 | 1,768.00 |
| 11/10/2020 | Gange, Caroline | Legal research re plan structure memo (3.2); draft emails to D. Blabey re same (0.9); call w/ K. Eckstein, R. Ringer, D. Blabey, A. Troiano re same (0.5); further correspond w/ A. Troiano re same (0.2); review draft memo re same (0.6). | 5.40 | 4,887.00 |
| 11/10/2020 | Kane, Wendy | Pull cases for A. Troiano research on governmental claims (0.5); email A. Troiano re same (0.1). | 0.60 | 252.00 |
| 11/11/2020 | Rosenbaum, Jordan M. | Draft and review of governance term sheet. | 2.60 | 3,120.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2020 | Ringer, Rachael L. | Call with K. Eckstein re: updates on plan structure memo, DOJ settlement issues (0.9), emails with KL team re: governance term sheet (0.2), finalize and send governance term sheet (0.3). | 1.40 | 1,610.00 |
| 11/11/2020 | Eckstein, Kenneth H. | Call with KL team and Gilbert re governance (0.7); revise materials re same (1.1); call w/ AHC professionals re IAC values and plan issues (1.0); call with M. Huebner re DOJ (0.3); review DOJ agreement and settlement documents (1.6). | 4.70 | 7,050.00 |
| 11/11/2020 | Stoopack, Helayne O. | Review revised governance presentation. | 0.40 | 430.00 |
| 11/11/2020 | Blabey, David E. | Draft memo re plan structures and risks (4.0); review research memos from A. Troiano and C. Gange re same (0.8); emails with A. Troiano and C. Gange re: same (0.4); review case law (1.2); review UCC and NCSG objections to DOJ settlement (0.6). | 7.00 | 7,350.00 |
| 11/11/2020 | Blain, Hunter | Research regarding jurisdiction for injunctions (0.4), communications with C. Gange re same (0.2). | 0.60 | 408.00 |
| 11/11/2020 | Schinfeld, Seth F. | Review UCC statement in response to Debtors' motion seeking approval of DOJ settlement. | 0.20 | 208.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2020 | Taub, Jeffrey | Call with J. Rosenbaum re KL tax comments on governance presentation to Ad Hoc Committee, revise presentation per same (0.6); call with J. Rosenbaum and K. Eckstein re same (0.2); review Brown Rudnick comments on same, call and e-mails with J. Charles (Brown Rudnick) re same (0.3); call with J. Rosenbaum re further revisions to presentation, revise presentation per same and circulate (1.0); finalize presentation and circulate (0.3). | 2.40 | 2,496.00 |
| 11/11/2020 | Goot, Rachel | Finalize research re plan issues memo. | 2.50 | 1,700.00 |
| 11/11/2020 | Khvatskaya, Mariya | Review revised governance deck. | 0.30 | 288.00 |
| 11/11/2020 | Troiano, Alexandra | Follow up research for Plan structure presentation (1.0); draft email to D. Blabey summarizing same (1.5). | 2.50 | 2,100.00 |
| 11/11/2020 | Gange, Caroline | Further research re/edits to plan structures memo (4.9); correspond w/ D. Blabey and A. Troiano re same (0.8); draft email to D. Blabey re same (0.5). | 6.20 | 5,611.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2020 | Ringer, Rachael L. | Call with Debtors re: governance issues (2.0), review/revise governance term sheet (0.6), follow-up call with AHC professionals re: governance/next steps (0.4), call with K. Eckstein re: same (0.2), further revise governance presentation and emails with J. Taub and J. Rosenbaum re: same (0.4). | 3.60 | 4,140.00 |
| 11/12/2020 | Trachtman, Jeffrey S. | Attend portion of call w/ Debtors re governance. | 0.50 | 662.50 |
| 11/12/2020 | Rosenbaum, Jordan M. | Draft and review of governance term sheet (0.2); attend presentation to Debtors re governance (2.0). | 2.20 | 2,640.00 |
| 11/12/2020 | Eckstein, Kenneth H. | Attend meeting with company re governance presentation and plan issues (2.0); review and revise governance term sheet (0.4); call w/ R. Ringer re same (0.4); correspond with J. Rosenbaum re same (0.3); review and revise re same (0.6). | 3.70 | 5,550.00 |
| 11/12/2020 | Blabey, David E. | Edits to memo addressing plan structures. | 2.80 | 2,940.00 |
| 11/12/2020 | Stoopack, Helayne O. | Attend governance presentation to debtors (2.0); attend AHC follow-up re: same (0.5); attend AHC tax call re: Mundipharma, domestic tax issues (0.8); review governance term sheet (0.5). | 3.80 | 4,085.00 |
| 11/12/2020 | Kontorovich, Ilya | Attend portion of call w/ Debtors re governance. | 1.80 | 1,728.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



January 31, 2021
Invoice #: 813518
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2020 | Taub, Jeffrey | Call w/ Debtors re governance structure (2.0); review and revise governance presentation to the Ad Hoc Committee (0.2); further revisions to governance presentation per KL and Gilbert comments, revise same and circulate (0.6). | 2.80 | 2,912.00 |
| 11/12/2020 | Gange, Caroline | Attend AHC post-emergence structure/governance presentation to Debtors (2.0); further research re plan structures memo (0.8); follow-up email to D. Blabey re same (0.2). | 3.00 | 2,715.00 |
| 11/12/2020 | Khvatskaya, Mariya | Attend AHC governance presentation to Debtors (2.0); call with Brown Rudnick tax and FTI re: Mundipharma discussion (0.8); correspondence with H. Stoopack re next steps (0.2); review the revised governance term sheet (0.8). | 3.80 | 3,648.00 |
| 11/13/2020 | Rosenbaum, Jordan M. | Review of governance term sheet with AHC. | 1.10 | 1,320.00 |
| 11/13/2020 | Ringer, Rachael L. | Review/finalize edits to governance presentation (0.4), incorporate Gilbert edits (0.3), finalize same for sending to clients (0.6), emails with S. Gilbert and K. Eckstein re: same, emails with AHC re: same (0.5). | 1.80 | 2,070.00 |
| 11/13/2020 | Eckstein, Kenneth H. | Review and revise governance term sheet (1.5); call with K. McClay re DOJ issues (0.4). | 1.90 | 2,850.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/2020 | Stoopack, Helayne O. | Call with Debtors' counsel, FAs re: domestic taxable income (0.5); call w/ M. Khvatskaya re same (0.5); attend AHC tax call with Davis Polk tax (1.0), call with AHC (0.5). | 2.50 | 2,687.50 |
| 11/13/2020 | Gange, Caroline | Attend call w/ AHC professionals re post-emergence structural issues (1.0); follow-up emails w/ AHC professionals re same (0.4). | 1.40 | 1,267.00 |
| 11/13/2020 | Khvatskaya, Mariya | Attend mediation AHC subcommittee governance call (1.1); call with Brown Rudnick tax and DPW tax re: structure and tax issues (1.0); discuss the same with H. Stoopack and post-emergence income (0.5). | 2.60 | 2,496.00 |
| 11/14/2020 | Blabey, David E. | Call with K. Eckstein and R. Ringer re edits to plan structure memo (1.0); edits to same (0.2). | 1.20 | 1,260.00 |
| 11/15/2020 | Ringer, Rachael L. | Call with K. Eckstein and D. Blabey re: plan memo (1.0), edits re: same (0.3). | 1.30 | 1,495.00 |
| 11/15/2020 | Eckstein, Kenneth H. | Review Plan structure memo, comment (1.8); call w/ R. Ringer and D. Blabey re same (1.0). | 2.80 | 4,200.00 |
| 11/16/2020 | Rosenbaum, Jordan M. | Review of governance structure term sheet/issues (0.7); call w/ J. Taub re plan (0.4). | 1.10 | 1,320.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/2020 | Eckstein, Kenneth H. | Review materials re DOJ settlement, court hearing, review pleadings, revised order (2.0); call with S. Gilbert re same (0.4); call with D. Molton re same (0.8); outline comments for hearing (0.8); review and revise Plan structure memo (1.6); emails with D. Blabey re same (0.2), review and revise re comments to same (0.4). | 6.20 | 9,300.00 |
| 11/16/2020 | Blabey, David E. | Review Debtors' reply in support of DOJ settlement (0.8); edit plan structures presentation (2.9); exchange emails with K. Eckstein re same (0.2). | 3.90 | 4,095.00 |
| 11/16/2020 | Taub, Jeffrey | Call w/ J. Rosenbaum re plan issues (0.4); legal research re same (1.2). | 1.60 | 1,664.00 |
| 11/17/2020 | Goot, Rachel | Complete legal research re plan issues. | 1.60 | 1,088.00 |
| 11/18/2020 | Khvatskaya, Mariya | Review changes to governance term sheet (0.5). | 0.50 | 480.00 |
| 11/19/2020 | Eckstein, Kenneth H. | Review/revise governance and plan issues memo (1.4); review correspondence from R. Ringer re same (0.3); call w/ M. Cyganowski re same (0.5). | 2.20 | 3,300.00 |
| 11/19/2020 | Stoopack, Helayne O. | Attend portion of AHC tax call (0.5); call with M. Khvatskaya re: tax issues (0.2); revise B. Kelly email to AHC professionals re: tax structure issues (0.7); call re: Mundipharma tax issues (0.9). | 2.30 | 2,472.50 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/2020 | Khvatskaya, Mariya | Call with Brown Rudnick tax to discuss structure (1.0); Mundipharma call with KPMG, DPW, FTI and BR tax re: IAC taxes (1.0); review the update to professionals re plan issues (0.2); call w/ M. Stoopack re same (0.2). | 2.40 | 2,304.00 |
| 11/19/2020 | Gange, Caroline | Review updated materials re post emergence structure. | 0.70 | 633.50 |
| 11/20/2020 | Rosenbaum, Jordan M. | Attend portion of call with clients regarding governance (1.8); attend call with client and Debtors re PHI (1.3). | 3.10 | 3,720.00 |
| 11/20/2020 | Ringer, Rachael L. | Attend call with Debtors re: PHI issues (1.3), call with NCSG and AHC re: post-emergence structure and governance (2.0), call with S. Gilbert and K. Quinn re: issues list/chart (0.3). | 3.60 | 4,140.00 |
| 11/20/2020 | Eckstein, Kenneth H. | Attend AHC meeting with Purdue re PHI presentation (1.3); attend AHC meeting with NCSG re structure and governance (2.0). | 3.30 | 4,950.00 |
| 11/20/2020 | Stoopack, Helayne O. | Attend call re: Purdue presentation re: PHI (1.3); attend portion of call with AHC and NCSG delegation re: structure and governance (1.6). | 2.90 | 3,117.50 |
| 11/20/2020 | Taub, Jeffrey | Attend call w/ Debtors, Ad Hoc Committee and advisors re PHI (1.3); attend call w/ Ad Hoc Committee, Non-Consenting States and advisors re post-emergence governance and mediation (1.9). | 3.20 | 3,328.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/2020 | Khvatskaya, Mariya | Attend AHC delegation meeting with Purdue re: PHI (1.3); attend portion of AHC and NCSG delegations meeting re: structure and governance (1.9). | 3.20 | 3,072.00 |
| 11/20/2020 | Gange, Caroline | Attend meeting w/ AHC and Debtors re post-emergence structures (1.3); attend meeting w/ mediation delegation group re structure and governance issues (2.0). | 3.30 | 2,986.50 |
| 11/21/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 1.20 | 1,440.00 |
| 11/21/2020 | Eckstein, Kenneth H. | Review and revise governance memo (1.5). | 1.50 | 2,250.00 |
| 11/21/2020 | Ringer, Rachael L. | Revise term sheet and issues checklist (0.9), further revise same per KL comments (1.4), further revise same (0.3), emails with KL team re: same (0.4), emails with B. Kelly re: tax issues for same (0.4). | 3.40 | 3,910.00 |
| 11/21/2020 | Stoopack, Helayne O. | Review and comment on R. Ringer draft term sheet/issues checklist and J. Rosenbaum comments on same. | 2.50 | 2,687.50 |
| 11/21/2020 | Gange, Caroline | Review draft governance term sheet and emails from R. Ringer re same. | 0.50 | 452.50 |
| 11/22/2020 | Rosenbaum, Jordan M. | Attend call with KL team re governance term sheet (1.5); emails with KL team re same (0.4). | 1.90 | 2,280.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/2020 | Eckstein, Kenneth H. | Prepare for (0.8) and attend call with KL team re governance term sheet (1.5); follow up emails with R. Ringer, J. Rosenbaum re same (0.4). | 2.70 | 4,050.00 |
| 11/22/2020 | Ringer, Rachael L. | Revise governance term sheet and issues list (0.6), prep for (0.3) and attend call with KL team re: same (1.5), further review/revise same and send to AHC professionals for comment (0.3), review comments from BR tax (0.3), revise re: same (0.3). | 3.30 | 3,795.00 |
| 11/22/2020 | Stoopack, Helayne O. | Attend call with KL team re: term sheet/issues checklist (1.5); review drafts of revised term sheet/issues checklist (0.5). | 2.00 | 2,150.00 |
| 11/22/2020 | Taub, Jeffrey | Call w/ KL team re post emergence governance structure and governing documents, follow up e-mail J. Rosenbaum re same (1.5); draft and revise WIP, e-mails J. Rosenbaum re same (0.8). | 2.30 | 2,392.00 |
| 11/22/2020 | Gange, Caroline | Call w/ K. Eckstein, R. Ringer, J. Rosenbaum, H. Stoopack and J. Taub re governance term sheet issues (1.5); follow-up emails w/ KL team re same (0.2); review revised term sheet (0.3). | 2.00 | 1,810.00 |
| 11/22/2020 | Khvatskaya, Mariya | Review governance term sheet and guided questions. | 1.20 | 1,152.00 |
| 11/23/2020 | Rosenbaum, Jordan M. | Review of plan term sheet. | 1.20 | 1,440.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/23/2020 | Ringer, Rachael L. | Finalize internal comments to governance issues list (1.2), incorporate comments from Gilbert (0.6), emails/calls with DPW re: MSGE plan issues (0.6), further emails with AHC professionals re: DPW (0.3), finalize term sheet (0.9), draft emails to clients re: updates on plan issues (0.6). | 4.20 | 4,830.00 |
| 11/23/2020 | Eckstein, Kenneth H. | Review comments to term governance memo, correspond re same (0.8). | 0.80 | 1,200.00 |
| 11/23/2020 | Stoopack, Helayne O. | Review draft plan term sheet. | 1.00 | 1,075.00 |
| 11/23/2020 | Gange, Caroline | Attend meeting w/ AHC and Debtors re post-emergence structures (1.3). | 1.30 | 1,176.50 |
| 11/23/2020 | Khvatskaya, Mariya | Review changes to governance term sheet. | 0.40 | 384.00 |
| 11/23/2020 | Gange, Caroline | Attend meeting w/ mediation delegation group re structure and governance issues (2.0). | 2.00 | 1,810.00 |
| 11/24/2020 | Eckstein, Kenneth H. | Attend client status call (1.0); attend meeting with DOJ re post-emergence governance (1.5); review and comment on revised governance memo, calls re same (1.4); calls re Plan structure memo, issues (0.8). | 4.70 | 7,050.00 |
| 11/24/2020 | Ringer, Rachael L. | Numerous emails with K. Eckstein re: plan-related issues and research (0.7), calls/emails with S. Gilbert re: MSGE and plan-related issues (0.3). | 1.00 | 1,150.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/24/2020 | Khvatskaya, Mariya | Review Brown Rudnick tax memo. | 0.40 | 384.00 |
| 11/24/2020 | Gange, Caroline | Review DIP term sheet and emails with AHC professionals re same. | 1.10 | 995.50 |
| 11/25/2020 | Rosenbaum, Jordan M. | Review of governance term sheet. | 1.00 | 1,200.00 |
| 11/25/2020 | Ringer, Rachael L. | Attend mediation delegation meeting re: Phase II mediation issues (1.5). | 1.50 | 1,725.00 |
| 11/25/2020 | Eckstein, Kenneth H. | Call with D. Molton, M. Cyganowski, S. Gilbert re governance, DOJ issues, Sackler negotiations, Plan structure (1.5); correspond with KL team re same (0.9). | 2.40 | 3,600.00 |
| 11/25/2020 | Stoopack, Helayne O. | Attend portion of meeting with AHC and NCSG mediation delegation re: Sacklers (0.5); review Sackler proposal (0.3). | 0.80 | 860.00 |
| 11/25/2020 | Stoopack, Helayne O. | Review Mundipharma tax material from KPMG (0.6). | 0.60 | 645.00 |
| 11/25/2020 | Taub, Jeffrey | Attend portion of call w/ Ad Hoc Committee, NCSG and advisors re mediation issues. | 0.60 | 624.00 |
| 11/25/2020 | Khvatskaya, Mariya | Attend meeting between AHC and NCSG mediation delegations re: Sacklers. | 0.90 | 864.00 |
| 11/25/2020 | Gange, Caroline | Prepare for (0.1) and attend AHC/NCSG mediation call (0.9) and review emails from AHC professionals re same (0.3). | 1.30 | 1,176.50 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/27/2020 | Stoopack, Helayne O. | Review and comment on B. Kelly memo re: tax issues/process(1.8), review and consider tax issues re: DPW draft of plan term sheet (0.8). | 2.60 | 2,795.00 |
| 11/29/2020 | Eckstein, Kenneth H. | Calls w/ AHC co-counsel re Sackler negotiations, Plan structure, governance (1.4). | 1.40 | 2,100.00 |
| 11/30/2020 | Rosenbaum, Jordan M. | Calls with AHC, Sackler representatives and NCSG re: mediation issues and governance. | 1.60 | 1,920.00 |
| 11/30/2020 | Rosenbaum, Jordan M. | Review Brown Rudnick memo on tax issues. | 0.40 | 480.00 |
| 11/30/2020 | Eckstein, Kenneth H. | Attend mediation session with AHC, Sacklers, mediators (1.1); attend Mediation with NCSG (1.5) attend portion of post mediation call with NCSG (0.4). | 3.00 | 4,500.00 |
| 11/30/2020 | Ringer, Rachael L. | Call with K. Eckstein and M. Huebner re: exclusivity (0.4). | 0.40 | 460.00 |
| 11/30/2020 | Eckstein, Kenneth H. | Attend Purdue presentation of PHI to public entities (1.5); call with S. Gilbert, M. Cyganowski, Brown Rudnick re Plan structure, Guard request, mediation, plan issues (0.8); call with M. Huebner re exclusivity, plan issues (0.6). | 2.90 | 4,350.00 |
| 11/30/2020 | Ringer, Rachael L. | Emails with C. Gange re: status of mediation issues (0.3), attend mediation meeting with AHC and NCSG (0.8), follow-up emails with AHC professionals re: same (0.3), follow-up call with AHC professionals re: same (0.9). | 2.30 | 2,645.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/30/2020 | Stoopack, Helayne O. | Attend portion of mediation meeting with Sacklers and AHC Delegation (1.0); attend portion of Post-Sackler mediation meeting of AHC and NCSG (0.6). | 1.60 | 1,720.00 |
| 11/30/2020 | Stoopack, Helayne O. | Attend Purdue presentation to Public Entities re PHI (1.2); review and consideration re: Mundipharma tax material from KPMG (1.9). | 3.10 | 3,332.50 |
| 11/30/2020 | Taub, Jeffrey | Prepare for (0.2) and attend mediation call with mediators and Committee (1.1); prepare for and attend call with Committee and NCSG (0.7). | 2.00 | 2,080.00 |
| 11/30/2020 | Khvatskaya, Mariya | Attend mediation meeting with Sacklers and AHC Delegation (1.1); attend post-Sackler mediation meeting of AHC and NCSG (0.7). | 1.80 | 1,728.00 |
| 11/30/2020 | Gange, Caroline | Attend public entities PHI presentation by Debtors (1.5). | 1.50 | 1,357.50 |
| 11/30/2020 | Khvatskaya, Mariya | Attend Purdue presentation to Public Entities re: PHI (1.3); review plan term sheet (0.9); review materials from KPMG re: IAC sales (0.9). | 3.10 | 2,976.00 |
| 11/30/2020 | Gange, Caroline | Prepare for (0.1) and attend Sackler mediation session (1.1); draft email to R. Ringer re same (0.4); attend mediation meeting with AHC and NCSG (1.5); attend follow-up call w/ AHC counsel re same (0.7). | 3.80 | 3,439.00 |
| **TOTAL** | | | **349.70** | **$391,841.00** |

# Kramer Levin



March 17, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 818971
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 31, 2020.**

| | |
|---|---:|
| Fees | $415,309.50 |
| Disbursements and Other Charges | 1,476.43 |
| **TOTAL BALANCE DUE** | **$416,785.93** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 17, 2021
Invoice #: 818971
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through December 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $32,346.00 | $1,476.43 | **$33,822.43** |
| 072952-00003 | Business Operations | 14,959.50 | 0.00 | **14,959.50** |
| 072952-00004 | Case Administration | 979.00 | 0.00 | **979.00** |
| 072952-00006 | Employment and Fee Applications | 15,963.50 | 0.00 | **15,963.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 86,046.00 | 0.00 | **86,046.00** |
| 072952-00011 | Plan and Disclosure Statement | 265,015.50 | 0.00 | **265,015.50** |
| **Subtotal** | | **415,309.50** | **1,476.43** | **416,785.93** |
| **TOTAL CURRENT INVOICE** | | | | **$416,785.93** |



March 17, 2021
Invoice #: 818971
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.10 | $13,650.00 |
| Ringer, Rachael L. | Partner | 0.40 | 460.00 |
| Rosenbaum, Jordan M. | Partner | 0.70 | 840.00 |
| Trachtman, Jeffrey S. | Partner | 1.70 | 2,252.50 |
| Stoopack, Helayne O. | Counsel | 1.10 | 1,182.50 |
| Cohen, Boaz | Associate | 7.10 | 6,816.00 |
| Khvatskaya, Mariya | Associate | 0.80 | 768.00 |
| Schinfeld, Seth F. | Associate | 5.00 | 5,200.00 |
| Taub, Jeffrey | Associate | 0.60 | 624.00 |
| Dalton, Terrence | Other Tkpr | 0.70 | 276.50 |
| Ranson, Jill L. | Other Tkpr | 0.70 | 276.50 |
| **TOTAL FEES** | | **27.90** | **$32,346.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Telecommunication Charges | 514.19 |
| Telephonic Court Appearances | 350.00 |
| Transcript Fees | 100.80 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$1,476.43** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 17, 2021
Invoice #: 818971
072952-00001
Page 4

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/1/2020 | Trachtman, Jeffrey S. | Emails with KL team re depositions. | 0.30 | $397.50 |
| 12/1/2020 | Cohen, Boaz | Review and organize recent document productions. | 1.50 | 1,440.00 |
| 12/1/2020 | Schinfeld, Seth F. | Review email from K. Porter (UCC) to Debtors re: privilege and sealing issues (0.1); review letter from Norton Rose's counsel re: status of document review efforts (0.2); review summary of J. White deposition (0.3); Email to B. Cohen re: discovery matters (0.2). | 0.80 | 832.00 |
| 12/1/2020 | Dalton, Terrence | Load data to firm network (0.5); communications with legal team and legal technology department re same (0.2). | 0.70 | 276.50 |
| 12/2/2020 | Schinfeld, Seth F. | Review letter from Side A counsel re: deposition transcript confidentiality designations (0.1); review letters from Side A and Side B counsel re: privilege brief redactions (0.2). | 0.30 | 312.00 |
| 12/2/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.70 | 672.00 |
| 12/2/2020 | Ranson, Jill L. | Communications with KL lit team re recent productions. | 0.40 | 158.00 |
| 12/3/2020 | Trachtman, Jeffrey S. | Emails with KL team re third party transaction proposals and related diligence. | 0.40 | 530.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/3/2020 | Stoopack, Helayne O. | Review third party transaction proposal diligence (0.5). | 0.50 | 537.50 |
| 12/3/2020 | Schinfeld, Seth F. | Review letter re: C. Landau deposition transcript confidentiality designations. | 0.10 | 104.00 |
| 12/3/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/3/2020 | Khvatskaya, Mariya | Review updates/diligence on third party transaction proposal (0.6). | 0.60 | 576.00 |
| 12/3/2020 | Taub, Jeffrey | Review third party transaction proposal (0.3). | 0.30 | 312.00 |
| 12/4/2020 | Stoopack, Helayne O. | Review and comment on FTI IAC presentation. | 0.60 | 645.00 |
| 12/4/2020 | Schinfeld, Seth F. | Review letter from Side B Sacklers re: document claw backs (0.1); email with B. Cohen re same (0.1). | 0.20 | 208.00 |
| 12/4/2020 | Cohen, Boaz | Emails with S. Schinfeld re documents produced by Sacklers (0.1); attend Ad Hoc Committee counsel call re next steps on diligence (0.3). | 0.40 | 384.00 |
| 12/5/2020 | Trachtman, Jeffrey S. | Emails with KL team re deposition developments, transactions. | 0.30 | 397.50 |
| 12/6/2020 | Schinfeld, Seth F. | Review S. Baker deposition transcript. | 0.10 | 104.00 |
| 12/7/2020 | Eckstein, Kenneth H. | Review diligence re potential third party transaction (0.8), correspond w/ AHC professionals re same (0.2). | 1.00 | 1,500.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/7/2020 | Taub, Jeffrey | Correspond w/ J. Rosenbaum re case and diligence status (0.2); review R. Ringer e-mail re diligence (0.1). | 0.30 | 312.00 |
| 12/7/2020 | Khvatskaya, Mariya | Review FTI IAC analysis. | 0.20 | 192.00 |
| 12/7/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/8/2020 | Eckstein, Kenneth H. | Call with Houlihan, advisors re third party transaction analysis (0.8). | 0.80 | 1,200.00 |
| 12/8/2020 | Schinfeld, Seth F. | Call with Bates White and FTI analysts and Debtors' counsel re: non-cash transfers (1.6); review email from UCC to Side A Sacklers re: document production and privilege issues (0.2). | 1.80 | 1,872.00 |
| 12/8/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.40 | 384.00 |
| 12/9/2020 | Rosenbaum, Jordan M. | Review third party transaction diligence. | 0.70 | 840.00 |
| 12/9/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski re case and diligence issues (0.6). | 0.60 | 900.00 |
| 12/10/2020 | Trachtman, Jeffrey S. | Emails with KL team re third party transaction issues. | 0.40 | 530.00 |
| 12/10/2020 | Schinfeld, Seth F. | Review emails from IAC counsel re: document production and privilege issues (0.2); review email from UCC re: Norton Rose ESI production (0.1). | 0.30 | 312.00 |
| 12/10/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.90 | 864.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/11/2020 | Cohen, Boaz | Further review of productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/12/2020 | Cohen, Boaz | Further review of productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/12/2020 | Schinfeld, Seth F. | Review UCC email to Debtors re: privilege challenges. | 0.10 | 104.00 |
| 12/13/2020 | Cohen, Boaz | Further review of productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/14/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re third party diligence (0.2), review materials from Houlihan re same (0.5). | 0.70 | 1,050.00 |
| 12/14/2020 | Schinfeld, Seth F. | Review email between counsel for UCC and Side B Sacklers re: privilege issues. | 0.20 | 208.00 |
| 12/14/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.50 | 480.00 |
| 12/16/2020 | Eckstein, Kenneth H. | Attend meeting with case professionals re IAC values, strategies (1.5). | 1.50 | 2,250.00 |
| 12/16/2020 | Schinfeld, Seth F. | Review email from UCC re: document production and privilege issues (0.1); review email from Side A Sacklers re: privilege issues (0.1). | 0.20 | 208.00 |
| 12/17/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/18/2020 | Schinfeld, Seth F. | Review email from Side B Sacklers re: Norton Rose production meet and confers (0.1). | 0.10 | 104.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.20 | 192.00 |
| 12/21/2020 | Schinfeld, Seth F. | Review emails from UCC and Side B Sacklers re: privilege issues. | 0.20 | 208.00 |
| 12/22/2020 | Trachtman, Jeffrey S. | Emails with KL team regarding discovery developments. | 0.30 | 397.50 |
| 12/22/2020 | Schinfeld, Seth F. | Review Mortimer D.A. Sackler deposition transcript. | 0.20 | 208.00 |
| 12/22/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.30 | 288.00 |
| 12/23/2020 | Cohen, Boaz | Further review productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/24/2020 | Ringer, Rachael L. | Call with G. Coutts re: diligence updates/analysis (0.4). | 0.40 | 460.00 |
| 12/24/2020 | Eckstein, Kenneth H. | Review materials re third party transaction (0.7); calls and correspond w/ AHC professionals re Houlihan analysis, updated diligence (2.0). | 2.70 | 4,050.00 |
| 12/24/2020 | Schinfeld, Seth F. | Review emails from Simpson Thacher re: additional Norton Rose document production (0.1); email with B. Cohen re: same (0.1). | 0.20 | 208.00 |
| 12/24/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.60 | 576.00 |
| 12/26/2020 | Schinfeld, Seth F. | Review email and privilege log from Norton Rose's counsel re: recent document productions. | 0.20 | 208.00 |
| 12/29/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.40 | 384.00 |



March 17, 2021
Invoice #: 818971
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/29/2020 | Ranson, Jill L. | Download IAC production. | 0.30 | 118.50 |
| 12/30/2020 | Eckstein, Kenneth H. | Call with S. Gilbert, D. Molton re third party transaction analysis (0.8). | 0.80 | 1,200.00 |
| 12/30/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 96.00 |
| 12/31/2020 | Eckstein, Kenneth H. | Review and comment on HL financial scenario analysis (1.0). | 1.00 | 1,500.00 |
| TOTAL | | | 27.90 | $32,346.00 |



March 17, 2021
Invoice #: 818971
072952-00003
Page 10

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.60 | $3,900.00 |
| Ringer, Rachael L. | Partner | 1.50 | 1,725.00 |
| Blain, Hunter | Associate | 2.30 | 1,564.00 |
| Cohen, Boaz | Associate | 0.10 | 96.00 |
| Gange, Caroline | Associate | 1.70 | 1,538.50 |
| Schinfeld, Seth F. | Associate | 5.90 | 6,136.00 |
| **TOTAL FEES** | | **14.10** | **$14,959.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/14/2020 | Eckstein, Kenneth H. | Attend call with DPW re 12/15 hearing re fee applications and exclusivity (0.5); follow up call with AHC professionals re hearing prep (0.6). | 1.10 | $1,650.00 |
| 12/15/2020 | Ringer, Rachael L. | Attend hearing re: fee applications, exclusivity (1.5). | 1.50 | 1,725.00 |
| 12/15/2020 | Eckstein, Kenneth H. | Attend court hearing re fee applications, exclusivity (1.5). | 1.50 | 2,250.00 |
| 12/15/2020 | Schinfeld, Seth F. | Prep for (0.1) and attend Court hearing re: extension of exclusivity period, fee applications (1.5). | 1.60 | 1,664.00 |



March 17, 2021
Invoice #: 818971
072952-00003
Page 11

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/15/2020 | Blain, Hunter | Prepare for (0.3) and attend hearing regarding exclusivity extension and interim fee applications to summarize hearing for Ad Hoc Committee (1.5). | 1.80 | 1,224.00 |
| 12/15/2020 | Gange, Caroline | Prep for (0.2) and attend hearing re: fee applications, exclusivity and correspond with K. Eckstein and R. Ringer throughout hearing (1.5). | 1.70 | 1,538.50 |
| 12/16/2020 | Blain, Hunter | Research regarding upcoming house oversight and reform Committee hearing (0.2), communications with R. Ringer and C. Gange re same (0.1). | 0.30 | 204.00 |
| 12/16/2020 | Cohen, Boaz | Emails w/ C. Gange re report to AHC on the Purdue/Sackler congressional hearing. | 0.10 | 96.00 |
| 12/16/2020 | Schinfeld, Seth F. | Emails with C. Gange and H. Blain re: Sackler congressional testimony (0.2). | 0.20 | 208.00 |
| 12/17/2020 | Schinfeld, Seth F. | Attend House Committee on Oversight & Reform hearing re: Purdue and the Sacklers (3.9). | 3.90 | 4,056.00 |
| 12/18/2020 | Blain, Hunter | Review summary of House Committee on Oversight and Reform hearing on Purdue. | 0.20 | 136.00 |
| 12/18/2020 | Schinfeld, Seth F. | Email with R. Ringer re: recent Sackler congressional testimony (0.2). | 0.20 | 208.00 |
| **TOTAL** | | | **14.10** | **$14,959.50** |



March 17, 2021
Invoice #: 818971
072952-00004
Page 12

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 0.20 | $181.00 |
| Kane, Wendy | Paralegal | 1.90 | 798.00 |
| **TOTAL FEES** | | **2.10** | **$979.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/2/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | $84.00 |
| 12/4/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 12/8/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 12/9/2020 | Kane, Wendy | Set up Court Solutions account and dial in line for G. Coutts for omnibus hearing (0.1); emails w/ C. Gange and G. Coutts re same (0.1). | 0.20 | 84.00 |
| 12/10/2020 | Gange, Caroline | Coordinate AHC professionals' dial-ins for 12/15 hearing. | 0.20 | 181.00 |
| 12/10/2020 | Kane, Wendy | Set up dial in line for B. Bromberg for fee application and exclusivity hearing (0.2); email B. Bromberg and C. Gange re same (0.1). | 0.30 | 126.00 |



March 17, 2021
Invoice #: 818971
072952-00004
Page 13

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/14/2020 | Kane, Wendy | Set up dial in line for omnibus hearing for R. Ringer (0.1); review docket and update internal case records (0.3). | 0.40 | 168.00 |
| 12/15/2020 | Kane, Wendy | Review agenda and update hearing calendar notice with zoom information. | 0.10 | 42.00 |
| 12/18/2020 | Kane, Wendy | Emails w/ C. Gange and H. Blain re hearing (0.1); set up dial in lines re same (0.1); update calendar notice re same (0.1). | 0.30 | 126.00 |
| 12/22/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **2.10** | **$979.00** |



March 17, 2021
Invoice #: 818971
072952-00006
Page 14

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.10 | $1,265.00 |
| Blain, Hunter | Associate | 4.30 | 2,924.00 |
| Cohen, Boaz | Associate | 0.10 | 96.00 |
| Gange, Caroline | Associate | 6.50 | 5,882.50 |
| Kane, Wendy | Paralegal | 13.80 | 5,796.00 |
| **TOTAL FEES** | | **25.80** | **$15,963.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2020 | Blain, Hunter | Emails with C. Gange and W. Kane regarding October fee statement. | 0.20 | $136.00 |
| 12/2/2020 | Blain, Hunter | Emails with C. Gange re October fee statement (0.1), further review October fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 0.40 | 272.00 |
| 12/3/2020 | Ringer, Rachael L. | Review and comment on October fee application (0.6). | 0.60 | 690.00 |
| 12/3/2020 | Blain, Hunter | Emails with C. Gange re previously filed fee statements (0.1). | 0.10 | 68.00 |
| 12/3/2020 | Kane, Wendy | Email C. Gange re fee statement amounts. | 0.10 | 42.00 |



March 17, 2021
Invoice #: 818971
072952-00006
Page 15

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2020 | Kane, Wendy | Review November fee statement for compliance with UST guidelines and local rules (1.8); emails w/ H. Blain and billing re outstanding fees (0.1). | 1.90 | 798.00 |
| 12/5/2020 | Kane, Wendy | Review November fee statement for compliance with local rules and UST guidelines (2.2); emails w/ H. Blain re same (0.1). | 2.30 | 966.00 |
| 12/6/2020 | Gange, Caroline | Review October fee statement for privilege/confidentiality issues and compliance w/ UST guidelines. | 0.80 | 724.00 |
| 12/7/2020 | Gange, Caroline | Review October fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.80 | 1,629.00 |
| 12/8/2020 | Blain, Hunter | Communications with W. Kane and C. Gange regarding October fee statement and prior interim fee application. | 0.20 | 136.00 |
| 12/8/2020 | Gange, Caroline | Further review of October fee statements for privilege/confidentiality and compliance w/ UST guidelines. | 1.80 | 1,629.00 |
| 12/8/2020 | Kane, Wendy | Revise October fee statement per attorney comments (1.0); revise November fee statement per comments (1.9); emails w/ billing re same (0.2); further revisions to October fee statement per attorney comments (0.3); review payment history (0.1). | 3.50 | 1,470.00 |



**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2020 | Kane, Wendy | Email C. Gange and H. Blain re update October and November fee statements (0.1). | 0.10 | 42.00 |
| 12/11/2020 | Blain, Hunter | Communications with Gilbert regarding filling October fee statement and briefly review KL October fee statement for specific privilege/confidentiality issue. | 0.20 | 136.00 |
| 12/11/2020 | Gange, Caroline | Review AHC professionals' October fee statements and prepare same for filing. | 0.80 | 724.00 |
| 12/11/2020 | Kane, Wendy | File Gilbert thirteenth monthly fee statement (0.2); send courtesy copy to chambers and service of same (0.2). | 0.40 | 168.00 |
| 12/14/2020 | Ringer, Rachael L. | Review/finalize October fee statement (0.5). | 0.50 | 575.00 |
| 12/14/2020 | Blain, Hunter | Review fee examiner response to third interim fee application and draft outline of response (1.6), emails with C. Gange re same (0.2), calls with KL lit team re discovery expenses (0.2), call with W. Kane re October fee statement (0.1), review and finalize October fee statement and invoice (0.4), communications with R. Ringer and C. Gange re same (0.2), coordinate with W. Kane to file October fee statement (0.1). | 2.80 | 1,904.00 |



March 17, 2021
Invoice #: 818971
072952-00006
Page 17

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/14/2020 | Gange, Caroline | Review fee examiner report (0.3); call w/ fee examiner re same (0.2); emails w/ AHC professionals re fee order (0.2); review KL October fee statement (0.3); emails w/ H. Blain (0.1); emails w/ K. Eckstein re same (0.1). | 1.20 | 1,086.00 |
| 12/14/2020 | Cohen, Boaz | Calls with H. Blain re discovery expenses. | 0.10 | 96.00 |
| 12/14/2020 | Kane, Wendy | Draft October fee statement (0.3); emails w/ H. Blain and billing re same (0.2); update exhibits to fee statement (0.2); revise fee statement per R. Ringer's comments (0.3); prepare fee statement for filing and file same (3.6); send courtesy copy of fee statement to chambers (0.1); service of same (0.2). | 4.90 | 2,058.00 |
| 12/15/2020 | Blain, Hunter | Review proposed order for third interim fee applications and communications with C. Gange re same (0.2). | 0.20 | 136.00 |
| 12/18/2020 | Kane, Wendy | Emails w/ C. Gange re FTI October fee statement (0.1); update same to include objection deadline (0.1); file same (0.2); send courtesy copy to chambers and service of same (0.2). | 0.60 | 252.00 |
| 12/22/2020 | Blain, Hunter | Communications with accounting and B. Cohen regarding deposition expenses. | 0.20 | 136.00 |
| 12/28/2020 | Gange, Caroline | Emails w/ Company re fees. | 0.10 | 90.50 |
| **TOTAL** | | | **25.80** | **$15,963.50** |



March 17, 2021
Invoice #: 818971
072952-00009
Page 18

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 13.70 | $20,550.00 |
| Ringer, Rachael L. | Partner | 11.60 | 13,340.00 |
| Rosenbaum, Jordan M. | Partner | 6.50 | 7,800.00 |
| Trachtman, Jeffrey S. | Partner | 1.90 | 2,517.50 |
| Stoopack, Helayne O. | Counsel | 5.10 | 5,482.50 |
| Blain, Hunter | Associate | 7.80 | 5,304.00 |
| Cohen, Boaz | Associate | 1.40 | 1,344.00 |
| Gange, Caroline | Associate | 7.20 | 6,516.00 |
| Khvatskaya, Mariya | Associate | 5.50 | 5,280.00 |
| Kontorovich, Ilya | Associate | 4.90 | 4,704.00 |
| Schinfeld, Seth F. | Associate | 9.00 | 9,360.00 |
| Taub, Jeffrey | Associate | 3.70 | 3,848.00 |
| **TOTAL FEES** | | **78.30** | **$86,046.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/1/2020 | Ringer, Rachael L. | Call with certain state AHC members re: case update issues (0.7), emails with KL team re: updates for AHC on recently filed pleadings (0.4), call with E. Vonnegut re: same (0.3). | 1.40 | $1,610.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 19

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2020 | Eckstein, Kenneth H. | Attend call with certain state AHC members re case updates (0.7). | 0.70 | 1,050.00 |
| 12/1/2020 | Blain, Hunter | Review and summarize motion to extend exclusivity and media intervenors' motion for distribution to AHC (1.0), emails with R. Ringer and C. Gange re same (0.1), further edits to same (0.2). | 1.30 | 884.00 |
| 12/1/2020 | Gange, Caroline | Draft supporting state update email re DOJ settlement and mediation (1.4); review/revise AHC update email re exclusivity and other docket updates (0.4); and attend update call with certain AHC members (0.7). | 2.50 | 2,262.50 |
| 12/2/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC re mediation and DOJ discussions. | 1.40 | 1,680.00 |
| 12/2/2020 | Trachtman, Jeffrey S. | Attend portion of Ad Hoc Committee call re mediation and DOJ discussions. | 1.40 | 1,855.00 |
| 12/2/2020 | Eckstein, Kenneth H. | Attend weekly AHC call regarding exclusivity motion, mediation update, and other open matters (1.6). | 1.60 | 2,400.00 |
| 12/2/2020 | Ringer, Rachael L. | Coordinate re: agenda for AHC call (0.1), prep for (0.6) and attend call with AHC re: numerous case updates (1.7). | 2.40 | 2,760.00 |
| 12/2/2020 | Stoopack, Helayne O. | Attend AHC call re exclusivity motion and mediation update. | 1.60 | 1,720.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 20

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.6) weekly telephonic meeting of AHC members re: mediation, DOJ discussions, and related matters. | 1.70 | 1,768.00 |
| 12/2/2020 | Blain, Hunter | Prepare for (0.1) and attend (1.6) weekly telephonic meeting of AHC members re: mediation, DOJ discussions, and related matters. | 1.70 | 1,156.00 |
| 12/2/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend (1.6) AHC call re mediation, DOJ discussions, and related matters. | 1.70 | 1,632.00 |
| 12/2/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC meeting re mediation updates and exclusivity motion (1.6). | 1.70 | 1,632.00 |
| 12/2/2020 | Gange, Caroline | Attend portion of weekly AHC update call re mediation, DOJ discussions, and related matters. | 1.50 | 1,357.50 |
| 12/3/2020 | Ringer, Rachael L. | Attend portion of call with AHC clients re: case updates (0.3). | 0.30 | 345.00 |
| 12/3/2020 | Eckstein, Kenneth H. | Attend AHC client status call (0.6). | 0.60 | 900.00 |
| 12/4/2020 | Ringer, Rachael L. | Call with AHC members re: case updates (0.6). | 0.60 | 690.00 |
| 12/4/2020 | Eckstein, Kenneth H. | Prep for (0.1) and attend call with AHC members re case updates (0.6). | 0.70 | 1,050.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 21

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/4/2020 | Blain, Hunter | Review and summarize NCSG statement regarding media motion to intervene and communications re same for distribution to the AHC (0.8), emails with R. Ringer and C. Gange re same (0.1), review and further revise summary (0.5). | 1.40 | 952.00 |
| 12/4/2020 | Gange, Caroline | Review/revise H. Blain draft email re media intervention motion updates. | 0.30 | 271.50 |
| 12/7/2020 | Ringer, Rachael L. | Review/edit H. Blain email to clients re: motion to intervene (0.8), attend portion of call with non-states and mediators (0.5). | 1.30 | 1,495.00 |
| 12/7/2020 | Blain, Hunter | Review and summarize AHC on accountability filing regarding motion to intervene by media companies for distribution to AHC (0.3), emails with R. Ringer and C. Gange re AHC update email (0.2), revise portions of update email (0.2). | 0.70 | 476.00 |
| 12/7/2020 | Gange, Caroline | Review and edit H. Blain update email re media motion and fees. | 0.40 | 362.00 |
| 12/8/2020 | Ringer, Rachael L. | Attend portions of call with AHC members re: case updates/plan issues (0.5). | 0.50 | 575.00 |
| 12/8/2020 | Eckstein, Kenneth H. | Attend call w/ AHC members re case status (1.8); draft email to clients re negotiation strategy, next steps (1.2). | 3.00 | 4,500.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2020 | Rosenbaum, Jordan M. | Attend call with AHC regarding upcoming hearing, mediation update, and other related matters (1.8). | 1.80 | 2,160.00 |
| 12/9/2020 | Trachtman, Jeffrey S. | Attend portion of AHC call re mediation update and upcoming hearing. | 0.50 | 662.50 |
| 12/9/2020 | Ringer, Rachael L. | Attend portion of AHC meeting re: upcoming hearing, mediation (1.0), emails with AHC re: plan memo, governance issues (0.3), emails with AHC professionals re: AHC meeting agenda (0.1). | 1.40 | 1,610.00 |
| 12/9/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC call re mediation update, upcoming hearing, and governance issues (1.8). | 2.00 | 3,000.00 |
| 12/9/2020 | Stoopack, Helayne O. | Attend AHC call regarding governance issues, mediation update, and upcoming hearing. | 1.80 | 1,935.00 |
| 12/9/2020 | Schinfeld, Seth F. | Attend portions of weekly call with AHC members re: status of mediation, next omnibus hearing, and related matters. | 1.10 | 1,144.00 |
| 12/9/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend AHC meeting re mediation update, governance structure, and upcoming hearing (1.8). | 2.00 | 1,920.00 |
| 12/9/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend AHC meeting regarding mediation update, governance structure, and upcoming hearing (1.8). | 1.90 | 1,824.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/9/2020 | Taub, Jeffrey | Prepare for (0.1) and attend weekly call w/ AHC and advisors re third party proposal, mediation status and emergence structure/governance (1.8). | 1.90 | 1,976.00 |
| 12/9/2020 | Cohen, Boaz | Attend portion of Ad Hoc Committee call re mediation updates and upcoming hearing (1.2). | 1.20 | 1,152.00 |
| 12/9/2020 | Gange, Caroline | Attend portion of weekly update call re mediation updates and upcoming hearing. | 1.00 | 905.00 |
| 12/10/2020 | Ringer, Rachael L. | Attend portion of AHC client call re: case updates/plan issues (0.5). | 0.50 | 575.00 |
| 12/10/2020 | Eckstein, Kenneth H. | Attend status call with clients and advisors re open issues re plan and case updates (0.8). | 0.80 | 1,200.00 |
| 12/15/2020 | Ringer, Rachael L. | Attend portion of call with clients re: case updates (0.2). | 0.20 | 230.00 |
| 12/15/2020 | Eckstein, Kenneth H. | Attend status call with client re case issues (0.5). | 0.50 | 750.00 |
| 12/15/2020 | Blain, Hunter | Summarize hearing for distribution to Ad Hoc Committee. (0.7), review and revise same (0.1), communications with R. Ringer and C. Gange re same (0.1). | 0.90 | 612.00 |
| 12/15/2020 | Gange, Caroline | Review/revise H. Blain hearing update email, review supporting state update email. | 0.30 | 271.50 |
| 12/16/2020 | Rosenbaum, Jordan M. | Attend AHC call re plan structure. | 1.70 | 2,040.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 24

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/2020 | Ringer, Rachael L. | Draft portions of update email for supporting states re: plan, motion to compel, DOJ settlement (0.6), attend AHC meeting re: plan issues (1.7). | 2.30 | 2,645.00 |
| 12/16/2020 | Eckstein, Kenneth H. | Prepare for (0.3) and attend AHC meeting re plan structure, plan term sheet, Sackler settlement (1.7). | 2.00 | 3,000.00 |
| 12/16/2020 | Stoopack, Helayne O. | Attend AHC meeting regarding plan structure. | 1.70 | 1,827.50 |
| 12/16/2020 | Kontorovich, Ilya | Attend portion of AHC meeting regarding plan structure. | 1.30 | 1,248.00 |
| 12/16/2020 | Blain, Hunter | Prepare for (0.1) and attend AHC meeting regarding plan structure (1.7). | 1.80 | 1,224.00 |
| 12/16/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend weekly meeting of AHC members re: potential plan structures and related issues (1.7). | 1.80 | 1,872.00 |
| 12/16/2020 | Taub, Jeffrey | Prepare for (0.1) and attend weekly call w/ Ad-Hoc Committee re plan structures (1.7). | 1.80 | 1,872.00 |
| 12/16/2020 | Gange, Caroline | Attend portion of AHC meeting re plan issues. | 1.20 | 1,086.00 |
| 12/16/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend Ad Hoc Committee meeting re: plan structures (1.7). | 1.80 | 1,728.00 |
| 12/17/2020 | Eckstein, Kenneth H. | Attend status call with clients re plan issues (1.0). | 1.00 | 1,500.00 |



March 17, 2021
Invoice #: 818971
072952-00009
Page 25

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2020 | Schinfeld, Seth F. | Draft and revise detailed summary of House Committee hearing for circulation to AHC (4.4). | 4.40 | 4,576.00 |
| 12/18/2020 | Cohen, Boaz | Review Congressional Hearing update email from S. Schinfeld to AHC. | 0.20 | 192.00 |
| 12/22/2020 | Ringer, Rachael L. | Call with AHC members re: case updates, next steps with governance (0.5), emails with AHC re: upcoming calls (0.2). | 0.70 | 805.00 |
| 12/22/2020 | Eckstein, Kenneth H. | Prepare for (0.3) and attend (0.5) client update call re governance issues. | 0.80 | 1,200.00 |
| 12/23/2020 | Rosenbaum, Jordan M. | Attend call with AHC, DOJ and Debtors. | 1.60 | 1,920.00 |
| **TOTAL** | | | **78.30** | **$86,046.00** |



March 17, 2021
Invoice #: 818971
072952-00011
Page 26

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 0.40 | $490.00 |
| Eckstein, Kenneth H. | Partner | 74.30 | 111,450.00 |
| Ringer, Rachael L. | Partner | 39.60 | 45,540.00 |
| Rosenbaum, Jordan M. | Partner | 20.70 | 24,840.00 |
| Trachtman, Jeffrey S. | Partner | 2.70 | 3,577.50 |
| Blabey, David E. | Counsel | 0.80 | 840.00 |
| Stoopack, Helayne O. | Counsel | 20.60 | 22,145.00 |
| Blain, Hunter | Associate | 1.80 | 1,224.00 |
| Gange, Caroline | Associate | 13.80 | 12,489.00 |
| Khvatskaya, Mariya | Associate | 15.90 | 15,264.00 |
| Kontorovich, Ilya | Associate | 1.40 | 1,344.00 |
| Korogiannakis, Alex | Associate | 6.30 | 4,284.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 312.00 |
| Taub, Jeffrey | Associate | 20.40 | 21,216.00 |
| **TOTAL FEES** | | **219.00** | **$265,015.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 12/1/2020 | Rosenbaum, Jordan M. | Review memo re restructuring tax issues. | 0.20 | $240.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



March 17, 2021
Invoice #: 818971
072952-00011
Page 27

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/1/2020 | Eckstein, Kenneth H. | Attend call with AHC professional re Sackler negotiations, DOJ, governance (1.4); call with potential search firm re post-emergence board search (0.8). | 2.20 | 3,300.00 |
| 12/1/2020 | Stoopack, Helayne O. | Attend AHC tax professionals call re: KPMG Mundipharma analysis (0.5); attend call with KPMG, FTI, Brown Rudnick and Debtors' counsel re tax follow-up (1.1), email to B. Kelly re: memo on plan tax considerations (0.2). | 1.80 | 1,935.00 |
| 12/1/2020 | Khvatskaya, Mariya | Attend call with Brown Rudnick tax and FTI re: KPMG analysis on IAC sales (0.5); attend call with KPMG, FTI, Brown Rudnick and Debtors' counsel re: taxes on sales of IACs (1.1). | 1.60 | 1,536.00 |
| 12/1/2020 | Schinfeld, Seth F. | Review exclusivity extension motion and media intervention motion. | 0.30 | 312.00 |
| 12/2/2020 | Rosenbaum, Jordan M. | Call with DPW regarding plan term sheet (0.2); review of plan term sheet (1.0). | 1.20 | 1,440.00 |
| 12/2/2020 | Eckstein, Kenneth H. | Review and comment on plan term sheet (0.8); call with R. Ringer re plan issues (0.4); call with DPW re term sheet issues (1.2); call with Gilbert re plan and insurance issues (0.4). | 2.80 | 4,200.00 |
| 12/2/2020 | Ringer, Rachael L. | Call with Debtors re: term sheet issues (1.2), review AHC presentation re: plan structure (0.3), emails with K. Eckstein re: same (0.4). | 1.90 | 2,185.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 28

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/2/2020 | Blabey, David E. | Review Gilbert edits to plan structure memo/presentation. | 0.20 | 210.00 |
| 12/2/2020 | Taub, Jeffrey | Call w/ KL and Davis Polk teams re plan term sheet. | 1.00 | 1,040.00 |
| 12/3/2020 | Rosenbaum, Jordan M. | Attend portion of meeting with AHC, DOJ, NCSG re governance issues. | 1.10 | 1,320.00 |
| 12/3/2020 | Ringer, Rachael L. | Coordinate with AHC professionals re: plan memo issues (0.6). | 0.60 | 690.00 |
| 12/3/2020 | Eckstein, Kenneth H. | Attend call with AHC professionals re Sacklers and DOJ, NCSG, and AHC re governance (0.7); correspond with S. Gilbert re new board issues (0.5). attend Zoom meeting with DOJ, AHC, NCSG re Newco issues (2.0); correspond w/ AHC professionals re same (1.3). | 4.50 | 6,750.00 |
| 12/3/2020 | Stoopack, Helayne O. | Attend meeting with DOJ and AHC and NCSG Delegations re governance issues. | 2.00 | 2,150.00 |
| 12/3/2020 | Gange, Caroline | Review revised plan structure memo from Gilbert and emails w/ AHC professionals re same. | 0.40 | 362.00 |
| 12/3/2020 | Khvatskaya, Mariya | Attend meeting with DOJ, AHC and NCSG re governance (1.9). | 1.90 | 1,824.00 |
| 12/3/2020 | Taub, Jeffrey | Attend meeting w/ AHC, NCSG DOJ re governance issues. | 2.00 | 2,080.00 |
| 12/4/2020 | Trachtman, Jeffrey S. | Attend call w/ AHC professionals re plan structure (0.7); emails with KL team re developments re same (0.4). | 1.10 | 1,457.50 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2020 | Ringer, Rachael L. | Call with AHC professionals re: plan issues and presentation comments (0.9), revise same (0.7). | 1.60 | 1,840.00 |
| 12/4/2020 | Eckstein, Kenneth H. | Call with M. Huebner re directors, plan issues, third party proposal (0.4); correspond w/ AHC professionals re plan term sheet(1.4); attend professionals call re plan structure, third party proposal, DOJ, Sacklers (0.9). | 2.70 | 4,050.00 |
| 12/4/2020 | Blabey, David E. | Attend portion of call with Ad Hoc Committee professionals re memo on plan structures. | 0.60 | 630.00 |
| 12/4/2020 | Khvatskaya, Mariya | Review revised tax memo from Brown Rudnick. | 0.20 | 192.00 |
| 12/4/2020 | Gange, Caroline | Attend AHC professionals call re plan structure memo. | 0.90 | 814.50 |
| 12/6/2020 | Trachtman, Jeffrey S. | Attend call w/ AHC professionals call re plan transactions (0.5), emails with KL team re same (0.2). | 0.70 | 927.50 |
| 12/6/2020 | Ringer, Rachael L. | Revise plan issues memo per professionals' comments (0.9); attend call with AHC professionals re: updates on plan proposal issues (1.3). | 2.20 | 2,530.00 |
| 12/6/2020 | Stoopack, Helayne O. | Attend AHC Advisors call re third party proposal (1.3); review Houlihan, FTI presentation re: economic analysis of strategic options (1.0). | 2.30 | 2,472.50 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/6/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend (1.3) call with AHC professionals re: third party proposal. | 1.50 | 1,440.00 |
| 12/6/2020 | Taub, Jeffrey | Attend advisors call re plan proposal. | 1.30 | 1,352.00 |
| 12/6/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend (1.3) AHC professionals call re: plan proposal. | 1.40 | 1,344.00 |
| 12/6/2020 | Gange, Caroline | Attend portion of call re plan proposal and issues. | 1.00 | 905.00 |
| 12/7/2020 | Rosenbaum, Jordan M. | Review governance transaction documents. | 0.30 | 360.00 |
| 12/7/2020 | Ringer, Rachael L. | Review/revise plan issues memo and emails with D. Blabey and K. Eckstein re: same (0.5). | 0.50 | 575.00 |
| 12/7/2020 | Eckstein, Kenneth H. | Call w/ search firm re post-emergence board search (1.0); call with M. Cyganowski, S. Gilbert re DOJ, governance issues (0.3); call with Houlihan and advisors re analysis of potential plan structures (1.6). | 2.90 | 4,350.00 |
| 12/7/2020 | Gange, Caroline | Review AHC professionals update re plan structure. | 0.30 | 271.50 |
| 12/8/2020 | Ringer, Rachael L. | Review/revise/finalize plan memo to send to professionals (0.6). | 0.60 | 690.00 |
| 12/8/2020 | Eckstein, Kenneth H. | Calls and correspondence w/ AHC professionals re DOJ discussions, Sackler negotiations, governance issues (2.4). | 2.40 | 3,600.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/8/2020 | Stoopack, Helayne O. | Review emails re: Sackler mediation issues (0.3); draft email to K. Eckstein re: tax issues (1.3). | 1.60 | 1,720.00 |
| 12/8/2020 | Gange, Caroline | Review revised plan structure memo. | 0.60 | 543.00 |
| 12/8/2020 | Taub, Jeffrey | Emails with J. Rosenbaum re governance. | 0.20 | 208.00 |
| 12/8/2020 | Khvatskaya, Mariya | Review revised governance term sheet. | 0.20 | 192.00 |
| 12/9/2020 | Ringer, Rachael L. | Call with K. Eckstein re: plan issues and term sheet (0.4), call with DPW re: plan term sheet (1.0). | 1.40 | 1,610.00 |
| 12/9/2020 | Eckstein, Kenneth H. | Call with DPW, R. Ringer re plan issues (1.0); call w/ R. Ringer re same (0.4); correspond with co-counsel re governance memo, plan term sheet, mediation, exclusivity (1.0); call with potential search firm re board selection process (0.7); draft memo to clients re post-emergence issues and other governance issues (1.5). | 4.60 | 6,900.00 |
| 12/9/2020 | Taub, Jeffrey | Draft email to J. Rosenbaum re post-emergence structure. | 0.20 | 208.00 |
| 12/9/2020 | Khvatskaya, Mariya | Review post-emergence tax issues. | 0.20 | 192.00 |
| 12/10/2020 | Rosenbaum, Jordan M. | Call with K. Eckstein, R. Ringer, J. Taub, A. Korogiannakis re plan (1.0) draft and review transaction documents (0.5). | 1.50 | 1,800.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/2020 | Rosenbaum, Jordan M. | Attend call with DOJ and AHC and NCSG re plan structure and issues. | 1.00 | 1,200.00 |
| 12/10/2020 | Ringer, Rachael L. | Call with E. Vonnegut re: plan issues (0.2), call with K. Eckstein J. Rosenbaum, J. Taub, A. Korogiannakis re: same (1.0), call with K. Maclay re: plan issues (0.5), numerous emails with AHC professionals re: updates on same (0.3). | 2.00 | 2,300.00 |
| 12/10/2020 | Eckstein, Kenneth H. | Attend Zoom meeting with AHC, NCSG and DOJ re governance issues (2.0); call with reviser. R. Ringer, J. Rosenbaum, J. Taub re plan term sheet issues (1.0); call with A Troop re Sackler negotiations (0.6); review plan term sheet, revise, comment (1.5). | 5.10 | 7,650.00 |
| 12/10/2020 | Stoopack, Helayne O. | Attend portion of meeting with DOJ, AHC, NCSG re governance (1.1); attend AHC tax professionals call with Davis Polk tax (0.5). | 1.60 | 1,720.00 |
| 12/10/2020 | Gange, Caroline | Review plan term sheet. | 0.80 | 724.00 |
| 12/10/2020 | Korogiannakis, Alex | Call w/ J. Taub re plan term sheet (0.3); call w/ J. Rosenbaum, J. Taub, K. Eckstein, R. Ringer re term sheet (1.0). | 1.30 | 884.00 |
| 12/10/2020 | Khvatskaya, Mariya | Attend portion of meeting with DOJ, AHC and NCSG re: governance structure (1.2); attend call with Brown Rudnick tax and DPW tax re: tax structure (1.0). | 2.20 | 2,112.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/2020 | Taub, Jeffrey | Call w/ A. Korogiannakis re plan term sheet (0.3); call w/ KL team re same (1.0); prepare for (0.2) and attend (1.0); all hands settlement call w/ AHC, NCSG, DOJ and advisors. | 2.50 | 2,600.00 |
| 12/11/2020 | Rosenbaum, Jordan M. | Review and revise plan term sheet (0.4); email/call w/ J. Taub re same (0.2). | 0.60 | 720.00 |
| 12/11/2020 | Ringer, Rachael L. | Call to review term sheet with K. Eckstein and C. Gange (0.9). | 0.90 | 1,035.00 |
| 12/11/2020 | Eckstein, Kenneth H. | Call with R. Ringer and C. Gange re plan term sheet (0.9);draft memo re same (1.0); call with G. Uzzi re Sackler negotiations (1.0); correspond with professionals re same (0.5). | 3.40 | 5,100.00 |
| 12/11/2020 | Stoopack, Helayne O. | Review revisions to plan term sheet. | 2.30 | 2,472.50 |
| 12/11/2020 | Gange, Caroline | Review plan term sheet (0.3); call w/ K. Eckstein and R. Ringer re same (0.9). | 1.20 | 1,086.00 |
| 12/11/2020 | Taub, Jeffrey | Draft and revise plan term sheet provisions re governance and structure (5.2); e-mail and call w/ J. Rosenbaum re same (0.2). | 5.40 | 5,616.00 |
| 12/11/2020 | Khvatskaya, Mariya | Review the plan term sheet. | 0.60 | 576.00 |
| 12/12/2020 | Rosenbaum, Jordan M. | Draft and review plan term sheet. | 3.40 | 4,080.00 |
| 12/12/2020 | Stoopack, Helayne O. | Review J. Rosenbaum comments on plan term sheet (0.7); revise to plan term sheet (1.4); emails w/ J. Taub re: same (0.2). | 2.30 | 2,472.50 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/12/2020 | Gange, Caroline | Review KL corporate comments to plan term sheet. | 0.60 | 543.00 |
| 12/12/2020 | Taub, Jeffrey | Email to A. Korogogiannakis re revisions to Plan Term Sheet (0.2); review KL corporate and KL tax comments to same (0.3); revise Plan Term Sheet per KL team comments and circulate same (2.1). | 2.60 | 2,704.00 |
| 12/13/2020 | Rosenbaum, Jordan M. | Call with KL bankruptcy/ tax/ corporate team re plan term sheet (1.0); review of plan term sheet (0.1). | 1.10 | 1,320.00 |
| 12/13/2020 | Ringer, Rachael L. | Attend portion of call with KL team re: plan term sheet (0.8). | 0.80 | 920.00 |
| 12/13/2020 | Eckstein, Kenneth H. | Review term sheet comments (1.3), emails with J. Rosenbaum re same (0.1). | 1.40 | 2,100.00 |
| 12/13/2020 | Korogiannakis, Alex | Attend call w/ M. Khvatskaya, C. Gange, J. Rosenbaum, J. Taub, R. Ringer, H. Stoopack re Purdue plan term sheet (1.0). | 1.00 | 680.00 |
| 12/13/2020 | Gange, Caroline | Call w/ J. Rosenbaum, R. Ringer, H. Stoopack, M. Khvatskaya, A. Korogiannakis and J. Taub re plan term sheet (1.0); review KL corporate comments to same (0.5). | 1.50 | 1,357.50 |
| 12/13/2020 | Khvatskaya, Mariya | Participate in internal KL call re: plan term sheet (1.0); review same (0.1). | 1.10 | 1,056.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/13/2020 | Taub, Jeffrey | Call w/ KL team re revised plan term sheet (1.0); revise plan term sheet per same and circulate (0.8). | 1.80 | 1,872.00 |
| 12/14/2020 | Ringer, Rachael L. | Review/revise term sheet (1.8). | 1.80 | 2,070.00 |
| 12/14/2020 | Trachtman, Jeffrey S. | Emails with KL team re plan negotiations. | 0.30 | 397.50 |
| 12/14/2020 | Eckstein, Kenneth H. | Review/revise term sheet (0.8), correspond with DPW re same (0.4); correspond with G. Uzzi re Sackler negotiations (0.3); correspond with S. Gilbert re same and status (0.8). | 2.30 | 3,450.00 |
| 12/15/2020 | Rosenbaum, Jordan M. | Review plan term sheet (0.8); call w/ KL team re same (0.5). | 1.30 | 1,560.00 |
| 12/15/2020 | Ringer, Rachael L. | Further review/revise plan term sheet (1.7), call with KL corporate re: term sheet (0.7), finalize term sheet to send to clients (2.6). | 5.00 | 5,750.00 |
| 12/15/2020 | Eckstein, Kenneth H. | Call with KL team re plan issues (0.7); revise plan term sheet(2.2); call with R. Ringer, J. Rosenbaum re same (0.7); review and comment on NCSG memo re plan structures (0.7); review term sheet revisions from R. Ringer (1.2). | 5.50 | 8,250.00 |
| 12/15/2020 | Stoopack, Helayne O. | Review R. Ringer comments on plan term sheet (2.3), emails R. Ringer re: same (0.2). | 2.50 | 2,687.50 |
| 12/15/2020 | Korogiannakis, Alex | Attend call re plan term sheet w/ R. Ringer, K. Eckstein, J. Taub, C. Gange (0.7); revise term sheet (3.3). | 4.00 | 2,720.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/15/2020 | Khvatskaya, Mariya | Review and revise plan term sheet. | 0.50 | 480.00 |
| 12/15/2020 | Gange, Caroline | Attend portions of call re plan term sheet w/ K. Eckstein, R. Ringer, J. Rosenbaum, J. Taub, A. Korogiannakis (0.3); review revised term sheet (0.3). | 0.60 | 543.00 |
| 12/15/2020 | Taub, Jeffrey | Attend call w/ KL team re plan term sheet (0.7); multiple e-mails and calls w/ A. Korogiannakis and R. Ringer re same (0.3); revise plan term sheet per same (1.0). | 2.00 | 2,080.00 |
| 12/16/2020 | Rosenbaum, Jordan M. | Review plan term sheet. | 0.30 | 360.00 |
| 12/16/2020 | Trachtman, Jeffrey S. | Email with KL team re settlement issues. | 0.30 | 397.50 |
| 12/16/2020 | Eckstein, Kenneth H. | Review revisions to plan term sheet (1.0); correspond w/ AHC counsel re same (0.6). | 1.60 | 2,400.00 |
| 12/16/2020 | Ringer, Rachael L. | Emails with AHC professionals re: revised term sheet (0.4); call with DPW re: next steps on Plan/MSGE issues (0.5), follow-up emails with S. Gilbert and K. Eckstein re: same (0.2). | 1.10 | 1,265.00 |
| 12/17/2020 | Rosenbaum, Jordan M. | Attend call with clients, Gilbert, Brown Rudnick, K. Eckstein and R. Ringer regarding plan term sheet (3.4); edit plan term sheet. (0.7). | 4.10 | 4,920.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2020 | Eckstein, Kenneth H. | Attend AHC working group meeting re plan term sheet (2.0); review and revise term sheet to reflect AHC comments (2.2); call with E. Vonnegut re plan process (0.4). | 4.60 | 6,900.00 |
| 12/17/2020 | Ringer, Rachael L. | Numerous revisions to plan term sheet per comments from AHC (2.0), attend AHC working draft session re: same (2.0), further review/revisions to same (0.5). | 4.50 | 5,175.00 |
| 12/17/2020 | Taub, Jeffrey | Attend portion of working draft call w/ Ad Hoc Committee and advisors re revisions to plan term sheet (1.3); follow up call and e-mail w/ J. Rosenbaum re same (0.1). | 1.40 | 1,456.00 |
| 12/18/2020 | Eckstein, Kenneth H. | Attend call with NCSG and AHC re plan term sheet (1.5); call with case professionals re PI TDP and issues (1.3); correspond w/ R. Ringer re plan term sheet (0.4); further review of same (0.4). | 3.60 | 5,400.00 |
| 12/18/2020 | Rosenbaum, Jordan M. | Attend call with AHC and NCSG re plan term sheet. | 1.50 | 1,800.00 |
| 12/18/2020 | Ringer, Rachael L. | Call with K. Eckstein re: next steps on term sheet and related issues (0.4). | 0.40 | 460.00 |
| 12/18/2020 | Khvatskaya, Mariya | Attend PI Claimant Presentation of TDP to Public Entities Mediation Group (1.6); review TDP presentation deck (0.2). | 1.80 | 1,728.00 |
| 12/20/2020 | Rosenbaum, Jordan M. | Attend call with AHC and NCSG re plan term sheet (2.7); review plan term sheet (0.1). | 2.80 | 3,360.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/2020 | Ringer, Rachael L. | Attend drafting session with AHC and NCSG re: governance issues (2.7), further revise same (1.0), numerous emails with professionals re: revisions to same (0.9). | 4.60 | 5,290.00 |
| 12/20/2020 | Eckstein, Kenneth H. | Attend working group session with AHC and NCSG on plan term sheet (2.7); follow up review of term sheet and comment re same (1.3). | 4.00 | 6,000.00 |
| 12/21/2020 | Bessonette, John | Review revised plan term sheet provisions re governance matters. | 0.40 | 490.00 |
| 12/21/2020 | Ringer, Rachael L. | Attend session with NCSG, AHC, and DOJ re: governance issues (1.5), follow-up with K. Eckstein re: next steps (0.5), finalize and send term sheet section to AHC (0.3). | 2.30 | 2,645.00 |
| 12/21/2020 | Eckstein, Kenneth H. | Attend working group session with DOJ, AHC, NCSG re plan term sheet issue (1.5); follow up call w/ R. Ringer re same (0.5); review and revise term sheet (1.2), correspond with DPW re same (0.6). | 3.80 | 5,700.00 |
| 12/22/2020 | Rosenbaum, Jordan M. | Attend portion of AHC financial presentation to public entities and DOJ regarding plan structure. | 0.30 | 360.00 |
| 12/22/2020 | Eckstein, Kenneth H. | Attend presentation with AHC, NCSG, DOJ, UCC re plan and financial scenarios (2.0); review and revise plan term sheet and send to DPW (2.4). | 4.40 | 6,600.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/22/2020 | Ringer, Rachael L. | Attend portion of presentation to AHC, DOJ, NCSG re: Purdue plan and financial issues (0.7), finalize governance term sheet (0.5). | 1.20 | 1,380.00 |
| 12/22/2020 | Stoopack, Helayne O. | Attend portion of AHC financial presentation to public entities and DOJ re: Purdue restructuring scenarios (0.7); emails with K. Eckstein, J. Rosenbaum re: tax issues (0.4). | 1.10 | 1,182.50 |
| 12/22/2020 | Blain, Hunter | Attend portion of AHC financial presentation to public entities and DOJ re same. | 1.80 | 1,224.00 |
| 12/22/2020 | Gange, Caroline | Attend portion of AHC presentation to DOJ and NCSG entities re plan process/financial scenarios. | 1.60 | 1,448.00 |
| 12/22/2020 | Khvatskaya, Mariya | Attend portion of AHC financial presentation to Public Entities and DOJ re: Purdue plan Scenarios (1.7); review governance term sheet (0.3). | 2.00 | 1,920.00 |
| 12/23/2020 | Trachtman, Jeffrey S. | Emails with KL team re plan developments and negotiations. | 0.30 | 397.50 |
| 12/23/2020 | Eckstein, Kenneth H. | Attend mediation meeting with DOJ and public entities re plan scenarios and governance (2.0); follow up calls and correspond with Houlihan re same (1.2). | 3.20 | 4,800.00 |
| 12/23/2020 | Ringer, Rachael L. | Attend mediation session with DOJ/publics re: governance and plan issues (2.0). | 2.00 | 2,300.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/23/2020 | Stoopack, Helayne O. | Attend portion of call with DOJ and public mediation group re governance and plan issues. | 1.30 | 1,397.50 |
| 12/23/2020 | Khvatskaya, Mariya | Prep for (0.1) and attend Purdue discussion with DOJ and Public Mediation Group re: governance (2.0). | 2.10 | 2,016.00 |
| 12/23/2020 | Gange, Caroline | Attend portion of meeting w/ DOJ and public entities re governance and plan issues. | 1.50 | 1,357.50 |
| 12/28/2020 | Eckstein, Kenneth H. | Review/revise plan term sheet (1.4), email to R. Ringer re same (0.2). | 1.60 | 2,400.00 |
| 12/29/2020 | Eckstein, Kenneth H. | Attend AHC professionals call to review plan term sheet (1.6); call with Houlihan and AHC counsel re financial scenarios, sale and plan process (1.0); call with AHC professionals re plan and case issues (1.1); call with S. Gilbert re plan (0.3). | 4.00 | 6,000.00 |
| 12/29/2020 | Ringer, Rachael L. | Finalize term sheet and emails with AHC re: same (0.5), call with AHC professionals re: revisions to term sheet (1.6), emails with B. Kelly re: edits to same (0.1), further revise with comments (0.3), coordinate further comments to term sheet (0.4), finalize same and send to AHC (0.5). | 3.40 | 3,910.00 |
| 12/29/2020 | Gange, Caroline | Attend AHC professionals call re plan term sheet (1.6); revise same (0.9); emails w/ R. Ringer re same (0.1). | 2.60 | 2,353.00 |



March 17, 2021
Invoice #: 818971
072952-00011
Page 41

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/2020 | Ringer, Rachael L. | Emails with AHC re: edits to plan term sheet (0.1), revise same (0.7). | 0.80 | 920.00 |
| 12/30/2020 | Eckstein, Kenneth H. | Attend call with counsel for AHC, NCSG and UCC re plan issues (1.0); correspond with DPW and Debtor professionals plan term sheet (0.7); review and finalize comments to plan term sheet and send to DPW (1.2). | 2.90 | 4,350.00 |
| 12/30/2020 | Stoopack, Helayne O. | Review revisions to plan term sheet. | 1.80 | 1,935.00 |
| 12/30/2020 | Gange, Caroline | Emails w/ R. Ringer re plan term sheet. | 0.20 | 181.00 |
| 12/31/2020 | Eckstein, Kenneth H. | Correspond with S. Gilbert, Brown Rudnick re plan term sheet and plan issues (0.8). | 0.80 | 1,200.00 |
| **TOTAL** | | | **219.00** | **$265,015.50** |

# Kramer Levin



March 17, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 819839
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through January 31, 2021.**

| | |
|---|---|
| Fees | $395,187.50 |
| Disbursements and Other Charges | 2,371.83 |
| **TOTAL BALANCE DUE** | **$397,559.33** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



March 17, 2021
Invoice #: 819839
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through January 31, 2021 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $26,694.50 | $2,371.83 | **$29,066.33** |
| 072952-00003 | Business Operations | 14,496.50 | 0.00 | **14,496.50** |
| 072952-00004 | Case Administration | 220.00 | 0.00 | **220.00** |
| 072952-00005 | Claims Analysis | 4,845.00 | 0.00 | **4,845.00** |
| 072952-00006 | Employment and Fee Applications | 9,853.50 | 0.00 | **9,853.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 96,319.00 | 0.00 | **96,319.00** |
| 072952-00011 | Plan and Disclosure Statement | 242,759.00 | 0.00 | **242,759.00** |
| **Subtotal** | | **395,187.50** | **2,371.83** | **397,559.33** |
| **TOTAL CURRENT INVOICE** | | | | **$397,559.33** |



March 17, 2021
Invoice #: 819839
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,300.00 |
| Eckstein, Kenneth H. | Partner | 6.70 | 10,552.50 |
| Ringer, Rachael L. | Partner | 1.60 | 1,920.00 |
| Rosenbaum, Jordan M. | Partner | 0.60 | 765.00 |
| Stoopack, Helayne O. | Counsel | 3.40 | 3,842.00 |
| Cohen, Boaz | Associate | 0.40 | 404.00 |
| Cubell, Michael B. | Associate | 3.10 | 3,379.00 |
| Gange, Caroline | Associate | 0.40 | 380.00 |
| Khvatskaya, Mariya | Associate | 2.60 | 2,626.00 |
| Schinfeld, Seth F. | Associate | 1.40 | 1,526.00 |
| **TOTAL FEES** | | **21.20** | **$26,694.50** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $210.95 |
| Bloomberg Law Retrieval Fees | 1.74 |
| Color Copies | 72.00 |
| Courier Services | 26.57 |
| Data Hosting Charges | 511.44 |
| Photocopying | 0.50 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Telecommunication Charges | 1,204.63 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 204.00 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,371.83** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/5/2021 | Eckstein, Kenneth H. | Calls with AHC advisors re Houlihan analysis of third party proposal issues (0.8). | 0.80 | $1,260.00 |
| 1/5/2021 | Schinfeld, Seth F. | Attend telephonic meet and confer call with UCC and Side A and Side B Sacklers' counsel re: discovery issues. | 0.80 | 872.00 |
| 1/7/2021 | Ringer, Rachael L. | Review letters to Court re: discovery disputes (0.4). | 0.40 | 480.00 |
| 1/7/2021 | Schinfeld, Seth F. | Review C. Landau deposition transcript (0.2); review letters to Court re: discovery disputes (0.3). | 0.50 | 545.00 |
| 1/8/2021 | Eckstein, Kenneth H. | Review UCC analysis to financial recovery models, (0.7). | 0.70 | 1,102.50 |
| 1/8/2021 | Schinfeld, Seth F. | Email to R. Ringer re: discovery matters. | 0.10 | 109.00 |
| 1/11/2021 | Rosenbaum, Jordan M. | Review documents re third party proposal. | 0.20 | 255.00 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/11/2021 | Stoopack, Helayne O. | Attend IAC tax diligence call (0.4); review documents re same (0.4). | 0.80 | 904.00 |
| 1/11/2021 | Gange, Caroline | Attend call w/ AHC professionals re IAC/tax issues. | 0.40 | 380.00 |
| 1/12/2021 | Eckstein, Kenneth H. | Review third party proposal diligence and comments on same (1.2). | 1.20 | 1,890.00 |
| 1/12/2021 | Stoopack, Helayne O. | Review revised third party proposal (1.3); review final regulations re: restitution (1.0). | 2.30 | 2,599.00 |
| 1/12/2021 | Khvatskaya, Mariya | Review third party proposal (0.6); review the final regulations on tax issues (1.3). | 1.90 | 1,919.00 |
| 1/13/2021 | Bessonette, John | Review third party proposal letter and Houlihan summary re same (0.8); review and reply to emails with KL team re same (0.2). | 1.00 | 1,300.00 |
| 1/13/2021 | Stoopack, Helayne O. | Correspondence with M. Khvatskaya re: third party proposal (0.3). | 0.30 | 339.00 |
| 1/17/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.30 | 303.00 |
| 1/19/2021 | Cubell, Michael B. | Review letter for third party proposal. | 0.80 | 872.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Attend AHC advisors call re third party proposal (1.0). | 1.00 | 1,575.00 |
| 1/21/2021 | Eckstein, Kenneth H. | Call w/ AHC advisor re third party proposal and Houlihan materials re same (1.3). | 1.30 | 2,047.50 |



March 17, 2021
Invoice #: 819839
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/22/2021 | Ringer, Rachael L. | Attend portions of call re: third party proposal issues (0.8), call with E. Vonnegut re: same (0.4). | 1.20 | 1,440.00 |
| 1/24/2021 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.10 | 101.00 |
| 1/25/2021 | Rosenbaum, Jordan M. | Call with J. Bessonette and M. Cubell re third party proposal. | 0.40 | 510.00 |
| 1/28/2021 | Eckstein, Kenneth H. | Call with S. Burian re third party proposal issues (0.5); correspond w/ AHC counsel re same (1.2). | 1.70 | 2,677.50 |
| 1/28/2021 | Cubell, Michael B. | Review materials re: third party proposal diligence requests. | 1.30 | 1,417.00 |
| 1/28/2021 | Khvatskaya, Mariya | Review updates on mediation and third party proposal diligence (0.7). | 0.70 | 707.00 |
| 1/29/2021 | Cubell, Michael B. | Review Houlihan deck re: considerations to third party proposal. | 1.00 | 1,090.00 |
| **TOTAL** | | | **21.20** | **$26,694.50** |



March 17, 2021
Invoice #: 819839
072952-00003
Page 7

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.50 | $5,512.50 |
| Ringer, Rachael L. | Partner | 1.60 | 1,920.00 |
| Blain, Hunter | Associate | 3.40 | 2,431.00 |
| Gange, Caroline | Associate | 3.50 | 3,325.00 |
| Schinfeld, Seth F. | Associate | 1.20 | 1,308.00 |
| **TOTAL FEES** | | **13.20** | **$14,496.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/20/2021 | Ringer, Rachael L. | Attend portion of hearing re: insurance and motion to unseal (1.6). | 1.60 | $1,920.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (3.4) omnibus court hearing re insurance and motion to unseal. | 3.50 | 5,512.50 |
| 1/20/2021 | Schinfeld, Seth F. | Attend portions of Court hearing re: insurance motion, press motions to unseal, and other matters. | 1.20 | 1,308.00 |
| 1/20/2021 | Blain, Hunter | Prepare for and attend hearing on motion to unseal and insurance stipulation. | 3.40 | 2,431.00 |
| 1/20/2021 | Gange, Caroline | Prepare for (0.1) and attend hearing re insurance motion and media motion (3.4). | 3.50 | 3,325.00 |



March 17, 2021
Invoice #: 819839
072952-00003
Page 8

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 13.20 | $14,496.50 |



March 17, 2021
Invoice #: 819839
072952-00004
Page 9

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 0.50 | $220.00 |
| **TOTAL FEES** | | **0.50** | **$220.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/15/2021 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | $44.00 |
| 1/19/2021 | Kane, Wendy | Set up dial in lines for omnibus hearing (0.1); review docket and update case calendar (0.1). | 0.20 | 88.00 |
| 1/29/2021 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 88.00 |
| **TOTAL** | | | **0.50** | **$220.00** |



March 17, 2021
Invoice #: 819839
072952-00005
Page 10

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.40 | $2,205.00 |
| Ringer, Rachael L. | Partner | 2.20 | 2,640.00 |
| **TOTAL FEES** | | **3.60** | **$4,845.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/6/2021 | Eckstein, Kenneth H. | Call with DPW re Canada claim issues (0.8). | 0.80 | $1,260.00 |
| 1/6/2021 | Ringer, Rachael L. | Call with Debtors re: Canadian government claims (0.8), follow-up with K. Eckstein re: same (0.2), call with AHC member re: same (0.1). | 1.10 | 1,320.00 |
| 1/13/2021 | Ringer, Rachael L. | Call with Debtors re: Canadian claims (0.5). | 0.50 | 600.00 |
| 1/25/2021 | Ringer, Rachael L. | Call with Canadian governments and K. Eckstein re: Canadian claims (0.6). | 0.60 | 720.00 |
| 1/25/2021 | Eckstein, Kenneth H. | Call with Canadian governments and R. Ringer re Canada claims (0.6). | 0.60 | 945.00 |
| **TOTAL** | | | **3.60** | **$4,845.00** |



March 17, 2021
Invoice #: 819839
072952-00006
Page 11

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 4.10 | $2,931.50 |
| Gange, Caroline | Associate | 4.60 | 4,370.00 |
| Kane, Wendy | Paralegal | 5.80 | 2,552.00 |
| **TOTAL FEES** | | **14.50** | **$9,853.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/4/2021 | Gange, Caroline | Emails/calls w/ AHC professionals re 2020 fees. | 0.20 | $190.00 |
| 1/5/2021 | Blain, Hunter | Review November fee statement for privilege/confidentiality issues and compliance with UST guidelines. | 1.30 | 929.50 |
| 1/5/2021 | Gange, Caroline | Emails w/ H. Blain re November fees (0.1); review November fee statement for privilege/confidentiality issues (0.5). | 0.60 | 570.00 |
| 1/5/2021 | Kane, Wendy | Revise November fee statement per attorney comments (0.6); emails w/ H. Blain re same (0.1). | 0.70 | 308.00 |
| 1/8/2021 | Gange, Caroline | Review AHC invoices for circulation to AHC. | 0.50 | 475.00 |



March 17, 2021
Invoice #: 819839
072952-00006
Page 12

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/11/2021 | Blain, Hunter | Draft email to AHC regarding fee statements from certain AHC professionals and communications with R. Ringer and C. Gange re same. | 0.20 | 143.00 |
| 1/11/2021 | Gange, Caroline | Review KL November fee statement for privilege/confidentiality issues and compliance w/ UST guidelines (2.4); emails w/ Houlihan re fees (0.2). | 2.60 | 2,470.00 |
| 1/11/2021 | Kane, Wendy | Email C. Gange and H. Blain re November and December fee statements. | 0.10 | 44.00 |
| 1/14/2021 | Gange, Caroline | Emails w/ AHC professionals re fees. | 0.20 | 190.00 |
| 1/15/2021 | Blain, Hunter | Coordinate filing of Houlihan fee statements with W. Kane (0.2), communications with C. Gange re same (0.1). | 0.30 | 214.50 |
| 1/15/2021 | Kane, Wendy | File Houlihan's tenth, eleventh, and twelfth monthly fee statements (0.3); emails w/ H. Blain re same (0.1); service of same and send courtesy copy to chambers (0.2). | 0.60 | 264.00 |
| 1/19/2021 | Blain, Hunter | Communications with W. Kane and billing regarding Lexitas deposition and transcript expenses (0.1), review November fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.6). | 0.70 | 500.50 |



March 17, 2021
Invoice #: 819839
072952-00006
Page 13

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/19/2021 | Gange, Caroline | Emails w/ AHC professionals re November fees and prepare for filing. | 0.50 | 475.00 |
| 1/20/2021 | Blain, Hunter | Review November fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.7), communications with C. Gange and W. Kane re same (0.1). | 0.80 | 572.00 |
| 1/20/2021 | Kane, Wendy | Revise November fee statement per attorney comments (0.3); review December fee statement for compliance with US Trustee guidelines and local rules (2.3); file Gilbert fourteenth monthly fee statement (0.1); service of same (0.1); send courtesy copy to chambers re same (0.1); file FTI fourteenth monthly fee statement (0.1); service of same (0.1); send courtesy copy of same to chambers (0.1). | 3.20 | 1,408.00 |
| 1/21/2021 | Kane, Wendy | Revise December fee statement for compliance with UST guidelines (0.8); emails with H. Blain re same (0.1). | 0.90 | 396.00 |
| 1/25/2021 | Blain, Hunter | Emails with C. Gange regarding November statement and LEDES data to be produced (0.1), review November fee statement prior to R. Ringer review (0.3). | 0.40 | 286.00 |
| 1/26/2021 | Blain, Hunter | Emails with C. Gange and billing regarding LEDES data to be produced (0.1), review LEDES data prior to production (0.3). | 0.40 | 286.00 |



March 17, 2021
Invoice #: 819839
072952-00006
Page 14

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2021 | Kane, Wendy | Prepare chart of HBSA invoices (0.2); emails w/ C. Gange re same (0.1). | 0.30 | 132.00 |
| **TOTAL** | | | **14.50** | **$9,853.50** |



March 17, 2021
Invoice #: 819839
072952-00009
Page 15

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 21.50 | $33,862.50 |
| Ringer, Rachael L. | Partner | 16.00 | 19,200.00 |
| Rosenbaum, Jordan M. | Partner | 4.80 | 6,120.00 |
| Stoopack, Helayne O. | Counsel | 3.30 | 3,729.00 |
| Blain, Hunter | Associate | 7.90 | 5,648.50 |
| Gange, Caroline | Associate | 9.60 | 9,120.00 |
| Khvatskaya, Mariya | Associate | 8.00 | 8,080.00 |
| Kontorovich, Ilya | Associate | 2.90 | 2,929.00 |
| Schinfeld, Seth F. | Associate | 4.30 | 4,687.00 |
| Taub, Jeffrey | Associate | 2.70 | 2,943.00 |
| **TOTAL FEES** | | **81.00** | **$96,319.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/4/2021 | Blain, Hunter | Prep AHC update email re fees (0.3), emails with Gilbert, R. Ringer, and C. Gange re same (0.2). | 0.50 | $357.50 |
| 1/4/2021 | Gange, Caroline | Review draft update email re fees (0.2); emails w/ R. Ringer and H. Blain re same and circulate to clients (0.2). | 0.40 | 380.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 16

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/5/2021 | Ringer, Rachael L. | Call with AHC clients re: case update (0.8), attend non-state update call (0.6). | 1.40 | 1,680.00 |
| 1/5/2021 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC client call re status of plan term sheet issues (0.8). | 1.00 | 1,575.00 |
| 1/6/2021 | Rosenbaum, Jordan M. | Attend call with mediation group re plan and governance issues (1.0); attend AHC call regarding mediation status and other case issues (0.8). | 1.80 | 2,295.00 |
| 1/6/2021 | Ringer, Rachael L. | Attend AHC call re: case issues (0.8), follow-up emails with G. Cicero re: same (0.2). | 1.00 | 1,200.00 |
| 1/6/2021 | Eckstein, Kenneth H. | Attend Mediation Group call re plan term sheet issues (1.0); Prep for (0.2) and attend AHC meeting re case issues (0.8). | 2.00 | 3,150.00 |
| 1/6/2021 | Ringer, Rachael L. | Attend meeting with AHC mediation subgroup meeting re: governance issues (1.5). | 1.50 | 1,800.00 |
| 1/6/2021 | Stoopack, Helayne O. | Attend portion of AHC mediation group pre-meeting call re: governance (0.8); attend portion of AHC call re same (0.6). | 1.40 | 1,582.00 |
| 1/6/2021 | Blain, Hunter | Prepare for (0.1) and attend (0.8) AHC call regarding mediation status, plan structure, and insurance motion. | 0.90 | 643.50 |
| 1/6/2021 | Kontorovich, Ilya | Attend portion of Ad Hoc Committee call regarding mediation status and plan structure. | 0.50 | 505.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 17

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/6/2021 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: mediation updates, plan term sheets, and other matters. | 0.80 | 872.00 |
| 1/6/2021 | Khvatskaya, Mariya | Attend portion of AHC Mediation Group pre-meeting re: Governance (0.9); attend Ad Hoc Committee meeting re plan structure (0.8). | 1.70 | 1,717.00 |
| 1/6/2021 | Taub, Jeffrey | Attend call w/ mediation subgroup and professionals (1.0); attend status call with Committee and advisors (0.8). | 1.80 | 1,962.00 |
| 1/6/2021 | Gange, Caroline | Attend portion of AHC mediation subgroup meeting re governance (1.1); attend AHC weekly update call regarding plan structure and mediation status (0.8). | 1.90 | 1,805.00 |
| 1/7/2021 | Ringer, Rachael L. | Attend call with AHC subcommittee re: plan issues/mediation update (0.8). | 0.80 | 960.00 |
| 1/7/2021 | Eckstein, Kenneth H. | Prepare for (0.4) and attend status call with AHC clients re plan, settlement and other case developments (0.8). | 1.20 | 1,890.00 |
| 1/8/2021 | Ringer, Rachael L. | Attend portion of catch-up call with AHC subgroup re: mediation/plan issues (0.8). | 0.80 | 960.00 |
| 1/8/2021 | Eckstein, Kenneth H. | Draft memo to clients re plan term sheet issues (0.6); attend status call with clients and co-counsel re plan term sheet (1.0). | 1.60 | 2,520.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 18

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/8/2021 | Blain, Hunter | Review AHC professionals' fee statements and draft communications to Ad Hoc Group regarding current status of fees. | 0.20 | 143.00 |
| 1/12/2021 | Ringer, Rachael L. | Attend portion of call with AHC members re: plan issues/mediation updates (0.5), attend DOJ/AHC working group session re Plan (1.0). | 1.50 | 1,800.00 |
| 1/12/2021 | Eckstein, Kenneth H. | Attend call with AHC members re Plan and mediation (1.2); prep for DOJ sessions/ review term sheet comments and mark up from client (2.0); further prepare for (0.3) and attend (1.0) Zoom meeting with AHC and DOJ re plan term sheet. | 4.50 | 7,087.50 |
| 1/12/2021 | Gange, Caroline | Attend non state update call re mediation/plan issues. | 0.80 | 760.00 |
| 1/13/2021 | Rosenbaum, Jordan M. | Attend call with AHC regarding mediation status and plan structure. | 0.70 | 892.50 |
| 1/13/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend Ad Hoc Committee meeting regarding plan structure and mediation updates (1.1). | 1.20 | 1,890.00 |
| 1/13/2021 | Ringer, Rachael L. | Prep for (0.5) and attend AHC call regarding plan structure and mediation updates (1.1). | 1.60 | 1,920.00 |
| 1/13/2021 | Ringer, Rachael L. | Draft proposed agenda for UCC call (0.2), further revise same (0.3). | 0.50 | 600.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 19

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/13/2021 | Stoopack, Helayne O. | Attend portion of AHC call regarding plan structure (0.8). | 0.80 | 904.00 |
| 1/13/2021 | Schinfeld, Seth F. | Attend portion of weekly telephonic meeting of AHC members re: mediation, draft plan term sheet, and third party proposal. | 0.80 | 872.00 |
| 1/13/2021 | Blain, Hunter | Prepare for and attend portion of AHC meeting regarding plan structure and mediation updates. | 1.00 | 715.00 |
| 1/13/2021 | Khvatskaya, Mariya | Attend portion of Ad Hoc Committee meeting regarding plan structure (0.9). | 0.90 | 909.00 |
| 1/13/2021 | Taub, Jeffrey | Attend portion of Ad-Hoc Committee call regarding plan structure and mediation status. | 0.90 | 981.00 |
| 1/13/2021 | Gange, Caroline | Attend portion of weekly AHC meeting regarding plan structure and mediation. | 0.90 | 855.00 |
| 1/14/2021 | Khvatskaya, Mariya | Attend meeting of NAACP and Public Mediation Group re: status (0.8). | 0.80 | 808.00 |
| 1/19/2021 | Eckstein, Kenneth H. | Attend client status call on plan and mediation issues (1.0). | 1.00 | 1,575.00 |
| 1/19/2021 | Blain, Hunter | Summarize motions scheduled for upcoming hearing for distribution to the AHC (1.1), communications with R. Ringer and C. Gange re same (0.2). | 1.30 | 929.50 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 20

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/19/2021 | Gange, Caroline | Review/edit AHC update email in preparation for hearing (1.1); emails w/ R. Ringer and H. Blain re same (0.1); review UCC updates and summarize for same (0.4). | 1.60 | 1,520.00 |
| 1/20/2021 | Ringer, Rachael L. | Attend AHC call regarding update on plan issues, injunction monitor, insurance issues, and mediation (1.1), prepare for same, draft agenda for same, emails with AHC professionals re: same (0.6). | 1.70 | 2,040.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Prepare for (0.3) and attend AHC call re all case issues (1.1). | 1.40 | 2,205.00 |
| 1/20/2021 | Stoopack, Helayne O. | Attend AHC call regarding plan issues, injunction monitor, and mediation update. | 1.10 | 1,243.00 |
| 1/20/2021 | Kontorovich, Ilya | Participate in AHC call regarding plan issues, injunction monitor, and mediation update. | 1.10 | 1,111.00 |
| 1/20/2021 | Blain, Hunter | Prepare for (0.2) and attend (1.1) AHC meeting regarding update on mediation, insurance issues, plan issues, and injunction monitor. | 1.30 | 929.50 |
| 1/20/2021 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.1) weekly telephonic meeting of AHC members re: mediation status, insurance and plan issues, and other matters. | 1.20 | 1,308.00 |
| 1/20/2021 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC meeting regarding mediation status, insurance issues, plan issues, and other case issues (1.1). | 1.20 | 1,212.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 21

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/20/2021 | Gange, Caroline | Attend weekly AHC meeting regarding case issues, mediation status, plan/insurance issues. | 1.10 | 1,045.00 |
| 1/21/2021 | Ringer, Rachael L. | Call with certain AHC members re: case issues/plan mediation (0.3), follow-up with K. Eckstein re: same (0.3). | 0.60 | 720.00 |
| 1/21/2021 | Eckstein, Kenneth H. | Attend client status call re third party proposal issues (1.0). | 1.00 | 1,575.00 |
| 1/21/2021 | Blain, Hunter | Summarize hearing for distribution to the Ad Hoc Committee. | 1.20 | 858.00 |
| 1/22/2021 | Rosenbaum, Jordan M. | Attend call with AHC re third party proposal issues. | 1.00 | 1,275.00 |
| 1/22/2021 | Eckstein, Kenneth H. | Client check in call re plan structure (0.4); meet with Mediation Committee re third party proposal analysis and Houlihan materials re same (1.0). | 1.40 | 2,205.00 |
| 1/22/2021 | Blain, Hunter | Summarize hearing and recent pleading for distribution to the Ad Hoc Committee (0.7), communications with R. Ringer and C. Gange re same (0.2). | 0.90 | 643.50 |
| 1/22/2021 | Khvatskaya, Mariya | Attend portion of AHC meeting re: third party proposal (0.7). | 0.70 | 707.00 |
| 1/22/2021 | Schinfeld, Seth F. | Review summary of recent court hearing. | 0.20 | 218.00 |
| 1/25/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (1.4) Houlihan/FTI presentation to Public Claimants and UCC re third party proposal. | 1.50 | 2,362.50 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 22

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/25/2021 | Ringer, Rachael L. | Attend portions of financial presentation to Public Claimants and UCC re: third party proposal (1.0). | 1.00 | 1,200.00 |
| 1/25/2021 | Khvatskaya, Mariya | Attend financial presentation with Public Entities and UCC re third party proposal and options (1.4). | 1.40 | 1,414.00 |
| 1/26/2021 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (0.5) client update meeting; attend AHC Mediation Group Zoom meeting re Sackler negotiations (0.9). | 1.50 | 2,362.50 |
| 1/26/2021 | Ringer, Rachael L. | Call with AHC subgroup re: plan issues/next steps (0.5). | 0.50 | 600.00 |
| 1/26/2021 | Gange, Caroline | Attend mediation subcommittee meeting re Sackler negotiations (0.5). | 0.50 | 475.00 |
| 1/27/2021 | Rosenbaum, Jordan M. | Attend meeting with clients re mediation updates, plan term sheet, and other case issues (1.3). | 1.30 | 1,657.50 |
| 1/27/2021 | Ringer, Rachael L. | Prepare for (0.1) and attend call with AHC members re: plan term sheet, mediation update, and case issues (1.3). | 1.40 | 1,680.00 |
| 1/27/2021 | Eckstein, Kenneth H. | Prep for (0.1) and participate in AHC weekly call regarding mediation updates and plan term sheet (1.3). | 1.40 | 2,205.00 |
| 1/27/2021 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: mediation updates, draft plan term sheet, and related issues (1.3). | 1.30 | 1,417.00 |



March 17, 2021
Invoice #: 819839
072952-00009
Page 23

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/27/2021 | Blain, Hunter | Prepare for and attend portion of AHC call regarding mediation updates, DOJ updates, insurance issues, and plan issues (0.6). | 0.60 | 429.00 |
| 1/27/2021 | Kontorovich, Ilya | Participate in Ad Hoc Committee call regarding mediation updates and plan term sheet. | 1.30 | 1,313.00 |
| 1/27/2021 | Khvatskaya, Mariya | Attend AHC meeting regarding mediation updates and plan term sheet (1.3). | 1.30 | 1,313.00 |
| 1/27/2021 | Gange, Caroline | Attend portion of weekly AHC update call regarding mediation updates and plan term sheet (1.2). | 1.20 | 1,140.00 |
| 1/28/2021 | Ringer, Rachael L. | Call with AHC members re: case updates (0.5), call with certain AHC states re: feedback on term sheet (1.2). | 1.70 | 2,040.00 |
| 1/28/2021 | Eckstein, Kenneth H. | Attend portion of update call with mediation group (0.8). | 0.80 | 1,260.00 |
| 1/28/2021 | Gange, Caroline | Attend call w/ certain states re term sheet (1.2). | 1.20 | 1,140.00 |
| **TOTAL** | | | **81.00** | **$96,319.00** |



March 17, 2021
Invoice #: 819839
072952-00011
Page 24

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 3.50 | $4,550.00 |
| Caplan, Jonathan S. | Partner | 5.70 | 7,410.00 |
| Eckstein, Kenneth H. | Partner | 61.70 | 97,177.50 |
| Fisher, David J. | Partner | 13.60 | 19,720.00 |
| Ringer, Rachael L. | Partner | 33.00 | 39,600.00 |
| Rosenbaum, Jordan M. | Partner | 7.90 | 10,072.50 |
| Trachtman, Jeffrey S. | Partner | 0.60 | 840.00 |
| Stoopack, Helayne O. | Counsel | 11.10 | 12,543.00 |
| Blain, Hunter | Associate | 6.00 | 4,290.00 |
| Cubell, Michael B. | Associate | 4.10 | 4,469.00 |
| Gange, Caroline | Associate | 18.50 | 17,575.00 |
| Khvatskaya, Mariya | Associate | 17.60 | 17,776.00 |
| Kontorovich, Ilya | Associate | 3.00 | 3,030.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 327.00 |
| Taub, Jeffrey | Associate | 3.10 | 3,379.00 |
| **TOTAL FEES** | | **189.70** | **$242,759.00** |



March 17, 2021
Invoice #: 819839
072952-00011
Page 25

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/5/2021 | Rosenbaum, Jordan M. | Review plan term sheet. | 1.20 | $1,530.00 |
| 1/5/2021 | Eckstein, Kenneth H. | Review DOJ mark up to term sheet, prepare comments re same (1.8); review UCC comments to term sheet and comment on same (0.8); review NCSG comments to term sheet (0.6). | 3.20 | 5,040.00 |
| 1/5/2021 | Stoopack, Helayne O. | Review DOJ comments to plan term sheet. | 0.80 | 904.00 |
| 1/6/2021 | Eckstein, Kenneth H. | Call with AHC and NCSG advisors re term sheet issues (1.3); correspond with S. Gilbert, S. Pohl re plan issues (1.2). | 2.50 | 3,937.50 |
| 1/6/2021 | Ringer, Rachael L. | Call with K. Eckstein re: governance issues (0.5), call with NCSG re: governance catch-up and next steps (1.6). | 2.10 | 2,520.00 |
| 1/6/2021 | Khvatskaya, Mariya | Review updates on mediation. | 0.10 | 101.00 |
| 1/7/2021 | Rosenbaum, Jordan M. | Review draft governance documents. | 0.30 | 382.50 |
| 1/7/2021 | Eckstein, Kenneth H. | Review plan term sheet and comment on same (1.5); calls with board search firms re proposals (1.6). | 3.10 | 4,882.50 |
| 1/7/2021 | Ringer, Rachael L. | Coordinate re: board search firms (0.3), call with Brown Rudnick and Gilbert re: updates to 1-page summary, review draft of same (0.6). | 0.90 | 1,080.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 26

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/7/2021 | Stoopack, Helayne O. | Attend call with Davis Polk tax (0.7); call with M. Khvatskaya to follow-up re: same (0.2); email Brown Rudnick tax re: same and tax issues (1.3); review B. Bromberg email re: transfer pricing tax issues (0.4). | 2.60 | 2,938.00 |
| 1/7/2021 | Khvatskaya, Mariya | Call with DPW tax re: tax structure (0.8); draft a summary of the call (0.9); discuss same with H. Stoopack (0.2). | 1.90 | 1,919.00 |
| 1/7/2021 | Gange, Caroline | Prepare talking points for search firms re new boards (2.1); emails w/ K. Eckstein and R. Ringer re same (0.2). | 2.30 | 2,185.00 |
| 1/8/2021 | Eckstein, Kenneth H. | Correspond with AHC co-counsel re plan term sheet revisions and comments (0.8); follow up w/ search firms calls re board search (0.7). | 1.50 | 2,362.50 |
| 1/8/2021 | Khvatskaya, Mariya | Review comments on plan term sheet from DOJ and NCSG. | 1.00 | 1,010.00 |
| 1/9/2021 | Gange, Caroline | Emails w/ K. Eckstein and R. Ringer re plan issues. | 0.20 | 190.00 |
| 1/10/2021 | Eckstein, Kenneth H. | Review/revise plan term sheet (1.3). | 1.30 | 2,047.50 |
| 1/10/2021 | Ringer, Rachael L. | Review/revise board search summary (0.6), emails with C. Gange re: same (0.1), emails with FTI/Houlihan re: same (0.1). | 0.80 | 960.00 |
| 1/10/2021 | Gange, Caroline | Further revise post-effective Company board search talking points and emails w/ K. Eckstein and R. Ringer re same. | 0.40 | 380.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 17, 2021
Invoice #: 819839
072952-00011
Page 27

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/11/2021 | Trachtman, Jeffrey S. | Emails with KL team re plan structure developments. | 0.30 | 420.00 |
| 1/11/2021 | Eckstein, Kenneth H. | Attend Zoom call with potential board search firm re firm presentation (0.8); call with alternative potential board search firm re same (0.4); attend call with UCC, NCSG, AHC counsel re plan structure issues (1.3); review materials re same (0.5); call with M. Huebner re plan term sheet issues (0.5); correspond with co-counsel re plan term sheet issues (0.8). | 4.30 | 6,772.50 |
| 1/11/2021 | Ringer, Rachael L. | Attend call w/ AHC tax professionals re: IAC tax issues (0.5), revise summary of issues for director search (0.2), further revise same (0.2); call with Akin re: plan/mediation issues (1.0), call with K. Eckstein re: same (0.3), review plan term sheet and draft issues list re: same (0.9). | 3.10 | 3,720.00 |
| 1/11/2021 | Khvatskaya, Mariya | Attend call with DPW, KPMG, FTI and Brown Rudnick re: transfer pricing (0.9); review the KPMG transfer pricing analysis and assumptions (1.1). | 2.00 | 2,020.00 |
| 1/11/2021 | Gange, Caroline | Further revise board search talking points (0.5); emails w/ K. Eckstein and R. Ringer re same (0.2); emails w/ FTI re same (0.1); review revise governance term sheet from Debtors (0.9). | 1.70 | 1,615.00 |
| 1/12/2021 | Rosenbaum, Jordan M. | Call with K. Eckstein and R. Ringer re Plan term sheet (0.4); review plan term sheet (1.0). | 1.40 | 1,785.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 28

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/12/2021 | Bessonette, John | Call with KL team re corporate matters and status of case (0.5); follow up calls with J. Rosenbaum (0.2), M. Cubell (0.2) and J. Caplan (0.2) re transactional and IP matters; review and reply to emails re plan (0.3). | 1.40 | 1,820.00 |
| 1/12/2021 | Fisher, David J. | Conference call with J. Rosenbaum and J. Taub regarding transaction (0.5); preliminary review of documents re same (0.6). | 1.10 | 1,595.00 |
| 1/12/2021 | Caplan, Jonathan S. | Initial review of materials from J. Bessonette re Plan (0.6); call with J. Bessonette (0.2); review additional materials re same (1.5). | 2.30 | 2,990.00 |
| 1/12/2021 | Ringer, Rachael L. | Lead meeting with KL team re: next steps on plan docs (0.5); revise transaction/document outline (0.3). | 0.80 | 960.00 |
| 1/12/2021 | Taub, Jeffrey | Review revised governance term sheet (0.4); call w/ KL corporate and bankruptcy teams re same (0.5); call w/ KL corporate and finance teams re collateral for settlement payments (0.4). | 1.30 | 1,417.00 |
| 1/12/2021 | Gange, Caroline | Attend call w/ KL team re next steps on plan documents (0.5); review plan term sheet (0.6). | 1.10 | 1,045.00 |
| 1/12/2021 | Kontorovich, Ilya | Prepare for (0.3) and attend (0.4) calls w/ KL corporate re: corporate side documentation; review Sackler contribution (0.3). | 1.00 | 1,010.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 29

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/13/2021 | Rosenbaum, Jordan M. | Review term sheet and contribution agreement. | 1.00 | 1,275.00 |
| 1/13/2021 | Fisher, David J. | Review term sheet and transaction outline in advance of conference call with J. Bessonette and J. Taub (1.4); call with J. Bessonette and J. Taub to discuss same and next steps regarding term sheet (0.6); follow-up review documents post-conference call and review (0.4). | 2.40 | 3,480.00 |
| 1/13/2021 | Eckstein, Kenneth H. | Correspond w/ AHC advisors re Sackler contribution and settlement issues (1.2). | 1.20 | 1,890.00 |
| 1/13/2021 | Caplan, Jonathan S. | Prepare for and attend call with corporate/finance team re scope of issues, next steps; follow-up re same (0.6); review IP materials re same (0.6). | 1.20 | 1,560.00 |
| 1/13/2021 | Ringer, Rachael L. | Call with B. Kelly re: term sheet/coordination issues (0.3), draft issues list re same (1.2). | 1.50 | 1,800.00 |
| 1/13/2021 | Eckstein, Kenneth H. | Edit term sheet comments (2.4), call and correspond with S. Gilbert re same (0.2); call w/ potential search firms re board search (0.3), correspond with KL team re same (0.5). | 3.40 | 5,355.00 |
| 1/13/2021 | Bessonette, John | Call with finance team regarding Sackler agreements, and related matters in connection with payment contribution (0.6); review and reply to emails re same (0.1). | 0.70 | 910.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 30

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/13/2021 | Stoopack, Helayne O. | Review and comment on Debtor comments to plan term sheet (2.6); call with Brown Rudnick tax re: tax issues (0.5). | 3.10 | 3,503.00 |
| 1/13/2021 | Khvatskaya, Mariya | Call with Brown Rudnick tax re: PLR and plan term sheet (0.5); review tax regulations (0.8). | 1.30 | 1,313.00 |
| 1/13/2021 | Kontorovich, Ilya | Participate on call with J. Rosenbaum, D. Fisher on contribution agreement, collateral/security. | 0.60 | 606.00 |
| 1/13/2021 | Gange, Caroline | Call w/ J. Rosenbaum, J. Bessonette and D. Fisher re plan issues (0.6); review issues lists re same (0.3). | 0.90 | 855.00 |
| 1/13/2021 | Cubell, Michael B. | Review transaction proposal (2.0); attend call with Houlihan and FTI re same (0.3). | 2.30 | 2,507.00 |
| 1/14/2021 | Rosenbaum, Jordan M. | Review Plan structuring and transaction documents. | 0.30 | 382.50 |
| 1/14/2021 | Eckstein, Kenneth H. | Call with AHC advisors re plan issues (1.0); call with R. Ringer re comments re plan term sheet (0.8); review agenda and finalize with counsel (0.6); call and correspond with M. Huebner re meeting and plan issues (0.5); review term sheet comments (0.7). | 3.60 | 5,670.00 |
| 1/14/2021 | Caplan, Jonathan S. | Review Plan materials from J. Bessonette. | 0.70 | 910.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 31

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/14/2021 | Ringer, Rachael L. | Draft issues list memo re: governance (0.8), revisions per K. Eckstein comments (0.4), follow-up with K. Eckstein re: same (0.8), draft proposed agenda for meeting with Debtors (0.3), revise same, emails with K. Eckstein re: same (0.2). | 2.50 | 3,000.00 |
| 1/14/2021 | Stoopack, Helayne O. | Call with Davis Polk, Brown Rudnick, KL tax team re tax issues. | 0.80 | 904.00 |
| 1/14/2021 | Khvatskaya, Mariya | Call with DPW tax re: term sheet and tax structure (0.8); review regulations re: same (0.7). | 1.50 | 1,515.00 |
| 1/14/2021 | Cubell, Michael B. | Review revised transaction proposal. | 1.00 | 1,090.00 |
| 1/14/2021 | Gange, Caroline | Attend meeting w/ NAACP and mediation subgroup re updates (0.7). | 0.70 | 665.00 |
| 1/15/2021 | Eckstein, Kenneth H. | Review plan docs and prep for meeting with company (0.6); attend call with company and AHC advisors re plan term sheet (1.5); attend Zoom mediation with NCSG (1.0); attend Zoom mediation with all groups and DOJ (1.0). call with M. Cyganowski re same(0.2); call with R. Ringer re term sheet (0.3). | 4.60 | 7,245.00 |
| 1/15/2021 | Rosenbaum, Jordan M. | Attend call with FTI,Houlihan, and D. Fisher regarding Sackler contribution. | 0.60 | 765.00 |
| 1/15/2021 | Bessonette, John | Call with J. Caplan re IP issues. | 0.70 | 910.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 32

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/15/2021 | Caplan, Jonathan S. | Prepare for (0.2) and attend call w/ J. Bessonette re potential IP issues, next steps (0.7). | 0.90 | 1,170.00 |
| 1/15/2021 | Fisher, David J. | Conference call with FTI and Houlihan regarding Sackler term sheet (0.8); review transaction documents and issues list (0.5). | 1.30 | 1,885.00 |
| 1/15/2021 | Ringer, Rachael L. | Draft term sheet governance section issues list (0.4), call with Debtors re: same (1.2), attend call with NCSG counsel re: same (1.0), attend follow-up call w/ AHC counsel re: DOJ issues (1.0), emails with AHC professionals re: edits to term sheet (0.4). | 4.00 | 4,800.00 |
| 1/15/2021 | Stoopack, Helayne O. | Attend Mediation call w/ AHC, NCSG (1.0) and portion of Mediation meeting with DOJ (1.0). | 2.00 | 2,260.00 |
| 1/15/2021 | Kontorovich, Ilya | Participate on call with KL, Houlihan and FTI on collateral/security for settlement payments. | 0.70 | 707.00 |
| 1/15/2021 | Khvatskaya, Mariya | Attend mediator meeting with NCSG, AHC re: Purdue (1.0); attend DOJ meeting with mediators (1.3). | 2.30 | 2,323.00 |
| 1/15/2021 | Taub, Jeffrey | Prepare for and attend call w/ KL, Houlihan and FTI teams re collateral issues. | 0.70 | 763.00 |
| 1/15/2021 | Khvatskaya, Mariya | Review and research the tax regulations. | 1.40 | 1,414.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 33

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/17/2021 | Ringer, Rachael L. | Review/revise term sheet (1.2), call with AHC professionals re: same, revise same per conversation (1.0). | 2.20 | 2,640.00 |
| 1/18/2021 | Eckstein, Kenneth H. | Work on revision to draft plan term sheet (1.6), correspond with KL team re same (0.4); finalize and circulate to clients (0.8); call with J. Uzzi re mediation, Sackler settlement issues (1.0); review draft plan term sheet from Akin and comment (1.2). | 5.00 | 7,875.00 |
| 1/18/2021 | Ringer, Rachael L. | Review/revise plan term sheet (1.2), numerous emails with K. Eckstein re: same (0.3), emails with C. Gange and H. Blain re: same (0.1), draft summary email re: same (0.3). | 1.90 | 2,280.00 |
| 1/18/2021 | Blain, Hunter | Communications with R. Ringer re plan term sheet (0.1), review/revise same as per R. Ringer comments (0.3). | 0.40 | 286.00 |
| 1/19/2021 | Eckstein, Kenneth H. | Further revise and finalize plan term sheet for delivery to DPW, DOJ (1.0); call with search firms re board search presentations (0.8); correspond with co-counsel re mediation status (0.8). | 2.60 | 4,095.00 |
| 1/19/2021 | Ringer, Rachael L. | Review term sheet, emails with K. Eckstein re same (0.5), further revise term sheet (0.4), emails with K. Eckstein re: same (0.3). | 1.20 | 1,440.00 |
| 1/19/2021 | Caplan, Jonathan S. | Review additional materials and participate in call re IP issues, next steps. | 0.60 | 780.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 34

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/19/2021 | Stoopack, Helayne O. | Review revisions to plan term sheet. | 1.30 | 1,469.00 |
| 1/19/2021 | Khvatskaya, Mariya | Review changes to plan term sheet. | 1.30 | 1,313.00 |
| 1/20/2021 | Trachtman, Jeffrey S. | Review emails re plan structure updates. | 0.30 | 420.00 |
| 1/20/2021 | Eckstein, Kenneth H. | Review search firm proposals (0.5); call with M. Huebner re Sackler settlement, plan issues (0.7). | 1.20 | 1,890.00 |
| 1/21/2021 | Rosenbaum, Jordan M. | Review contribution structure re Sacklers. | 0.20 | 255.00 |
| 1/21/2021 | Eckstein, Kenneth H. | Work on plan structure issues (1.3), call with FTI re same (0.2), review materials re same (0.8); call re Mediators proposal/Sackler settlement (0.6). | 2.90 | 4,567.50 |
| 1/21/2021 | Stoopack, Helayne O. | Attend Davis Polk tax call re plan structure and disclosure statement. | 0.50 | 565.00 |
| 1/21/2021 | Khvatskaya, Mariya | Attend call with DPW tax re: disclosure statement and structure. | 0.50 | 505.00 |
| 1/22/2021 | Eckstein, Kenneth H. | Call with Akin, NCSG, AHC re plan structure, discussion of issues (0.8); review board search materials, call re same (1.2); call with M. Huebner re plan issues (0.6); review talking points re Sackler mediation issues (0.8); correspond with DPW re plan term sheet (0.3). | 3.70 | 5,827.50 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 35

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/22/2021 | Gange, Caroline | Emails w/ R. Ringer re plan term sheet issues list. | 0.20 | 190.00 |
| 1/23/2021 | Ringer, Rachael L. | Draft summary of call with Debtors re: plan/plan term sheet (0.6). | 0.60 | 720.00 |
| 1/24/2021 | Ringer, Rachael L. | Call with DPW and K. Eckstein re: plan (1.0), follow-up with K. Eckstein re: same (0.2). | 1.20 | 1,440.00 |
| 1/24/2021 | Eckstein, Kenneth H. | Review revised plan term sheet (1.1);review letter to Mediators re Sackler negotiation (0.9); correspond with co-counsel re Plan (0.4). | 2.40 | 3,780.00 |
| 1/24/2021 | Gange, Caroline | Draft plan term sheet issues list (1.6); review email from R. Ringer re Debtors comments to same (0.4). | 2.00 | 1,900.00 |
| 1/25/2021 | Ringer, Rachael L. | Review revised term sheet, draft summary of same (1.1). | 1.10 | 1,320.00 |
| 1/25/2021 | Fisher, David J. | Review contribution structure and term sheet. | 0.50 | 725.00 |
| 1/25/2021 | Eckstein, Kenneth H. | Review plan term sheet and client memo (1.1); call with R. Ringer, B. Rudnick, clients re issues; correspond re same (0.3). | 1.40 | 2,205.00 |
| 1/25/2021 | Khvatskaya, Mariya | Review revised plan term sheet. | 0.30 | 303.00 |
| 1/25/2021 | Cubell, Michael B. | Review revised term sheet. | 0.80 | 872.00 |
| 1/26/2021 | Rosenbaum, Jordan M. | Attend Mediation with Sacklers. | 0.80 | 1,020.00 |
| 1/26/2021 | Fisher, David J. | Communications with J. Rosenbaum regarding term sheet and settlement discussions. | 0.50 | 725.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/26/2021 | Eckstein, Kenneth H. | Attend call with FTI, Houlihan re cash flows and business analysis (0.8); call with company and DPW re plan term sheet issues (1.2), analyze Sackler settlement issues, plan and governance issues(1.2). | 3.20 | 5,040.00 |
| 1/26/2021 | Ringer, Rachael L. | Attend portion of call with Debtors re: term sheet issues (0.3). | 0.30 | 360.00 |
| 1/26/2021 | Khvatskaya, Mariya | Review updates re: Sackler mediation. | 0.10 | 101.00 |
| 1/26/2021 | Gange, Caroline | Attend portion of meeting w/ Debtors re term sheet (0.8); follow-up emails w/ R. Ringer re same (0.2); further revise non-governance term sheet issues list (0.5). | 1.50 | 1,425.00 |
| 1/27/2021 | Rosenbaum, Jordan M. | Review contribution documents for Sacklers. | 0.80 | 1,020.00 |
| 1/27/2021 | Fisher, David J. | Calls with J. Rosenbaum regarding contribution agreement and term sheet (0.4); preparation of term sheet (2.2); review various plan term sheets and outline (1.4); call with J. Rosenbaum, C. Gange and I. Kontorovich regarding comments (0.6); review comments from J. Bessonette (0.3). | 4.90 | 7,105.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/27/2021 | Ringer, Rachael L. | Revise term sheet issues list (0.4), attend Sackler mediation session and follow-up sessions (1.4), call with K. Eckstein re: same (0.2), follow-up with K. Eckstein and FTI/Houlihan re: Plan (0.7), attend session with Debtors re: plan term sheet and governance issues (1.0), finalize term sheet issues list (0.3). | 4.00 | 4,800.00 |
| 1/27/2021 | Eckstein, Kenneth H. | Attend mediation meeting with Sacklers, AHC (1.4); call w/ R. Ringer re same (0.2); attend meeting with company and DPW re term sheet issues (1.0); call with FTI, Houlihan re financial model and discussions with PJT re same (0.5); calls and correspondence throughout day w/ AHC advisors re Sackler negotiations, plan issues, third party proposal issues (1.2). | 4.30 | 6,772.50 |
| 1/27/2021 | Bessonette, John | Review and reply to emails from KL team re Sackler contribution arrangements and related matters with KL team. | 0.70 | 910.00 |
| 1/27/2021 | Rosenbaum, Jordan M. | Attend meeting with Sacklers and mediators (1.3). | 1.30 | 1,657.50 |
| 1/27/2021 | Kontorovich, Ilya | Participate in call with D. Fisher, J. Rosenbaum, C. Gange on contribution agreement term sheet. | 0.70 | 707.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 1/27/2021 | Gange, Caroline | Attend portion of call w/ Debtors re plan term sheet (0.6); call w/ J. Rosenbaum,  D. Fisher, I. Kontorovich re Sackler contribution (0.7); review/revise Sackler contribution term sheet (0.6); edit Plan term sheet issues list (0.3); attend Sackler mediation meeting (1.0); attend portion of follow-up meeting w/ AHC mediation subgroup (0.5). | 3.70 | 3,515.00 |
| 1/27/2021 | Schinfeld, Seth F. | Review draft plan term sheet issues list (0.1). | 0.10 | 109.00 |
| 1/27/2021 | Khvatskaya, Mariya | Review revised plan term sheets (1.2); review updates on mediation (0.2); attend Mediation meeting with Sacklers/AHC Mediation Group (1.0). | 2.40 | 2,424.00 |
| 1/28/2021 | Fisher, David J. | Revise term sheet (1.9); review plan term sheet and related documents (0.5); emails with J. Rosenbaum re same (0.2). | 2.60 | 3,770.00 |
| 1/28/2021 | Eckstein, Kenneth H. | Attend call w/ AHC counsel re non-governance plan term sheet issues. | 1.50 | 2,362.50 |
| 1/28/2021 | Blain, Hunter | Research regarding release provisions (0.3), communications with C. Gange re same (0.1), further research re same (0.5). | 0.90 | 643.50 |
| 1/28/2021 | Khvatskaya, Mariya | Call with Brown Rudnick and DPW tax re plan structure (1.3). | 1.30 | 1,313.00 |
| 1/28/2021 | Gange, Caroline | Review plan precedent re state issues (0.9); review revised Sackler contribution term sheet (0.4). | 1.30 | 1,235.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/29/2021 | Fisher, David J. | Email exchanges with J. Rosenbaum regarding plan structure status; review emails from other AHC advisors re same. | 0.30 | 435.00 |
| 1/29/2021 | Ringer, Rachael L. | Coordinate with KL team re: review of release precedent (0.3), call with FTI/Debtors re: min cash distribution (1.1). | 1.40 | 1,680.00 |
| 1/29/2021 | Eckstein, Kenneth H. | Call with FTI and Debtors re cash distribution analysis (1.1); further call with company, PJT re emergence date cash (1.2); call with AHC advisors re Sackler terms, settlement (1.0); review term sheet issues (0.8); correspond w/ AHC advisors re case and plan issues (0.7). | 4.80 | 7,560.00 |
| 1/29/2021 | Blain, Hunter | Further research regarding releases (0.3), communications with C. Gange re same (0.2), review precedent re same (0.4). | 0.90 | 643.50 |
| 1/29/2021 | Schinfeld, Seth F. | Review email from Sackler counsel re: mediation developments. | 0.20 | 218.00 |
| 1/29/2021 | Gange, Caroline | Review non-governance plan precedent. | 0.60 | 570.00 |
| 1/30/2021 | Blain, Hunter | Research regarding plan precedent and summarize same (1.3), emails with C. Gange re same (0.1), review C. Gange comments and further refine summary table re: same (0.8). | 2.20 | 1,573.00 |



March 17, 2021
Invoice #: 819839
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 1/30/2021 | Gange, Caroline | Review plan precedent re non-governance issues (0.9); emails w/ H. Blain and R. Ringer re same (0.2). | 1.10 | 1,045.00 |
| 1/31/2021 | Ringer, Rachael L. | Review/revise plan term sheet (2.0), review chart re: plan precedent (1.4). | 3.40 | 4,080.00 |
| 1/31/2021 | Blain, Hunter | Finalize table summarizing certain plan provisions (0.9), emails with R. Ringer and C. Gange re same (0.2), further research/revisions to same (0.5). | 1.60 | 1,144.00 |
| 1/31/2021 | Taub, Jeffrey | Review and revise NOAT and TAFT term sheets (1.0); e-mails J. Rosenbaum and H. Stoopack re same (0.1). | 1.10 | 1,199.00 |
| 1/31/2021 | Khvatskaya, Mariya | Review the NOAT and TAFT term sheets. | 0.20 | 202.00 |
| 1/31/2021 | Gange, Caroline | Review non-governance issues and precedent re same. | 0.80 | 760.00 |
| **TOTAL** | | | **189.70** | **$242,759.00** |

**<u>Exhibit F-2</u>**

Final Detailed Time Records – Allocation Fees

October 11, 2019 through September 30, 2020

# Kramer Levin



November 20, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 812261
072952-00012

**Re:  Intercreditor Allocation**

**FOR PROFESSIONAL SERVICES rendered through October 31, 2020:**

| | |
|---|---|
| Fees | $1,585,682.00 |
| **TOTAL CURRENT INVOICE** | **$1,585,682.00** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 20, 2020
Invoice #: 812261
072952-00012
Page 2

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 5.40 | $6,615.00 |
| Eckstein, Kenneth H. | Partner | 450.60 | 675,420.00 |
| Ringer, Rachael L. | Partner | 208.90 | 239,965.00 |
| Rosenbaum, Jordan M. | Partner | 5.30 | 6,360.00 |
| Trachtman, Jeffrey S. | Partner | 130.20 | 172,515.00 |
| Blabey, David E. | Counsel | 155.50 | 162,799.00 |
| Stoopack, Helayne O. | Counsel | 9.80 | 10,535.00 |
| Blain, Hunter | Associate | 12.70 | 7,429.50 |
| Braun, David | Associate | 2.00 | 1,690.00 |
| Friedman, Leah | Associate | 35.20 | 33,792.00 |
| Funke, Elise | Associate | 3.10 | 2,387.00 |
| Gange, Caroline | Associate | 163.60 | 137,621.00 |
| Goot, Rachel | Associate | 114.30 | 71,093.00 |
| Khvatskaya, Mariya | Associate | 2.80 | 2,462.00 |
| Kontorovich, Ilya | Associate | 4.10 | 3,710.50 |
| Lennard, Daniel | Associate | 41.90 | 41,556.00 |
| Schinfeld, Seth F. | Associate | 5.80 | 6,032.00 |
| Vatcher, Michael | Associate | 0.30 | 216.00 |
| Halpert, Jessica | Paralegal | 6.80 | 2,924.00 |
| Minerva, Benjamin | Paralegal | 1.40 | 560.00 |
| **TOTAL FEES** | | **1,359.70** | **$1,585,682.00** |



November 20, 2020
Invoice #: 812261
072952-00012
Page 3

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2019 | Gange, Caroline | Research re trust distribution structures (0.8). | 0.80 | $628.00 |
| 10/11/2019 | Vatcher, Michael | Review trust distribution procedures, correspond w/ C. Gange re: same. | 0.30 | 216.00 |
| 10/14/2019 | Braun, David | Review allocation issues (1.0). | 1.00 | 845.00 |
| 10/14/2019 | Gange, Caroline | Prepare outline of procedures settlement fund/allocation procedures. | 2.70 | 2,119.50 |
| 10/14/2019 | Minerva, Benjamin | Research re: allocation materials (1.0). | 1.00 | 400.00 |
| 10/15/2019 | Gange, Caroline | Review/outline allocation procedures (3.2). | 3.20 | 2,512.00 |
| 10/15/2019 | Minerva, Benjamin | Research re: trust precedent (0.4). | 0.40 | 160.00 |
| 10/16/2019 | Braun, David | Compose and review email with D. Blabey and R. Ringer re litigation claimants (0.4). | 0.40 | 338.00 |
| 10/17/2019 | Ringer, Rachael L. | Attend meeting at Brown Rudnick re allocation, and related issues (2.5). | 1.80 | 1,800.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Attend meeting at Brown Rudnick re allocation, and related issues (2.5). | 2.50 | 3,375.00 |
| 10/17/2019 | Blabey, David E. | Prep for (0.5) and attend meeting at Brown Rudnick re allocation issues (2.5). | 3.00 | 2,940.00 |
| 10/17/2019 | Braun, David | Research re precedent for allocation dispute and emails w/ D. Blabey re same (0.6). | 0.60 | 507.00 |
| 10/23/2019 | Blabey, David E. | Review precedent expert reports on allocation issues (3.8). | 3.80 | 3,724.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 4

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2019 | Khvatskaya, Mariya | Research settlement and distribution procedures precedent (1.2). | 1.20 | 1,014.00 |
| 12/23/2019 | Eckstein, Kenneth H. | Call w/ T. Miller re allocation (0.7). | 0.70 | 945.00 |
| 1/7/2020 | Eckstein, Kenneth H. | Call w/ certain AHC members R. Ringer and D. Blabey re expert report re allocation, claim valuation methodology (1.2); follow-up correspondence w/ AHC professionals re same (0.3). | 1.50 | 2,250.00 |
| 1/7/2020 | Ringer, Rachael L. | Prepare for (0.7) and attend call with certain AHC members K. Eckstein re: allocation issues (1.2), follow-up emails/communications with KL team re: same (0.5). | 2.40 | 2,760.00 |
| 1/7/2020 | Blabey, David E. | Call with certain AHC members K. Eckstein re allocation (1.2); follow up emails with R. Ringer and K. Eckstein (0.4). | 1.60 | 1,680.00 |
| 1/9/2020 | Blabey, David E. | Review expert reports re allocation and draft memo to K. Eckstein re same. | 3.50 | 3,675.00 |
| 1/10/2020 | Eckstein, Kenneth H. | Call w/ R. Frank re allocation (0.4); correspond w/ D. Blabey re same (0.3). | 0.70 | 1,050.00 |
| 1/10/2020 | Blabey, David E. | Discuss expert work plan with K. Eckstein (0.3) and draft same (1.0). | 1.30 | 1,365.00 |
| 1/13/2020 | Eckstein, Kenneth H. | Call w/ A. Ritter re allocation experts(0.4); correspond w/ R. Ringer and D. Blabey re same (0.3). | 0.70 | 1,050.00 |
| 1/13/2020 | Ringer, Rachael L. | Call with AHC professionals re: allocation issues (0.9), emails with D. Blabey and K. Eckstein re: same (0.3). | 1.20 | 1,380.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 5

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/13/2020 | Blabey, David E. | Draft memo to provide to potential allocation experts (2.9); call with AHC professionals re allocation and claims expert retention (0.9). | 3.80 | 3,990.00 |
| 1/14/2020 | Blabey, David E. | Edit memo on allocation expert scope and background. | 1.50 | 1,575.00 |
| 1/15/2020 | Ringer, Rachael L. | Attend portion of call with AHC members and K. Eckstein re: allocation experts (0.5). | 0.50 | 575.00 |
| 1/15/2020 | Blabey, David E. | Call with potential expert, K. Eckstein. R. Ringer and AHC members re allocation experts. | 0.70 | 735.00 |
| 1/16/2020 | Eckstein, Kenneth H. | Call w/ AHC members, R. Ringer, D. Blabey re allocation experts (0.7); call w/ AHC member re same (0.5). | 1.20 | 1,800.00 |
| 1/21/2020 | Eckstein, Kenneth H. | Call w/ B. Fields re allocation procedures (0.6); correspond w/ AHC member re same (0.2). | 0.80 | 1,200.00 |
| 1/21/2020 | Ringer, Rachael L. | Draft email to K. Eckstein re: allocation issues (0.5). | 0.50 | 575.00 |
| 1/22/2020 | Blabey, David E. | Edits draft of proposed scope of work memos for independent and government-specific expert retentions. | 3.00 | 3,150.00 |
| 1/24/2020 | Gange, Caroline | Emails/correspondence w/ AHC professionals re allocation issues/experts (0.7); draft outline of talking points/key issues in response to Debtors' proposal re mediation (0.8). | 1.50 | 1,260.00 |
| 1/27/2020 | Eckstein, Kenneth H. | Calls w/ co-counsel re allocation strategies and issues (0.8); o/c w/ D. Blabey re same (0.4). | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/27/2020 | Blabey, David E. | Review and summarize transcript of deposition of potential allocation expert (4.6), conf with K. Eckstein re: same (.4). | 5.00 | 5,250.00 |
| 1/27/2020 | Gange, Caroline | Draft AHC update email re allocation proposal (0.7); discussions re same w/ R. Ringer (0.3). | 1.00 | 840.00 |
| 1/28/2020 | Ringer, Rachael L. | Emails with allocation subcommittee re: scheduling/agenda for subcommittee call (0.4), emails with K. Eckstein re: same (0.4), attend portion of call with AHC professionals re: prep for same (1.0). | 1.80 | 2,070.00 |
| 1/28/2020 | Eckstein, Kenneth H. | Call w/ creditors re public health experts (1.0); call w/ J. Peacock re same (0.3); call with J. Guard re same (0.3); emails w/ R. Ringer re same (0.4). | 2.00 | 3,000.00 |
| 1/28/2020 | Blabey, David E. | Draft outline for K. Eckstein re potential allocation expert (2.0); calls with K. Eckstein and AHC professionals re allocation experts (2.5). | 4.50 | 4,725.00 |
| 1/29/2020 | Eckstein, Kenneth H. | Prep for allocation subcommittee meeting and review memo re same (0.6); attend Allocation Subcommittee conf call (1.5); call w/ M. Huebner, A. Preis, S. Gilbert, and D. Molton to discuss allocation issues (1.0). | 3.10 | 4,650.00 |
| 1/29/2020 | Ringer, Rachael L. | Call with AHC subcommittee re: allocation issues (1.5), call with A. Preis re: mediation and allocation issues (1.0), follow-up emails with K. Eckstein re: same (0.2). | 2.70 | 3,105.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/29/2020 | Blabey, David E. | Call with allocation subcommittee re mediation and experts. | 1.50 | 1,575.00 |
| 1/29/2020 | Gange, Caroline | Attend allocation subcommittee call re mediation and expert issues (1.5); review follow-up emails from AHC professionals re same (0.1). | 1.60 | 1,344.00 |
| 1/31/2020 | Eckstein, Kenneth H. | Attend meeting with certain AHC members re allocation and related issues (5.0). | 5.00 | 7,500.00 |
| 1/31/2020 | Ringer, Rachael L. | Emails with D. Blabey and C. Gange about abatement/plan issues (0.3). | 0.30 | 345.00 |
| 1/31/2020 | Blabey, David E. | Call with states and AHC professionals re allocation (1.0); research case law re abatement claims (4.0) and draft multiple emails to R. Ringer re same (0.4); emails w/ R. Ringer and C. Gange re potential confirmation/abatement issues (0.4). | 5.80 | 6,090.00 |
| 1/31/2020 | Gange, Caroline | Review emails from R. Ringer and D. Blabey re abatement issues (0.3), discuss same with D. Blabey (0.1). | 0.40 | 336.00 |
| 2/3/2020 | Eckstein, Kenneth H. | Prepare for (0.5) and attend (2.0) allocation subcommittee meeting. | 2.50 | 3,750.00 |
| 2/3/2020 | Ringer, Rachael L. | Attend allocation subcommittee meeting (2.0). | 2.00 | 2,300.00 |
| 2/3/2020 | Blabey, David E. | Prepare for (0.1) and attend (2.0) AHC allocation subcommittee meeting. | 2.10 | 2,205.00 |
| 2/3/2020 | Gange, Caroline | Prepare for (0.3) and attend (2.0) meeting with AHC allocation subcommittee. | 2.30 | 1,932.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2020 | Eckstein, Kenneth H. | Call w/ A. Troop re allocation issues (0.8); call w/ B. Fields re allocation issues (1.2); calls and correspondence w/ AHC professionals re same (0.5); review materials in prep for same (0.9). | 3.40 | 5,100.00 |
| 2/4/2020 | Blabey, David E. | Review case law and scholarly treatment of abatement issues in bankruptcy. | 6.00 | 6,300.00 |
| 2/5/2020 | Ringer, Rachael L. | Call with AHC member re: allocation (1.0). | 1.00 | 1,150.00 |
| 2/5/2020 | Eckstein, Kenneth H. | Call w/ Motley Rice re allocation (1.0); follow-up correspondence with AHC professionals re same (0.8); conf call w/ AHC profs re plaintiff fee contribution in mass tort cases (0.5). | 2.30 | 3,450.00 |
| 2/5/2020 | Blabey, David E. | Review case law on abatement issues. | 5.40 | 5,670.00 |
| 2/6/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re engagement (0.8); review terms of proposal re same (0.5); call w/ R. Budd re same (0.4); o/c with KL team re claim categories (0.6). | 2.30 | 3,450.00 |
| 2/6/2020 | Ringer, Rachael L. | Emails with AHC professionals re: allocation subcommittee issues (0.3), emails with Allocation subcommittee re: same (0.2). | 0.50 | 575.00 |
| 2/7/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re allocation issues (0.6); call w/ R. Budd and D. Blabey re allocation issues (0.2). | 0.80 | 1,200.00 |
| 2/7/2020 | Blabey, David E. | Call with R. Budd and K. Eckstein re abatement issues. | 0.20 | 210.00 |
| 2/8/2020 | Blabey, David E. | Review case law re abatement. | 1.00 | 1,050.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 9

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/9/2020 | Blabey, David E. | Review case law re abatement and outline talking points re same. | 2.00 | 2,100.00 |
| 2/10/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re engagement (0.5); review proposal re same (0.4); correspond w/ A. Ritter, J. Rosenbaum, R. Budd re same (0.6); attend Allocation Subcommittee conference call (1.5); review and comment on mediation order (0.7); call w/ AHC professionals re same (0.5). | 4.20 | 6,300.00 |
| 2/10/2020 | Ringer, Rachael L. | Call with AHC professionals re: mediation order/allocation issues (1.0), draft email to K. Ecsktein re: prep for allocation subcommittee call (0.6), attend same (1.5), review/emails with AHC professionals re: mediation order (0.3). | 3.40 | 3,910.00 |
| 2/10/2020 | Blabey, David E. | Outline talking points on abatement (1.1); attend call with allocation subcommittee (1.5) and follow up emails with R. Ringer and K. Eckstein re same (0.3). | 2.90 | 3,045.00 |
| 2/11/2020 | Ringer, Rachael L. | Discussion with P. Singer and J. Peacock re: allocation/mediation issues (0.5), discussion with K. Eckstein re: same (0.3), call with Pillsbury re: same (0.4). | 1.20 | 1,380.00 |
| 2/11/2020 | Eckstein, Kenneth H. | Call w/ T. Miller, States, Brattle re engagement (0.7); review Miller proposal (0.4); correspond w/ AHC professionals re same (0.5); call w/ R. Ringer re same (0.3); correspond w/ J. Rosenbaum re same (0.2). | 2.10 | 3,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 10

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/12/2020 | Eckstein, Kenneth H. | Correspond w/ T. Miller, Brattle re abatement (0.6); call w/ R. Budd re same (0.5); correspond and calls w/ AHC professionals re issues (0.7). | 1.80 | 2,700.00 |
| 2/13/2020 | Eckstein, Kenneth H. | Attend call w/ AHC professionals re mediation (0.8). | 0.80 | 1,200.00 |
| 2/14/2020 | Eckstein, Kenneth H. | Prep for (0.4) attend (1.0) call w/ T. Miller, Brattle and clients re allocation procedures. | 1.40 | 2,100.00 |
| 2/14/2020 | Gange, Caroline | Call w/ AHC members, Brattle, and Ted Miller re proposed procedures re allocation (1.0); follow-up emails w/ KL team re same (0.3); prepare working-group list of allocation professionals (0.3). | 1.60 | 1,344.00 |
| 2/18/2020 | Ringer, Rachael L. | Attend allocation subcommittee call re: next steps (0.5). | 0.50 | 575.00 |
| 2/18/2020 | Eckstein, Kenneth H. | Attend Nonconsenting States conf call re mediation (0.8); review/revise mediation materials (1.4); attend allocation Subcommittee call (0.5); follow-up w/ T. Miller re same (0.5). | 3.20 | 4,800.00 |
| 2/18/2020 | Blabey, David E. | Prep for (0.3) and attend allocation subcommittee call (0.5). | 0.80 | 840.00 |
| 2/18/2020 | Gange, Caroline | Attend allocation subcommittee call (0.5) and review next steps (0.5). | 1.00 | 840.00 |
| 2/21/2020 | Gange, Caroline | Call w/ AHC professionals and DPW re mediation schedule (0.3); follow-up discussions w/ AHC members and professionals re same (0.3). | 0.60 | 504.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 11

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/24/2020 | Ringer, Rachael L. | Call with T. Miller and K. Eckstein re: prep for allocation subcommittee call (0.8), further prepare for (0.2) and attend allocation subcommittee call (1.0). | 2.00 | 2,300.00 |
| 2/24/2020 | Eckstein, Kenneth H. | Call w/ T. Miller and his team re allocation subcommittee call (0.8); attend allocation Subcommittee call (1.0); review Polster opinion re TPP (0.8). | 2.60 | 3,900.00 |
| 2/24/2020 | Blabey, David E. | Attend allocation subcommittee call. | 0.90 | 945.00 |
| 2/24/2020 | Gange, Caroline | Attend portion of allocation subcommittee call. | 0.70 | 588.00 |
| 2/25/2020 | Eckstein, Kenneth H. | Correspond w/ T. Miller re work plan (0.6); review materials from AHC member re allocation/claim issues (0.8); review allocation presentation (0.4); call w/ DPW re status of mediation (0.5). | 2.30 | 3,450.00 |
| 2/26/2020 | Blabey, David E. | Review AHC member memo on allocation issues and case law cited in same. | 1.20 | 1,260.00 |
| 2/27/2020 | Eckstein, Kenneth H. | Attend meeting w/ UCC, NCSG, and AHC professionals re mediation process (0.7). | 0.70 | 1,050.00 |
| 2/27/2020 | Ringer, Rachael L. | Prep for (0.3) and attend meeting with UCC, NCSG, AHC professionals re: mediation (0.7). | 1.00 | 1,150.00 |
| 2/28/2020 | Eckstein, Kenneth H. | Review materials re mediation (0.8); correspond w/ AHC members re mediation meeting schedule, issues, development (0.6); calls w/ co-counsel re mediation issues (0.4). | 1.80 | 2,700.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 12

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/28/2020 | Ringer, Rachael L. | Coordinate mediation meetings with all governmental mediation parties (0.5). | 0.50 | 575.00 |
| 3/2/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re Tribes allocation issues (1.2); call w/ T. Miller re Munis abatement (1.0); attend allocation Sub-Committee call (1.0). | 3.20 | 4,800.00 |
| 3/2/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: allocation subcommittee agenda (0.4), prepare for call re: same (0.5), attend call re: same (1.0). | 1.90 | 2,185.00 |
| 3/2/2020 | Blabey, David E. | Attend portion of allocation subcommittee call. | 0.60 | 630.00 |
| 3/2/2020 | Gange, Caroline | Attend allocation subcommittee call. | 0.90 | 756.00 |
| 3/3/2020 | Eckstein, Kenneth H. | Call w/ States, T. Miller re allocation (0.5); call w/ A. Troop, Brown Rudnick, M. Cyganowski, re mediation (0.5); correspond w/ K. Feinberg re mediation (0.3); correspond w/ T. Miller re allocation experts (0.3). | 1.60 | 2,400.00 |
| 3/3/2020 | Ringer, Rachael L. | Call with AHC professionals and A. Troop re: mediation (0.5), emails with AHC professionals re: experts/ T. Miller (1.0). | 1.50 | 1,725.00 |
| 3/4/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re allocation (0.7); call w/ A. Troop, AHC Co-Counsel & clients re agenda for mediation call and issues for mediation (1.2); correspond w/ AHC professionals re mediation (0.3). | 2.20 | 3,300.00 |
| 3/4/2020 | Gange, Caroline | Review emails re upcoming allocation meetings (0.4); coordinate meetings re same (0.2). | 0.60 | 504.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 13

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/5/2020 | Ringer, Rachael L. | Call with AHC and NCSG re: prep for mediation (1.2), follow-up with K. Eckstein re: same (0.3). | 1.50 | 1,725.00 |
| 3/5/2020 | Eckstein, Kenneth H. | Conf call w/ AHC, NCSG re mediation prep (1.2). | 1.20 | 1,800.00 |
| 3/5/2020 | Gange, Caroline | Prep for (0.2) and attend mediation prep call w/ AHC and NCSG (1.2); review emails from AHC counsel re same (0.6). | 2.00 | 1,680.00 |
| 3/6/2020 | Ringer, Rachael L. | Attend mediation call w/ mediators and mediation parties (0.6). | 0.60 | 690.00 |
| 3/6/2020 | Eckstein, Kenneth H. | Correspond w/ T. Miller re allocation (0.3); call w/ AHC professionals re mediation meeting (0.5); conf call w/ mediation parties and mediators (0.6). | 1.40 | 2,100.00 |
| 3/6/2020 | Gange, Caroline | Call w/ AHC professionals re prep for (0.5) and attend call w/ mediators and mediation parties (0.6). | 1.10 | 924.00 |
| 3/9/2020 | Ringer, Rachael L. | Coordinate with allocation subcommittee re: upcoming mediation meetings (0.3), emails with KL team re: same (0.3), emails with AHC members re: allocation/mediation prep (0.3). | 0.90 | 1,035.00 |
| 3/9/2020 | Blabey, David E. | Emails with C. Gange and H. Blain re allocation research (0.4); attend allocation subcommittee call (0.3). | 0.70 | 735.00 |
| 3/9/2020 | Blain, Hunter | Review AHC member memo re mediation (0.1), meeting with D. Blabey re same (0.1). | 0.20 | 117.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 14

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2020 | Gange, Caroline | Attend allocation subcommittee call (0.3); follow-up emails w/ D. Blabey re same and related research re allocation (0.6). | 0.90 | 756.00 |
| 3/10/2020 | Ringer, Rachael L. | Coordinate/correspond with AHC members re: allocation meetings (0.5), call with mediators re: updates, emails re: same with AHC members (0.5), attend mediation prep call w/ AHC members (0.7). | 1.70 | 1,955.00 |
| 3/10/2020 | Blabey, David E. | Attend call with mediators re scheduling. | 0.20 | 210.00 |
| 3/10/2020 | Blain, Hunter | Research regarding issues for upcoming mediation (1.1), discussion with C. Gange re same (0.1), discussion with D. Blabey re same (0.1), further research re same (1.8), further discussion with C. Gange re same (0.1). | 3.20 | 1,872.00 |
| 3/10/2020 | Gange, Caroline | Call w/ AHC members re mediation prep (0.7); discussions w/ R. Ringer re mediation meeting with Non-Consenting States (0.1); prepare for same meeting (0.6); emails w/ AHC and NCSG re same (0.3); legal research re validity of various claims (1.4); review outline re same (0.2); attend call with mediators re upcoming meetings (0.5); review emails from R. Ringer same (0.2). | 4.00 | 3,360.00 |
| 3/11/2020 | Eckstein, Kenneth H. | Call with T. Miller re allocation (0.3), prep for meeting with advisors and clients re claims model (2.1). | 2.40 | 3,600.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 15

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2020 | Ringer, Rachael L. | Coordinate set-up for mediation meetings with C. Gange (0.8), email with allocation subcommittee re: same (0.5); emails with AHC members re: upcoming mediation meetings, call with K. Eckstein re: same (0.5). | 1.80 | 2,070.00 |
| 3/11/2020 | Blabey, David E. | Discs re mediation with R. Ringer and C. Gange (0.2) and with R. Ringer and K. Eckstein (0.2). | 0.40 | 420.00 |
| 3/11/2020 | Blain, Hunter | Research in preparation for mediation session (0.3), discussion with C. Gange re status and next steps (0.1), further research re same (0.4), revision to claims outline and coordination with C. Gange re same (0.3). | 1.10 | 643.50 |
| 3/11/2020 | Gange, Caroline | Prep/coordinate for meeting with Non-Consenting states re mediation (0.7); multiple emails w/ AHC and NCSG re same (0.6); prepare outline for mediation meeting (3.2); discuss same w/ R. Ringer and D. Blabey (0.3); review/revise outline re validity of claims (1.6). | 6.40 | 5,376.00 |
| 3/12/2020 | Rosenbaum, Jordan M. | Review emails from AHC professionals re allocation. | 0.30 | 360.00 |
| 3/12/2020 | Ringer, Rachael L. | Attend portion of meeting with AHC members re: prep for mediation sessions (4.0) and follow-up with AHC members re: same (1.4), prep for same (0.6), correspondence with C. Gange re: same (0.5). | 6.50 | 7,475.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 16

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/12/2020 | Eckstein, Kenneth H. | Attend prelim meeting with AHC members re mediation prep issues, modeling (1.5); attend meeting with AHC, NCSG and advisors re claims model, mediation prep (4.0); follow up w/ AHC professionals to prep for mediation sessions (1.4). | 6.90 | 10,350.00 |
| 3/12/2020 | Blabey, David E. | Attend portion of meeting with experts and Non-Consenting States Group and AHC professionals re mediation (2.8); exchange emails w/ KL team re mediation slide deck (0.2); attend portion of follow-up w/ AHC professionals re written materials for mediation prep (0.4); outline mediation presentation (0.3). | 3.70 | 3,885.00 |
| 3/12/2020 | Blain, Hunter | Research re prep for mediation presentation (1.0), correspondence with D. Blabey re same (0.1). | 1.10 | 643.50 |
| 3/12/2020 | Gange, Caroline | Attend allocation meeting with NCSG and AHC subcommittee members (4.0); attend follow-up mediation meeting w/ AHC allocation subcommittee (1.4); emails w/ R. Ringer re same (0.1). | 5.50 | 4,620.00 |
| 3/13/2020 | Ringer, Rachael L. | Emails with A. Troop re: allocation presentation (0.3), attend portions of mediation meeting telephonically (3.5), discussion with K. Eckstein and D. Blabey re same (0.5). | 4.30 | 4,945.00 |
| 3/13/2020 | Eckstein, Kenneth H. | Prep for (1.8) and attend mediation session at Pillsbury with NCSG (3.7). | 5.50 | 8,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 17

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/13/2020 | Blabey, David E. | Draft slides for upcoming mediation presentation (4.5); attend portion of Non Consenting States Group mediation session (1.5); discuss mediation slides with R. Ringer and K. Eckstein (0.3). | 6.30 | 6,615.00 |
| 3/13/2020 | Gange, Caroline | Prep for (0.2); telephonically attend AHC professionals meeting re NCSG mediation meeting (0.8); telephonically attend portions of NCSG mediation meeting (2.4); emails w/ NCSG re same (0.2). | 3.60 | 3,024.00 |
| 3/14/2020 | Blabey, David E. | Prepare slide deck for mediation. | 4.00 | 4,200.00 |
| 3/15/2020 | Ringer, Rachael L. | Draft mediation slides (1.8), attend mediation call with AHC members (1.3), emails with AHC professionals re: same (0.3). | 3.40 | 3,910.00 |
| 3/15/2020 | Eckstein, Kenneth H. | Conf call with members of Allocation Subcommittee re prep for mediation session (1.3); review allocation issues (0.2), revise mediation outline and slides (1.0). | 2.50 | 3,750.00 |
| 3/15/2020 | Blabey, David E. | Draft presentation for mediation session (3.2); call with AHC professionals re prep for upcoming mediation (0.7). | 4.50 | 4,725.00 |
| 3/16/2020 | Ringer, Rachael L. | Call with allocation subcommittee re mediation (0.8). | 0.80 | 920.00 |
| 3/16/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee meeting (0.8); revise mediation presentation (1.4), calls and correspondence w/ AHC professionals re same (1.3). | 3.50 | 5,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 18

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/16/2020 | Blabey, David E. | Discuss mediation with R. Ringer and K. Eckstein (0.2); attend allocation subcommittee call (0.8); draft K. Eckstein talking points for mediation (0.4). | 1.40 | 1,470.00 |
| 3/17/2020 | Eckstein, Kenneth H. | Prep call for mediation with clients (1.3); review outline, slides re same (0.8), calls with R. Ringer and D. Blabey re same (0.8); attend telephonic mediation session (2.3). | 5.20 | 7,800.00 |
| 3/17/2020 | Ringer, Rachael L. | Call with allocation subcommittee re: prep for mediation (1.3), emails with subcommittee re: same (0.3), prep w/ K. Eckstein and D. Blabey (0.2), emails w/ KL team re: presentation for mediation (1.6), attend portion of mediation call (1.5). | 4.90 | 5,635.00 |
| 3/17/2020 | Blabey, David E. | Research related to allocation/claims treatment (1.5); draft talking points for mediation (2.0); call with K. Eckstein and R. Ringer re talking points and implement edits to same (0.2); attend mediation session (2.3). | 6.00 | 6,300.00 |
| 3/17/2020 | Gange, Caroline | Attend portion of telephonic mediation meeting (1.5); review presentation re same (0.8). | 2.30 | 1,932.00 |
| 3/18/2020 | Eckstein, Kenneth H. | Call with allocation subcommittee members re follow up to mediation session (0.8), further review re same (0.4). | 1.20 | 1,800.00 |
| 3/19/2020 | Eckstein, Kenneth H. | Calls w/ AHC professionals re allocation and mediation issues (0.9), review materials re mediation (0.3). | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 19

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/19/2020 | Blabey, David E. | Research relating to allocation/claim issues (1.5) and email to K. Eckstein, R. Ringer re same (0.5). | 2.00 | 2,100.00 |
| 3/20/2020 | Eckstein, Kenneth H. | Conference call with clients and counsel to discuss mediation prep (0.8); review materials re mediation and correspondence, calls with co-counsel re same (0.9). | 1.70 | 2,550.00 |
| 3/20/2020 | Ringer, Rachael L. | Call with Gilbert, Brown Rudnick re: allocation-related research issues (0.5), call with AHC members/professionals re: mediation prep (0.8). | 1.30 | 1,495.00 |
| 3/20/2020 | Gange, Caroline | Call w/ Brown Rudnick and Gilbert re allocation memo and related issues (0.5); call w/ AHC members and professionals re mediation prep (0.8). | 1.30 | 1,092.00 |
| 3/23/2020 | Ringer, Rachael L. | Attend call with allocation subcommittee re: mediation/abatement plan (0.8). | 0.80 | 920.00 |
| 3/23/2020 | Eckstein, Kenneth H. | Prep for (0.6) and attend allocation subcommittee call (0.8); review strategy re allocation issues (0.8); review open allocation/mediation issues (0.4). | 2.60 | 3,900.00 |
| 3/23/2020 | Blabey, David E. | Attend allocation subcommittee call. | 0.80 | 840.00 |
| 3/23/2020 | Gange, Caroline | Attend allocation subcommittee call. | 0.70 | 588.00 |
| 3/24/2020 | Ringer, Rachael L. | Call with non-states re: case issues, allocation (1.3). | 1.30 | 1,495.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 20

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/25/2020 | Eckstein, Kenneth H. | Attend call w/ AHC members re mediation (0.4); calls w/ AHC Counsel re abatement issues (0.5); review and edit outline of same (1.3). | 2.20 | 3,300.00 |
| 3/25/2020 | Ringer, Rachael L. | Attend call with AHC members re: prep for allocation/mediation discussions (0.4). | 0.40 | 460.00 |
| 3/26/2020 | Eckstein, Kenneth H. | Call with allocation subcommittee re mediations (0.7); emails w/ R. Ringer same (0.7). | 1.40 | 2,100.00 |
| 3/27/2020 | Ringer, Rachael L. | Call with AHC members re: allocation check-in (0.7). | 0.70 | 805.00 |
| 3/30/2020 | Rosenbaum, Jordan M. | Attend portion of allocation call with AHC subcommittee. | 0.40 | 480.00 |
| 3/30/2020 | Eckstein, Kenneth H. | Attend allocation subcommittee call (0.9); follow-up call w/ AHC counsel re same (1.2). | 2.10 | 3,150.00 |
| 3/30/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (0.9). | 0.90 | 1,035.00 |
| 3/30/2020 | Blabey, David E. | Attend allocation subcommittee call. | 0.90 | 945.00 |
| 3/30/2020 | Gange, Caroline | Attend portion of weekly allocation subcommittee call. | 0.80 | 672.00 |
| 3/30/2020 | Funke, Elise | Prep for (0.3) and participate in Allocation Subcommittee call (0.9). | 1.20 | 924.00 |
| 3/31/2020 | Ringer, Rachael L. | Call with A. Preis and AHC counsel re: CPS motion (0.5), call with J. McClammy re: same (0.2), draft update to AHC re: same (0.1), emails with AHC professionals re: same (0.5). | 1.30 | 1,495.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 21

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/31/2020 | Eckstein, Kenneth H. | Call with A. Preis and AHC co-counsel re CPS mediation motion (0.5); correspond with AHC professionals re same (0.8); call with E. Vonnegut re next steps for mediation (1.0), correspond with counsel re next steps and options (0.4). | 2.70 | 4,050.00 |
| 4/1/2020 | Ringer, Rachael L. | Call with AHC members re: allocation check-in (0.5), follow-up calls w/ AHC counsel re: mediation (0.7), draft email to allocation subcommittee re: mediator calendar and questions (0.4), emails with J. Peacock re: same (0.1). | 1.70 | 1,955.00 |
| 4/1/2020 | Eckstein, Kenneth H. | Attend calls with subcommittee members re allocation/mediation (1.0); call re mediation download (0.8). | 1.80 | 2,700.00 |
| 4/1/2020 | Funke, Elise | Correspond with S. Schinfeld re: Allocation Subcommittee call (0.7). | 0.70 | 539.00 |
| 4/2/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.2); attend allocation call with NCSG (1.3); follow up review re allocation and mediation issues (1.0). | 3.50 | 5,250.00 |
| 4/2/2020 | Ringer, Rachael L. | Call with non-states re: allocation issues (1.2), Meeting with NCSG re: case issues, allocation (1.3). | 2.50 | 2,875.00 |
| 4/2/2020 | Gange, Caroline | Attend portion of meeting w/ NCSG re allocation procedures. | 1.00 | 840.00 |
| 4/3/2020 | Eckstein, Kenneth H. | Attend call w/ AHC members re allocation issues (1.5); attend Allocation Subcommittee call (1.2); review mediation memo (0.8). | 3.50 | 5,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 22

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/3/2020 | Ringer, Rachael L. | Call with AHC members re: mediation follow-up (0.5), attend portion of allocation subcommittee follow-up call (0.5). | 1.00 | 1,150.00 |
| 4/3/2020 | Gange, Caroline | Prep for (0.1) and attend allocation subcommittee call (1.2). | 1.30 | 1,092.00 |
| 4/6/2020 | Ringer, Rachael L. | Call with M. Cyganowski re: follow-up from AHC allocation call (0.2), call with K. Eckstein and D. Blabey re: same (0.1). | 0.30 | 345.00 |
| 4/6/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.0); attend Non-States allocation call (0.1); call w/ R. Ringer and D. Blabey re same (0.9). | 2.00 | 3,000.00 |
| 4/6/2020 | Blabey, David E. | Attend allocation subcommittee call (1.0); follow up discuss with R. Ringer and K. Eckstein (0.1). | 1.10 | 1,155.00 |
| 4/6/2020 | Gange, Caroline | Prep for (0.1) and attend allocation subcommittee call (1.0) draft outline re abatement structure (1.1). | 2.20 | 1,848.00 |
| 4/6/2020 | Funke, Elise | Participate in weekly Allocation Subcommittee Call (1.0); brief S. Schinfeld re Allocation Subcommittee call (0.2). | 1.20 | 924.00 |
| 4/7/2020 | Eckstein, Kenneth H. | Prep for mediation session (1.5), calls with AHC members re same (0.3). | 1.80 | 2,700.00 |
| 4/7/2020 | Blabey, David E. | Exchange emails w/ K. Eckstein re talking points and agenda for mediation session. | 0.20 | 210.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 23

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/8/2020 | Ringer, Rachael L. | Attend call with AHC members and AHC professionals re: prep for mediator meetings (0.6), prepare for (0.2) and attend mediation session (1.0). | 1.80 | 2,070.00 |
| 4/8/2020 | Eckstein, Kenneth H. | Call with AHC members and professionals re mediation outline (0.6); attend mediation session all with mediators (1.0); review outline from States re same (0.8). | 2.40 | 3,600.00 |
| 4/8/2020 | Blabey, David E. | Call with professionals re mediation prep (0.5); attend mediation call (1.0). | 1.50 | 1,575.00 |
| 4/8/2020 | Gange, Caroline | Call w/ AHC professionals and members re mediation meeting (0.6); review outline from P. Singer re same (0.5); emails w/ AHC professionals re same (0.3); attend meeting with mediators (1.0). | 2.40 | 2,016.00 |
| 4/9/2020 | Eckstein, Kenneth H. | Conf call with mediation subcommittee to follow up on mediation session and next steps (1.0); call with non-state subgroup on mediation and allocation issues (0.8). | 1.80 | 2,700.00 |
| 4/9/2020 | Ringer, Rachael L. | Call with NCSG re: allocation issues (2.0). | 2.00 | 2,300.00 |
| 4/9/2020 | Blabey, David E. | Call with non-consenting state group re mediation issues (2.0); call with clients re mediation (0.8); emails with R. Ringer and G. Gange re questions from mediators (0.1). | 2.90 | 3,045.00 |
| 4/9/2020 | Gange, Caroline | Attend meeting w/ NCSG and AHC re mediation (2.0); attend follow-up call w/ AHC members re mediation (0.7); emails w/ R. Ringer and D. Blabey re same (0.1). | 2.80 | 2,352.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 24

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/10/2020 | Eckstein, Kenneth H. | Calls with clients and AHC counsel re mediation issues, abatement plan issues (0.9), review expert materials re same (0.4). | 1.30 | 1,950.00 |
| 4/13/2020 | Ringer, Rachael L. | Prepare email to AHC subcommittee re: allocation updates (0.3). | 0.30 | 345.00 |
| 4/13/2020 | Eckstein, Kenneth H. | Catch up call with AHC working group re abatement proposal (1.0); attend Non-state call re abatement issues (1.2); attend Allocation Subcommittee call re same (1.0). | 3.20 | 4,800.00 |
| 4/14/2020 | Ringer, Rachael L. | Call with AHC subcommittee re: allocation issues (1.3), emails with KL team, AHC professionals, and subcommittee re: abatement draft from NCSG (0.5). | 1.80 | 2,070.00 |
| 4/14/2020 | Eckstein, Kenneth H. | Review materials from T. Miller and Brattle re allocation (0.7); attend Allocation Subcommitee call (1.3); attend Non- State Group call re allocation (1.0). | 3.00 | 4,500.00 |
| 4/14/2020 | Gange, Caroline | Attend allocation subcommittee update call (1.3); review drafts and emails from R. Ringer re allocation proposals (0.8). | 2.10 | 1,764.00 |
| 4/15/2020 | Ringer, Rachael L. | Prepare for (0.5) and attend allocation subcommittee call (1.0), follow-up call with NCSG re allocation (0.8), and follow-up with AHC subcommittee re same (0.2). | 2.50 | 2,875.00 |
| 4/15/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.0); review draft allocation proposal and revisions to same (0.8); call w/ NCSG re same (0.8). | 2.60 | 3,900.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 25

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2020 | Blabey, David E. | Attend allocation subcommittee call (1.0); discs with Non-Consenting States re allocation (0.8); and follow up discs with allocation subcommittee (0.2). | 2.00 | 2,100.00 |
| 4/15/2020 | Gange, Caroline | Review NCSG draft allocation proposal (0.5); attend call w/ allocation subcommittee re allocation (1.0); follow-up call with NCSG re allocation (0.8); follow-up call with allocation subcommittee re same (0.2). | 2.50 | 2,100.00 |
| 4/16/2020 | Ringer, Rachael L. | Attend mediation call with mediators (1.0), follow-up with working state group re: same (0.9), call with allocation subcommittee re: updates/follow-up (1.1), coordination re: abatement drafts (.3), emails with KL team re: same (.3), emails with AHC re: same (0.3), numerous emails re: coordination of abatement draft issues (0.5). | 4.40 | 5,060.00 |
| 4/16/2020 | Eckstein, Kenneth H. | Attend AHC Mediation session (1.0); follow up with States only working group (0.9); attend Allocation Subcommittee call (1.1); follow up calls a/ AHC co-counsel re term sheet (1.5); correspond with Non-States re: revised draft (.6), finalize term sheet (.6). | 5.70 | 8,550.00 |
| 4/16/2020 | Blabey, David E. | Attend portion of mediation session. | 1.00 | 1,050.00 |
| 4/16/2020 | Gange, Caroline | Attend mediation session (1.0); review emails from AHC members re same (0.4); follow-up call w/ AHC states re allocation (0.9); attend allocation subcommittee call (1.1). | 3.40 | 2,856.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 26

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/17/2020 | Ringer, Rachael L. | Prepare for (0.3) and attend allocation working group call (1.5), review W&C filing re: mediation (0.3), follow-up with P. Singer and J. Peacock re: same (0.3). | 2.40 | 2,760.00 |
| 4/17/2020 | Eckstein, Kenneth H. | Review memo from AHC member re hospitals allocation (0.8), correspond re mediation w/ AHC counsel (0.8); attend allocation working group call (1.5). | 3.10 | 4,650.00 |
| 4/17/2020 | Gange, Caroline | Attend meeting with allocation working group (1.5); review emails from AHC members re same (0.4); review emails re mediation parties from R. Ringer (0.2). | 2.10 | 1,764.00 |
| 4/18/2020 | Ringer, Rachael L. | Email with AHC professionals re: mediation stipulation (0.4), draft email re: mediation update to subcommittee (0.2), emails with J. Peacock and P. Singer re: same (0.3), emails with UCC re: same (0.5). | 1.40 | 1,610.00 |
| 4/19/2020 | Ringer, Rachael L. | Call with K. Eckstein re: allocation next-steps (0.5). | 0.50 | 575.00 |
| 4/19/2020 | Eckstein, Kenneth H. | Call with R. Ringer re allocation (0.5); call with A Troop re term sheets (0.3), review and comment on  term sheet (0.7). | 1.50 | 2,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 27

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2020 | Eckstein, Kenneth H. | Review allocation issues list (0.4), call with A. Troop re same (0.6), with review and revise re issues list (0.3); pre call with clients re agenda, issues for allocation call (1.0); attend mediation call with AHC, NCSG, MS re allocation issues (2.4); attend Allocation Subcommittee call (0.6); review G. Gotto memo re same re same (0.8). | 6.10 | 9,150.00 |
| 4/20/2020 | Ringer, Rachael L. | Draft abatement issues chart (1.4), call with AHC counsel re: same (0.7), call with AHC members re: prep for calls (1.0), emails with other professionals (NCSG/MSGE) re: prep for meetings (0.3), attend mediation working group session (2.4). | 5.80 | 6,670.00 |
| 4/20/2020 | Schinfeld, Seth F. | Attend weekly allocation subcommittee call. | 0.40 | 416.00 |
| 4/20/2020 | Gange, Caroline | Attend portion of call w/ AHC working group re allocation (0.5); attend weekly allocation subcommittee call (0.6); review emails from AHC members re same (0.2). | 1.30 | 1,092.00 |
| 4/21/2020 | Eckstein, Kenneth H. | Attend abatement working group mediation call (2.4); attend Non-State Group call (0.7); review materials and correspondence re abatement issues (1.6). | 4.70 | 7,050.00 |
| 4/21/2020 | Ringer, Rachael L. | Attend portion of mediation sessions (1.0). | 1.00 | 1,150.00 |
| 4/21/2020 | Gange, Caroline | Attend abatement working group mediation call. | 2.30 | 1,932.00 |
| 4/22/2020 | Eckstein, Kenneth H. | Attend Abatement Working Group Call (2.0); attend Mediation session (1.0). | 3.00 | 4,500.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 28

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/22/2020 | Ringer, Rachael L. | Attend portion of working group session re: allocation/abatement strategies (0.7), attend mediation session (1.0). | 1.70 | 1,955.00 |
| 4/22/2020 | Blabey, David E. | Attend mediation session. | 0.90 | 945.00 |
| 4/22/2020 | Gange, Caroline | Attend portion of mediation discussion w/ abatement working group (1.4); attend mediation session (1.0). | 2.40 | 2,016.00 |
| 4/23/2020 | Ringer, Rachael L. | Call with AHC members re: allocation updates (0.6), working group call re: abatement plan (2.1). | 2.70 | 3,105.00 |
| 4/23/2020 | Eckstein, Kenneth H. | Call with AHC and NCSG working group re allocation issues (2.1); call with Hospital reps re claims and mediation (1.4); review mark up to abatement outlines (0.6), call w/ A. Troop and D. Molton re same (1.2). | 5.30 | 7,950.00 |
| 4/23/2020 | Gange, Caroline | Attend portion of call w/ AHC and NCSG re allocation issues (2.0); review AHC emails re same (0.2). | 2.20 | 1,848.00 |
| 4/24/2020 | Ringer, Rachael L. | Call with AHC members re: allocation updates (0.6), working group call re: abatement plan (2.1). | 2.70 | 3,105.00 |
| 4/24/2020 | Eckstein, Kenneth H. | Calls w/ co-counsel re abatement (1.2); call w/ working group re abatement (2.1). | 3.30 | 4,950.00 |
| 4/24/2020 | Blain, Hunter | Attend portion of abatement working group call (0.7), emails with C. Gange re same (0.1). | 0.80 | 468.00 |
| 4/24/2020 | Gange, Caroline | Attend portion of call w/ working group re allocation proposal (1.5); prepare summary re same (0.3). | 1.80 | 1,512.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 29

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/26/2020 | Ringer, Rachael L. | Call with AHC members re: abatement mark-up (1.2), numerous revisions re: same (0.3), emails with G. Gotto re: same (0.2), further revise same (0.6). | 2.30 | 2,645.00 |
| 4/26/2020 | Gange, Caroline | Attend portion of call w/ allocation working group re allocation proposal mark-up. | 0.80 | 672.00 |
| 4/27/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.2); update call with Allocation working group (0.8) ; call with P. Singer, M. Cyganowski re mediation issues (0.8). | 2.80 | 4,200.00 |
| 4/27/2020 | Ringer, Rachael L. | Attend portion of call with Allocation Subcommittee re: updates on mediation status (0.4). | 0.40 | 460.00 |
| 4/27/2020 | Schinfeld, Seth F. | Attend portion of weekly allocation subcommittee call. | 0.40 | 416.00 |
| 4/27/2020 | Gange, Caroline | Attend portion of weekly Allocation Subcommittee call. | 0.50 | 420.00 |
| 4/28/2020 | Eckstein, Kenneth H. | Attend update call with Working Group re allocation (1.0); attend Non-State call re same (0.8) ; review updated draft narrative re abatement (1.3). | 3.10 | 4,650.00 |
| 4/29/2020 | Eckstein, Kenneth H. | Correspond w/ experts re mediation (0.4); call with non-states, multi states re same (1.0); review revised draft allocation outline (1.2). | 2.60 | 3,900.00 |
| 4/29/2020 | Ringer, Rachael L. | Coordinate with AHC professionals re: allocation meetings (0.3), attend portions of call with certain AHC members, NCSG and MSGE group re: allocation issues (0.8). | 1.10 | 1,265.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 30

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/30/2020 | Eckstein, Kenneth H. | Pre-call w/ AHC members re allocation (0.8); attend Allocation working group call with NCSG, MSG, AHC (2.5). | 3.30 | 4,950.00 |
| 4/30/2020 | Ringer, Rachael L. | Pre-call with AHC members re: allocation issues (0.8), attend call with AHC, NCSG, MSGE re: abatement model (2.5), call with CPS re: mediation issues (0.1). | 3.40 | 3,910.00 |
| 4/30/2020 | Gange, Caroline | Attend allocation meeting with AHC, MSGE, and NCSG (2.5); prep for same (.2), attend allocation pre-call with AHC working group (0.8); attend call w/ CPS and R. Ringer re same (0.1). | 3.60 | 3,024.00 |
| 5/1/2020 | Ringer, Rachael L. | Call with AHC members re: allocation catch-up (0.7). | 0.70 | 805.00 |
| 5/1/2020 | Eckstein, Kenneth H. | Attend allocation call w/ AHC members (0.7); attend allocation Working Group meeting re same (1.5). | 2.20 | 3,300.00 |
| 5/3/2020 | Ringer, Rachael L. | Review/coordinate abatement drafts for mediation (0.3). | 0.30 | 345.00 |
| 5/4/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (1.2). | 1.20 | 1,380.00 |
| 5/4/2020 | Eckstein, Kenneth H. | Call with clients and experts re claim estimates (1.0); call re expert cost sharing issues (0.6); prepare for (0.2) and attend (1.2) Allocation Subcommittee Meeting; review revised abatement draft (0.8). | 3.80 | 5,700.00 |
| 5/4/2020 | Blabey, David E. | Attend portions of allocation subcommittee call. | 1.00 | 1,050.00 |
| 5/4/2020 | Gange, Caroline | Call w/ AHC counsel re mediation. | 0.40 | 336.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 31

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/5/2020 | Eckstein, Kenneth H. | Call with working group re allocation issues (0.9), review updated abatement draft term sheet (0.5). | 1.40 | 2,100.00 |
| 5/6/2020 | Eckstein, Kenneth H. | Attend allocation working group call with AHC, NCSG, MSG (2.0); Calls with D. Molton re same (0.2), Call with S. Gilbert re allocation issues (0.4), further call with S. Gilbert re same (0.4). | 3.00 | 4,500.00 |
| 5/6/2020 | Blabey, David E. | Review new allocation decision and draft memo to Ad Hoc Committee re same (1.5); review draft memo to Committee on allocation-related issues (0.3). | 1.80 | 1,890.00 |
| 5/6/2020 | Gange, Caroline | Attend allocation working group drafting session. | 2.00 | 1,680.00 |
| 5/7/2020 | Ringer, Rachael L. | Attend portions of working group drafting session (1.0). | 1.00 | 1,150.00 |
| 5/7/2020 | Eckstein, Kenneth H. | Attend Working Group allocation call with AHC, NCSG, MSG (1.8); follow up correspondence w/ AHC co-counsel re same (0.8). | 2.60 | 3,900.00 |
| 5/7/2020 | Gange, Caroline | Attend working group session re allocation proposal (1.8); follow-up emails/discussions w/ AHC professionals and R. Ringer re same (0.4). | 2.20 | 1,848.00 |
| 5/8/2020 | Eckstein, Kenneth H. | Attend allocation check in call with working group (0.8); review memo re PI claims (0.5). | 1.30 | 1,950.00 |
| 5/8/2020 | Ringer, Rachael L. | Call with working group re: catch-up on allocation issues (0.8), coordinate re: abatement drafts from AHC working group (0.4). | 1.20 | 1,380.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 32

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/10/2020 | Eckstein, Kenneth H. | Review revised term sheet (1.6), correspond with D. Molton, S. Gilbert, R. Ringer re same (0.2). | 1.80 | 2,700.00 |
| 5/10/2020 | Ringer, Rachael L. | Numerous emails with AHC professionals re: abatement discussions/mediation meetings (1.0). | 1.00 | 1,150.00 |
| 5/11/2020 | Eckstein, Kenneth H. | Attend Allocation Working Group call (1.8); prepare for (0.7) and attend (1.0) Allocation Subcommittee call; review issues and correspond w/ AHC professionals re same (0.8). | 4.30 | 6,450.00 |
| 5/11/2020 | Ringer, Rachael L. | Call with working group re: allocation mediation (1.8), attend allocation subcommittee call (1.0). | 2.80 | 3,220.00 |
| 5/11/2020 | Blabey, David E. | Prepare for (0.3) and attend (1.0) allocation subcommittee call. | 1.30 | 1,365.00 |
| 5/11/2020 | Schinfeld, Seth F. | Prepare for (0.3) and attend (1.0) weekly allocation AHC subcommittee call. | 1.30 | 1,352.00 |
| 5/11/2020 | Gange, Caroline | Attend allocation working group session (1.8); draft follow-up emails to K. Eckstein and R. Ringer re same (0.1); legal research re same (0.8); prepare for (0.1) and attend (1.0) AHC allocation subcommittee call. | 3.80 | 3,192.00 |
| 5/12/2020 | Eckstein, Kenneth H. | Attend non state group allocation call (1.0); follow up correspondence with co-counsel, clients re same (0.6); review revised term sheet (0.6). | 2.20 | 3,300.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 33

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2020 | Ringer, Rachael L. | Draft email to allocation subcommittee re: coordination with IPSDs (0.3), emails with D. Molton re: same (0.3), call with AHC professionals re: process/next steps for abatement draft (0.5), emails with AHC re: same (0.4). | 1.50 | 1,725.00 |
| 5/13/2020 | Eckstein, Kenneth H. | Attend allocation working group call (0.8); calls with clients and counsel re mediation, abatement issues (1.0). | 1.80 | 2,700.00 |
| 5/13/2020 | Stoopack, Helayne O. | Review draft abatement term sheet (0.6). | 0.60 | 645.00 |
| 5/14/2020 | Ringer, Rachael L. | Attend state-only call re: allocation issues (1.0), attend full AHC call re: same (1.0). | 2.00 | 2,300.00 |
| 5/14/2020 | Eckstein, Kenneth H. | Attend states only call re allocation issues (1.0); attend full AHC call re allocation issues (1.0); follow up working group call re abatement issues (1.0); correspond and calls with Committee members and counsel re abatement (1.7). | 4.70 | 7,050.00 |
| 5/14/2020 | Bessonette, John | Attend AHC call regarding allocation(1.0). | 1.00 | 1,225.00 |
| 5/14/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.0) AHC call regarding allocation issues. | 1.10 | 1,144.00 |
| 5/14/2020 | Blain, Hunter | Prepare for and attend portion of state member call regarding abatement term sheet and mediation. | 0.90 | 526.50 |
| 5/14/2020 | Gange, Caroline | Attend states only allocation call (1.0); attend full AHC allocation call (1.0). | 2.00 | 1,680.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 34

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/15/2020 | Ringer, Rachael L. | Call with AHC members re: catch-up re: allocation issues (0.8), call with states re: allocation issues (1.1), follow-up call with K. Eckstein re: same (0.4). | 2.30 | 2,645.00 |
| 5/15/2020 | Eckstein, Kenneth H. | Attend AHC Working Group allocation update call (0.8); attend States only working group call (1.1); follow up call with R. Ringer re same (0.4), call with AHC members re same (0.5). | 2.80 | 4,200.00 |
| 5/15/2020 | Gange, Caroline | Attend states only allocation call (1.1). | 1.10 | 924.00 |
| 5/16/2020 | Ringer, Rachael L. | Emails with AHC re: abatement term sheet (0.2). | 0.20 | 230.00 |
| 5/16/2020 | Bessonette, John | Review revised abatement agreement from NCSG (0.4). | 0.40 | 490.00 |
| 5/17/2020 | Ringer, Rachael L. | Attend AHC states catch-up call re: allocation issues (0.7), emails with AHC re: same (0.2), emails with A. Infinger re: same (0.1). | 1.00 | 1,150.00 |
| 5/17/2020 | Eckstein, Kenneth H. | Attend call with states Abatement Working Group re allocation issues (0.7); review term sheet and correspondence w/ co-counsel re same (0.8). | 1.50 | 2,250.00 |
| 5/17/2020 | Gange, Caroline | Attend call w/ states re allocation (0.7); review revised allocation proposal (0.4). | 1.10 | 924.00 |
| 5/18/2020 | Ringer, Rachael L. | Attend states pre-call re: allocation issues (0.9), attend AHC call re: same (1.2), follow up emails w/ AHC professionals re same (0.1). | 2.20 | 2,530.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 35

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/18/2020 | Eckstein, Kenneth H. | Attend states only pre call re abatement term sheet (0.9); attend working group check in call re same (1.0); attend AHC call re abatement issues (1.2); call with D. Molton re follow up strategies and issues (1.0). | 4.10 | 6,150.00 |
| 5/18/2020 | Bessonette, John | Attend AHC call re allocation (1.2). | 1.20 | 1,470.00 |
| 5/18/2020 | Blabey, David E. | Attend AHC call regarding allocation and mediation updates. | 1.20 | 1,260.00 |
| 5/18/2020 | Blain, Hunter | Prepare for (0.1) and attend (1.2) full AHC call regarding mediation and allocation issues. | 1.30 | 760.50 |
| 5/18/2020 | Gange, Caroline | Attend states only call re allocation (0.9); attend full AHC call re abatement plan (1.2); follow-up emails w/ AHC members re same (0.4). | 2.50 | 2,100.00 |
| 5/19/2020 | Eckstein, Kenneth H. | Prep for (0.5) and participate in mediation session (1.0); Call with Abatement working Group re drafting abatement term sheet (1.0); call with P. Singer re same (0.4); call with D. Molton re same (0.4); review revised term sheet, correspond w/ states re regional split issues (0.8); correspond w/ AHC professionals re meeting with NCSG and MSG and AHC (0.4); attend pre calls w/ working group re AHC abatement call (0.7); attend AHC call re allocation (1.2). | 6.40 | 9,600.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 36

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/19/2020 | Ringer, Rachael L. | Prep for (0.2) and call with AHC working group re: abatement drafting (1.0), attend portion of follow-up call w/ AHC professionals re: allocation issues (0.6), emails with NCSG and AHC professionals re: coordination meetings (0.3), call with AHC re: follow-up allocation issues (1.2); follow-up call with state members re: same (0.4). | 3.70 | 4,255.00 |
| 5/19/2020 | Bessonette, John | Attend portion of call with AHC re allocation issues (0.5). | 0.50 | 612.50 |
| 5/19/2020 | Kontorovich, Ilya | Participate in portion of AHC call regarding allocation. | 0.50 | 452.50 |
| 5/19/2020 | Gange, Caroline | Attend meeting with mediators (1.0); attend AHC call re allocation (1.2); attend working group call re abatement drafting (1.0); prep for (0.2) and attend follow-up call w/ states re same (0.4). | 3.80 | 3,192.00 |
| 5/20/2020 | Rosenbaum, Jordan M. | Attend AHC call re allocation (1.5); attend second AHC call re same (1.2); review term sheets (0.9). | 3.60 | 4,320.00 |
| 5/20/2020 | Bessonette, John | Attend AHC call re allocation issues (1.5); attend portion of second AHC call re same (0.8). | 2.30 | 2,817.50 |
| 5/20/2020 | Eckstein, Kenneth H. | Attend AHC call regarding allocation issues (1.5); extensive work throughout the day on allocation solutions (3.5); attend States call re allocation issues (1.0); prepare for (0.3) and attend (1.2); attend follow-up AHC call re same (1.4); further communications with AHC and professionals re same (1.0). | 9.90 | 14,850.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 37

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2020 | Ringer, Rachael L. | Attend AHC allocation call (1.5), revise term sheet with C. Gange (0.4), attend portion of call with states re: same (0.5), further revise term sheet (0.4), coordinate with A. Troop re: term sheet (0.1), follow-up call with AHC re: allocation (1.2), revise term sheet and send to AHC (0.2), coordinate with D. French and States re: block grant language (0.3), draft cover email to NCSG re allocation proposal(1.0); prep for (0.1) and attend follow-up AHC call re allocation (1.4). | 7.10 | 8,165.00 |
| 5/20/2020 | Blabey, David E. | Attend multiple AHC calls re abatement term sheet. | 3.70 | 3,885.00 |
| 5/20/2020 | Blain, Hunter | Attend portion of AHC call regarding abatement term sheet. | 0.50 | 292.50 |
| 5/20/2020 | Schinfeld, Seth F. | Attended telephonic meeting of the Ad Hoc Committee regarding allocation. | 1.40 | 1,456.00 |
| 5/20/2020 | Kontorovich, Ilya | Participate in AHC calls regarding allocation. | 2.40 | 2,172.00 |
| 5/20/2020 | Gange, Caroline | Attend AHC call re allocation (1.5); attend follow-up AHC call re allocation (1.2); attend states call re allocation (0.9); attend further follow-up AHC call re allocation (1.1); review/revise allocation term sheet and discuss same w/ R. Ringer (1.3). | 6.00 | 5,040.00 |
| 5/21/2020 | Rosenbaum, Jordan M. | Call with AHC working group re allocation. | 1.00 | 1,200.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 38

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/21/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: revisions to email on allocation, prep for (0.5) and attend call with working group re same (1.0), finalize term sheet and send to Troop/Maclay (1.6), prepare for abatement follow-up call (1.0), call w/ D. Molton, S. Gilbert and K. Eckstein re same (0.8), follow-up emails with K. Eckstein re: same (0.1). | 5.00 | 5,750.00 |
| 5/21/2020 | Eckstein, Kenneth H. | Attend working group call re term sheet (1.0); attend abatement strategies subgroup call (2.4); follow up call with D. Molton, S. Gilbert, R. Ringer (0.8). | 4.20 | 6,300.00 |
| 5/21/2020 | Blabey, David E. | Prepare for (0.1) and attend (1.0) AHC working group call re abatement term sheet. | 1.10 | 1,155.00 |
| 5/21/2020 | Stoopack, Helayne O. | Review drafts of abatement terms sheet and emails re: same (0.5). | 0.50 | 537.50 |
| 5/21/2020 | Kontorovich, Ilya | Prep for (0.2) and participate in AHC call regarding allocation (1.0). | 1.20 | 1,086.00 |
| 5/21/2020 | Gange, Caroline | Attend call w/ AHC allocation working group re term sheets (1.0); revise memo to NCSG and MSG re same (0.4). | 1.40 | 1,176.00 |
| 5/22/2020 | Ringer, Rachael L. | Attend allocation catch-up call (0.5), attend portion of working group call re: same (1.0). | 1.50 | 1,725.00 |
| 5/22/2020 | Eckstein, Kenneth H. | Weekly allocation check in call (0.5); prepare for (0.4) and attend (2.1) Working Group negotiating meeting. | 3.00 | 4,500.00 |
| 5/22/2020 | Blabey, David E. | Attend portion of working group abatement plan call with AHC, NCSG, and MSG group. | 1.70 | 1,785.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 39

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/22/2020 | Gange, Caroline | Attend working group session re allocation with AHC, NCSG and MSG. | 2.10 | 1,764.00 |
| 5/25/2020 | Ringer, Rachael L. | Coordinate w/ AHC professionals re: additional allocation meetings (0.3). | 0.30 | 345.00 |
| 5/25/2020 | Eckstein, Kenneth H. | Review NCSG and MSG term sheet mark ups (1.6), calls and correspond w/ co-counsel re same. (0.4). | 2.00 | 3,000.00 |
| 5/26/2020 | Ringer, Rachael L. | Attend call with states re: allocation issues (0.6), follow-up with K. Eckstein re: same (0.2), attend pre-call with states/non-states re same (0.8), attend portions of working group allocation call (0.6), coordinate re: working group calls (0.3). | 2.50 | 2,875.00 |
| 5/26/2020 | Eckstein, Kenneth H. | Attend working group check in call re NCSG and MSG issues (1.2); attend Allocation Subcommittee call (1.5); call and correspond with co-counsel, A. Troop re same (1.0). | 3.70 | 5,550.00 |
| 5/26/2020 | Gange, Caroline | Attend AHC working group allocation call re updated term sheets (1.2); attend call w/ states re term sheets (0.6); attend call w/ AHC professionals and A. Troop re same (1.0); review term sheets from NCSG and MSG (0.9). | 3.70 | 3,108.00 |
| 5/27/2020 | Eckstein, Kenneth H. | Call with A Troop re allocation (0.3); attend call with AHC, NCSG, MSGE groups re abatement term sheet (1.5); attend call with states re term sheet issues (1.0); review term sheet issues (0.7). | 3.50 | 5,250.00 |
| 5/27/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend (1.5) allocation call re tribal allocation. | 1.70 | 1,955.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 40

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2020 | Ringer, Rachael L. | Prep for (0.1) and attend of call re: tribal allocation (1.4). | 1.50 | 1,725.00 |
| 5/28/2020 | Eckstein, Kenneth H. | Attend Working Group call re open issues, NCSG, mediation (1.5); attend tribal allocation call (1.4); calls with A Troop; D. Molton, S. Gilbert re allocation issues (1.2). | 4.10 | 6,150.00 |
| 5/28/2020 | Gange, Caroline | Review emails from AHC members re term sheet progress. | 0.30 | 252.00 |
| 5/29/2020 | Ringer, Rachael L. | Attend catch-up call with AHC members re allocation (0.6). | 0.60 | 690.00 |
| 5/29/2020 | Gange, Caroline | Attend meeting with mediators, NCSG and MSG. | 1.10 | 924.00 |
| 5/30/2020 | Ringer, Rachael L. | Emails with allocation subcommittee re: abatement term sheet (0.2), attend call with allocation subcommittee re: same (1.5), revise term sheet and emails with AHC re: same (0.4). | 2.10 | 2,415.00 |
| 5/30/2020 | Eckstein, Kenneth H. | Attend allocation Subcommittee call re status of negotiations. | 1.50 | 2,250.00 |
| 5/30/2020 | Blain, Hunter | Prepare redline of abatement term sheet draft. | 0.10 | 58.50 |
| 5/30/2020 | Gange, Caroline | Attend portion of call w/ allocation subcommittee re term sheet proposal. | 1.20 | 1,008.00 |
| 5/31/2020 | Ringer, Rachael L. | Emails with AHC professionals re: abatement plan (0.4). | 0.40 | 460.00 |
| 6/1/2020 | Eckstein, Kenneth H. | Prep for (0.4) and attend Allocation Subcommittee call (1.0); call with D. Molton re issues re same (0.3); call with M. Cyganowski re same (0.4); review and comment on revised term sheet (0.8). | 2.90 | 4,350.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 41

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Ringer, Rachael L. | Coordinate with allocation subcommittee re: meeting agenda (0.2), attend allocation subcommittee call re: IPSDs presentation and follow-up (1.0). | 1.20 | 1,380.00 |
| 6/1/2020 | Blain, Hunter | Research regarding recent decision potentially implicating allocation issues. | 0.20 | 117.00 |
| 6/1/2020 | Gange, Caroline | Attend allocation subcommittee call re IPSD presentation re claims. | 1.00 | 840.00 |
| 6/2/2020 | Eckstein, Kenneth H. | Multiple calls/emails with counsel and co-counsel re term sheet, NCSG, MSG groups, open issues. | 2.40 | 3,600.00 |
| 6/3/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re term sheet, mediation, plan for private claimant sessions. | 1.60 | 2,400.00 |
| 6/4/2020 | Eckstein, Kenneth H. | Attend allocation Subcommittee meeting re term sheet, mediation with private, tribes, etc. (1.0); follow up with D. Molton, S. Gilbert re mediation issues (0.6). | 1.60 | 2,400.00 |
| 6/4/2020 | Ringer, Rachael L. | Emails with AHC re: recent updates on abatement plan (0.2), emails with AHC professionals re: same (0.2), emails with A. Troop re: same (0.2), emails with M. Leftwich and P. Singer re: same (0.2), attend allocation subcommittee call (1.0). | 1.80 | 2,070.00 |
| 6/4/2020 | Stoopack, Helayne O. | Review allocation term sheet (0.8). | 0.80 | 860.00 |
| 6/4/2020 | Gange, Caroline | Attend AHC allocation subcommittee meeting. | 1.00 | 840.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 42

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2020 | Khvatskaya, Mariya | Attend abatement/allocation Committee call (1.0); summarize call (0.1); review the abatement term sheet (0.2). | 1.30 | 1,176.50 |
| 6/5/2020 | Ringer, Rachael L. | Attend tribal allocation discussion call (1.0). | 1.00 | 1,150.00 |
| 6/5/2020 | Eckstein, Kenneth H. | Attend tribal allocation call (1.0); prep for same (0.5). | 1.50 | 2,250.00 |
| 6/8/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (0.7), follow-up emails with K. Eckstein re: same (0.1), call with K. Eckstein re: same (0.2). | 1.00 | 1,150.00 |
| 6/8/2020 | Eckstein, Kenneth H. | Attend meeting of public claimant groups to prep for mediation with privates (2.0); attend allocation Subcommittee call (0.7); call and emails with R. Ringer re same (0.3). | 3.00 | 4,500.00 |
| 6/8/2020 | Gange, Caroline | Prep for (0.3) and attend weekly allocation subcommittee call (0.7). | 1.00 | 840.00 |
| 6/9/2020 | Ringer, Rachael L. | Emails with S. Gilbert and D. Molton re: CPS and abatement model (0.3). | 0.30 | 345.00 |
| 6/9/2020 | Eckstein, Kenneth H. | Attend call with TPP to preview issues for mediation (1.5); attend pre-meeting with NAS babies re same (1.5); review materials re private claims, tribes, mediation issues (1.2). | 4.20 | 6,300.00 |
| 6/10/2020 | Eckstein, Kenneth H. | Pre-call with public mediation team re hospital claims (1.0); call with T. Sobel re hospital claims (1.5); call with D. Simon re tribe claims (0.8); attend mediation session with TPP and publics and mediators (1.6). | 4.90 | 7,350.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 43

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Ringer, Rachael L. | Call with P. Singer and M. Cyganowski re: tribal allocation issues (0.5), call with K. Eckstein re: follow-up on same (0.3). | 0.80 | 920.00 |
| 6/11/2020 | Eckstein, Kenneth H. | Attend internal mediation group call re abatement and next steps (1.0); attend mediation session with NAS and Publics (1.5); attend mediation session with hospitals and Publics (1.2); attend call with negotiating group re Tribes settlement (0.7); call w/ R. Ringer re same (0.3). | 4.70 | 7,050.00 |
| 6/11/2020 | Gange, Caroline | Attend call w/ states and AHC professionals re tribal allocation (0.7); and review emails from AHC members re same (0.1). | 0.80 | 672.00 |
| 6/12/2020 | Eckstein, Kenneth H. | Attend mediation session with Tribes (1.0); correspond with M. Cyganowski re allocation updates (1.2). | 2.20 | 3,300.00 |
| 6/15/2020 | Ringer, Rachael L. | Attend call with allocation subcommittee re: updates on mediation process (0.4). | 0.40 | 460.00 |
| 6/15/2020 | Eckstein, Kenneth H. | Prep for and participate in mediation session with UCC (1.6); call w/ AHC professionals re tribes allocation (1.0). | 2.60 | 3,900.00 |
| 6/15/2020 | Gange, Caroline | Attend portion of AHC professionals meeting re tribal allocation (0.7); prep for (0.1) and attend AHC allocation subcommittee call (0.4). | 1.20 | 1,008.00 |
| 6/16/2020 | Eckstein, Kenneth H. | Attend allocation negotiation session with Tribes (0.7); follow up call w/ AHC counsel re same (0.7). | 1.40 | 2,100.00 |
| 6/17/2020 | Eckstein, Kenneth H. | Attend mediation with TPP (1.5), call with K. McClay re same (0.6). | 2.10 | 3,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 44

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/19/2020 | Eckstein, Kenneth H. | Call with Tribes re allocation (1.0); follow up call with AHC members re same (0.5). | 1.50 | 2,250.00 |
| 6/19/2020 | Ringer, Rachael L. | Attend portion of call with Tribes re: responsive proposal (0.6), attend portion of follow-up with AHC members re: same (0.2). | 0.80 | 920.00 |
| 6/19/2020 | Gange, Caroline | Attend tribal allocation call (1.0) attend follow-up call with states re same (0.5), review emails from AHC states re same (0.4). | 1.90 | 1,596.00 |
| 6/21/2020 | Ringer, Rachael L. | Call with A. Troop re: allocation catch-up (0.4). | 0.40 | 460.00 |
| 6/22/2020 | Eckstein, Kenneth H. | Call with DOJ/HHS re plan mediation issues. | 2.00 | 3,000.00 |
| 6/22/2020 | Stoopack, Helayne O. | Attend allocation call w/ AHC professionals call (1.5); emails with B. Kelly re: same (0.2). | 1.70 | 1,827.50 |
| 6/23/2020 | Eckstein, Kenneth H. | Correspond w/ AHC counsel re mediation. | 1.60 | 2,400.00 |
| 6/24/2020 | Eckstein, Kenneth H. | Attend mediation session with Tribes and AHC (1.0); correspond with D. Molton, S. Gilbert re review materials re mediation (0.7). | 1.70 | 2,550.00 |
| 6/25/2020 | Stoopack, Helayne O. | Review Abatement Plan Term Sheet re: tax issues (2.7); draft email to AHC tax group re: same (1.0). | 3.70 | 3,977.50 |
| 6/26/2020 | Eckstein, Kenneth H. | Attend presentation re PI claims (2.0); attend mediation pre call with clients (0.6); attend mediation sessions with mediators (1.5); call with P. Singer, M. Cyganowski, M. Leftwich re case issues and follow up (0.8). | 4.90 | 7,350.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 45

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2020 | Ringer, Rachael L. | Attend portion of call re: mediation negotiations (1.0), follow-up call with AHC members re: same (0.7). | 1.70 | 1,955.00 |
| 6/29/2020 | Ringer, Rachael L. | Attend portion of call with allocation subcommittee re: mediation updates (0.3). | 0.30 | 345.00 |
| 6/29/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee meeting (0.8); review materials and correspond w/ AHC professionals re mediation, private claim issues, tribe issues (.5), call with clients re same (.8). | 2.10 | 3,150.00 |
| 7/1/2020 | Eckstein, Kenneth H. | Review Private Claimant term sheet, (1.0); call w/ AHC counsel re tribe negotiations (0.8); call with R. Ringer re issues (0.4). | 2.20 | 3,300.00 |
| 7/2/2020 | Ringer, Rachael L. | Attend mediation meeting prep-session (1.0), attend portion of mediation meeting (0.6). | 1.60 | 1,840.00 |
| 7/2/2020 | Eckstein, Kenneth H. | Attend public delegation pre-mediation call (1.0); attend mediation call with private creditor groups (2.5); call with AHC mediation team re same (0.8); review private group term sheet (1.0). | 5.30 | 7,950.00 |
| 7/6/2020 | Ringer, Rachael L. | Attend portion of FTI/Houlihan call with privates/mediators/public groups re: plan waterfall issues (0.7). | 0.70 | 805.00 |
| 7/6/2020 | Eckstein, Kenneth H. | Attend FTI/Houlihan presentation to private claimants and mediator of financial recovery model (1.5). | 1.50 | 2,250.00 |
| 7/7/2020 | Eckstein, Kenneth H. | Attend meeting with Public Groups re mediation issues. | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 46

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2020 | Ringer, Rachael L. | Coordination with mediation delegation re: upcoming meetings, call with D. Molton re: same (0.4). | 0.40 | 460.00 |
| 7/8/2020 | Ringer, Rachael L. | Attend portion of meeting with mediators (1.5). | 1.50 | 1,725.00 |
| 7/8/2020 | Eckstein, Kenneth H. | Attend Public Delegation session with mediators (2.0); review and comment on private abatement proposal (1.2); attend strategy call with co-counsel re same (0.8). | 4.00 | 6,000.00 |
| 7/9/2020 | Ringer, Rachael L. | Attend portions of call with allocation subcommittee re: case issues/mediation prep (0.7), attend portion of follow-up meeting re: same (0.8). | 1.50 | 1,725.00 |
| 7/9/2020 | Eckstein, Kenneth H. | Attend AHC allocation group call re tribes (0.5); attend Public Group mediation session, strategy and planning (1.6); attend financial analysis and presentation with public and private groups and UCC (1.5). | 3.60 | 5,400.00 |
| 7/10/2020 | Ringer, Rachael L. | Attend portion of call with DOJ re: allocation-related issues and plan issues (1.0). | 1.00 | 1,150.00 |
| 7/10/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee meeting re hospital claims and abatement (1.4); call with M. Cyganowski, D. Moulton re allocation issues; review hospital outline (1.2); attend meeting with DOJ/HHS re plan issues, and recovery model (2.0). | 4.60 | 6,900.00 |
| 7/13/2020 | Ringer, Rachael L. | Attend portion of mediation meeting (0.5), attend portion of allocation subcommittee call (0.5). | 1.00 | 1,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 47

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/13/2020 | Eckstein, Kenneth H. | Call with certain AHC members re mediation issues (1.0). | 1.00 | 1,500.00 |
| 7/13/2020 | Eckstein, Kenneth H. | Attend mediation pre meeting with public groups (1.5); attend Allocation Subcommittee call (1.0); review and correspond w/ co-counsel re allocation related issues (0.6); attend AHC counsel call re class claims (1.0); call with A. Troop re class claim motion (0.3); call with DPW re class claim motions (0.8); review draft pleading re class claim (1.4). | 6.60 | 9,900.00 |
| 7/14/2020 | Ringer, Rachael L. | Attend allocation mediation meeting with AHC and Tribes (1.5). | 1.50 | 1,725.00 |
| 7/14/2020 | Eckstein, Kenneth H. | Attend mediation session with AHC and Tribes (1.5); call with M. Cyganowski, P. Singer re update re allocation, plan issues (0.4); attend mediation session with publics, private claimants, mediators (3.0). | 4.90 | 7,350.00 |
| 7/14/2020 | Khvatskaya, Mariya | Review proposed mediation term sheet (0.3). | 0.30 | 271.50 |
| 7/15/2020 | Eckstein, Kenneth H. | Attend AHC counsel call re Tribes (1.0); attend public delegation session with mediators (0.5). | 1.50 | 2,250.00 |
| 7/16/2020 | Ringer, Rachael L. | Attend portion of call with P. Singer, K. Eckstein, M. Cyganowski re: mediation issues (0.3), review mediation presentation (0.3). | 0.60 | 690.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 48

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Eckstein, Kenneth H. | Attend mediation session with NAS and Publics (1.5); attend mediation session with Hospitals and Publics (1.0); calls and correspond with co-counsel, clients re same (0.8); call/meeting with DOJ re allocation (1.0). | 4.30 | 6,450.00 |
| 7/17/2020 | Eckstein, Kenneth H. | Attend mediation session with hospitals (1.5); attend mediation with NAS (1.5); attend mediation with TPP (1.5); follow up calls and correspondence re issues (0.8). | 5.30 | 7,950.00 |
| 7/17/2020 | Ringer, Rachael L. | Attend portions of hospitals, NAS and TPP allocation meetings (3.5); coordinate with mediators re: financial presentation (0.2), call with M. Diaz re: same (0.1). | 3.80 | 4,370.00 |
| 7/20/2020 | Ringer, Rachael L. | Attend mediation re: TPPs (1.5), attend portion of mediation with hospitals (0.5), attend portion of mediation session with PI claimants (1.5). | 3.50 | 4,025.00 |
| 7/20/2020 | Eckstein, Kenneth H. | Attend mediation session with TPPs (1.5); attend mediation with hospitals (1.5); attend mediation with NAS (1.5); attend mediation with PIs (2.0). | 6.50 | 9,750.00 |
| 7/20/2020 | Blabey, David E. | Attend portion of mediation session with PI claimants. | 0.40 | 420.00 |
| 7/20/2020 | Gange, Caroline | Review TDP precedent. | 0.60 | 504.00 |
| 7/21/2020 | Ringer, Rachael L. | Call w/ AHC professionals re: tribes/settlement (0.5). | 0.50 | 575.00 |
| 7/21/2020 | Eckstein, Kenneth H. | Attend call with AHC mediation team re next steps, planning (1.5); call w/ AHC professionals re tribes (0.5); attend call w/ AHC professionals re states mediation issues (0.6). | 2.60 | 3,900.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 49

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/22/2020 | Ringer, Rachael L. | Attend mediation presentation re: joint financial analysis (1.5), attend portion of presentation with DOJ (1.5), coordinate further clearance re: same (0.2). | 3.20 | 3,680.00 |
| 7/22/2020 | Eckstein, Kenneth H. | Attend joint financial presentation to public and private groups (1.5); attend presentation to DOJ/HHS re PHI/PBC and other case/mediation issues (2.0); call with M. Cyganowski, A. Troop, P. Singer re mediation issues (0.8); call with P. Weinberger, R. Ringer re letter submission (0.4). | 4.70 | 7,050.00 |
| 7/23/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski, A. Troop, clients re POC issues (1.2). | 1.20 | 1,800.00 |
| 7/24/2020 | Ringer, Rachael L. | Attend mediation presentation w/ UCC (1.0), attend portion of meeting with TPPS (1.5);. Coordinate w/ AHC Counsel re: overview of PHI presentation (0.2), review letter agreement re: DOJ production and emails with AHC counsel and NCSG re: same (0.3). | 3.00 | 3,450.00 |
| 7/24/2020 | Eckstein, Kenneth H. | Attend meeting with UCC professionals re Public presentation re claims and other mediation issues (1.0); attend mediation session with TPPs and Publics (1.5); calls w/ AHC counsel re mediation and claims issues (0.6); call with M. Cyganowski, A. Troop, P. Singer, M. Leftwich re same (0.8). | 3.90 | 5,850.00 |
| 7/27/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend (1.0) allocation subcommittee call. | 1.10 | 1,265.00 |
| 7/27/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend (1.0) allocation Subcommittee meeting. | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 50

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Gange, Caroline | Attend allocation subcommittee meeting. | 1.00 | 840.00 |
| 7/28/2020 | Eckstein, Kenneth H. | Correspond and call w/ co-counsel re Tribal allocation issues (0.8); review correspondence from mediators re mediation status (0.7); call with K. Maclay re same (0.4); call w/ co-counsel re POC (0.8). | 2.70 | 4,050.00 |
| 7/29/2020 | Eckstein, Kenneth H. | Call with AHC re Tribe allocation (1.0); call with A. Troop re allocation issues (0.5); correspond w/ co-counsel re allocation issues (0.8). | 2.30 | 3,450.00 |
| 7/29/2020 | Ringer, Rachael L. | Call with AHC re: tribal negotiations (1.0). | 1.00 | 1,150.00 |
| 7/31/2020 | Eckstein, Kenneth H. | Attend mediation session with MSGE and Publics (2.0); call with Publics re MSGE issues (0.8). | 2.80 | 4,200.00 |
| 7/31/2020 | Gange, Caroline | Attend prep call w/ AHC and NCSG re allocation meeting with MSGE (0.5); attend mediation meeting with MSGE re allocation issues (2.0). | 2.50 | 2,100.00 |
| 8/3/2020 | Ringer, Rachael L. | Call with school districts re: mediation issues (1.0). | 1.00 | 1,150.00 |
| 8/3/2020 | Eckstein, Kenneth H. | Attend mediation session with School Districts (2.0); attend allocation Subcommittee call (1.2). | 3.20 | 4,800.00 |
| 8/3/2020 | Gange, Caroline | Attend portion of weekly AHC allocation subcommittee call. | 0.90 | 756.00 |
| 8/4/2020 | Eckstein, Kenneth H. | Review materials from MSGE re abatement term sheet (0.8); review correspondence re Tribes negotiations (0.6); call with C. Shore, M. Cyganowski re Pls (0.7). | 2.10 | 3,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 51

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2020 | Eckstein, Kenneth H. | Attend mediation session with Public Creditors and Tribes (1.0); attend mediation session with Public Creditors and PIs (2.2); follow-up calls and correspondence w/ AHC counsel re same (0.8). | 4.00 | 6,000.00 |
| 8/5/2020 | Ringer, Rachael L. | Attend mediation meeting with tribes (1.0); emails with J. Trachtman re: PI claims issues (0.2) attend portion of mediation session with PIs re: claims issues (0.9). | 2.10 | 2,415.00 |
| 8/5/2020 | Gange, Caroline | Attend portion of public/private (PI) claimants mediation session. | 2.00 | 1,680.00 |
| 8/6/2020 | Eckstein, Kenneth H. | Attend zoom call with Public Claimants re mediation issues (1.6); call with Public claimants re NAACP abatement issues (1.0); correspond w/ co-counsel re private claimant mediation issues (0.5). | 3.10 | 4,650.00 |
| 8/6/2020 | Trachtman, Jeffrey S. | Emails with KL team re claims analysis status (0.7); review PI deck/materials (1.8). | 2.50 | 3,312.50 |
| 8/6/2020 | Ringer, Rachael L. | Coordinate with J. Trachtman re: litigation team assignments (0.4); attend call w/ public claimants re mediation issues (1.6). | 2.00 | 2,300.00 |
| 8/7/2020 | Trachtman, Jeffrey S. | Review case and claims materials for PIs (1.5); conference call w/ KL team re same (0.4); attend mediation call with PIs (1.5). | 3.40 | 4,505.00 |
| 8/7/2020 | Eckstein, Kenneth H. | Attend mediation session with PIs (1.5); call with state reps re status of mediation, follow up issues (0.8). | 2.30 | 3,450.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 52

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/7/2020 | Blabey, David E. | Correspond with J. Trachtman and R. Ringer re Public Claimant claims issues (0.4). | 0.40 | 420.00 |
| 8/7/2020 | Friedman, Leah | Review Debtors' Informational Brief to prep for claims project. | 4.10 | 3,936.00 |
| 8/7/2020 | Lennard, Daniel | Review debtors' informational brief; proof of claim forms, term sheet, and White & Case overview as background for group strategy call. | 0.80 | 792.00 |
| 8/7/2020 | Gange, Caroline | Attend public/private claimants mediation sessions (1.5); emails w/ KL lit team re claims issues (0.3); review W&C/PI presentation re governmental claims (0.8). | 2.60 | 2,184.00 |
| 8/9/2020 | Trachtman, Jeffrey S. | Review background materials for claims analysis project. | 2.90 | 3,842.50 |
| 8/9/2020 | Goot, Rachel | Review background documents re claims analysis project. | 0.50 | 292.50 |
| 8/10/2020 | Trachtman, Jeffrey S. | Attend conf call with KL team regarding claims issues (1.4); review background materials re PI issues (2.7); emails with KL team re same (0.3). | 4.40 | 5,830.00 |
| 8/10/2020 | Eckstein, Kenneth H. | Attend allocation Subcommittee meeting (1.0); call with KL counsel re claim analysis (1.4); attend conf call with clients re PI claim presentation (0.9). | 3.30 | 4,950.00 |
| 8/10/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (1.0); attend portions of call with lit team re: claims analysis (0.7); attend call with Debtors re: same (0.4). | 2.10 | 2,415.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 53

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2020 | Blabey, David E. | Draft outline of responses to White & Case deck (6.2); call with J. Trachtman and litigation team re same (1.4). | 7.60 | 7,980.00 |
| 8/10/2020 | Blain, Hunter | Research regarding prior consent judgments for KL litigation team. | 0.40 | 234.00 |
| 8/10/2020 | Friedman, Leah | Review background materials (0.5); kick-off call w/ KL team re PI responses (1.4). | 1.90 | 1,824.00 |
| 8/10/2020 | Goot, Rachel | Review background documents (2.1); call with KL bankruptcy and lit team re case background and research issues for PI project (1.4). | 3.50 | 2,047.50 |
| 8/10/2020 | Lennard, Daniel | Review background materials on claims (0.5); call with KL team re: legal research and drafting plan for allocation analysis project (1.4). | 1.90 | 1,881.00 |
| 8/10/2020 | Gange, Caroline | Call w/ KL lit and bankruptcy teams re claims issues/research (1.4); review Florida memo re governmental claims issues (0.4); review W&C deck re governmental claims (0.5); review complaints and governmental POC and circulate to KL lit team (0.3); attend allocation subcommittee call (0.4). | 3.00 | 2,520.00 |
| 8/11/2020 | Eckstein, Kenneth H. | Attend client/Advisor call re mediation strategies (1.8); call with J Trachtman re PI claim issues (0.9); review and comment on memo to clients re same (0.7). | 3.40 | 5,100.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 54

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2020 | Trachtman, Jeffrey S. | Attend call w/ K. Eckstein re PI approaches (0.9); review materials re same (1.8); draft email memo to KL team re work plan (1.6); emails with KL team re PI workstreams, developments (0.5). | 4.80 | 6,360.00 |
| 8/11/2020 | Ringer, Rachael L. | Attend portion of mediation meeting with public claimants (1.1). | 1.10 | 1,265.00 |
| 8/11/2020 | Blain, Hunter | Research regarding prior Purdue court orders for PI response (1.2), communications with D. Blabey re same (0.1). | 1.30 | 760.50 |
| 8/11/2020 | Gange, Caroline | Attend meeting with public claimants re mediation status. | 2.00 | 1,680.00 |
| 8/11/2020 | Goot, Rachel | Compile notes and resources for response to PIs (1.0); research claims issues, (1.4); review case law re same (2.5). | 4.90 | 2,866.50 |
| 8/11/2020 | Friedman, Leah | Review background materials for upcoming research assignment. | 1.90 | 1,824.00 |
| 8/11/2020 | Lennard, Daniel | Legal research re government claimant arguments. | 0.90 | 891.00 |
| 8/12/2020 | Eckstein, Kenneth H. | Call with States re claim analysis, PI issues, next steps (0.7); review claim memo (0.8); call with A. Troop re mediation issues(0.7). | 2.20 | 3,300.00 |
| 8/12/2020 | Trachtman, Jeffrey S. | Review and comment on revised PI response memo (0.8); review background materials re same (1.7); emails with KL team re work plan (0.6). | 3.10 | 4,107.50 |
| 8/12/2020 | Friedman, Leah | Survey materials for legal research issues on allocation/claims. | 1.40 | 1,344.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 55

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2020 | Lennard, Daniel | Research re claimant argument and abatement issues (3.2); draft bullet memo re same (0.5). | 3.70 | 3,663.00 |
| 8/13/2020 | Trachtman, Jeffrey S. | Calls with KL lit team members re allocation issues (2.9); review background materials (2.8); emails with KL team re research progress re: same (0.6); review research results re: same (0.7). | 7.00 | 9,275.00 |
| 8/13/2020 | Eckstein, Kenneth H. | Attend public delegation update and strategy session (1.5); follow up calls and correspondence w/ AHC counsel re private group proposals (1.7). | 3.20 | 4,800.00 |
| 8/13/2020 | Ringer, Rachael L. | Attend public delegation mediation strategy meeting (1.5). | 1.50 | 1,725.00 |
| 8/13/2020 | Stoopack, Helayne O. | Review draft abatement term sheet and AHC Summary term sheet (0.8). | 0.80 | 860.00 |
| 8/13/2020 | Goot, Rachel | Prepare outline of governmental claims issues (2.7); t/c with L. Friedman re same (0.3); revised outline and emails with J. Trachtman and D. Lennard re same (2.0); further research re same (0.9). | 5.90 | 3,451.50 |
| 8/13/2020 | Friedman, Leah | Review materials re claim issues (1.8); review J. Trachtman emails re  research issues (0.2); legal research re governmental claim issues (2.2); outline issues to be researched (0.4). | 4.60 | 4,416.00 |
| 8/13/2020 | Gange, Caroline | Attend meeting with public claimants re strategy (1.5); review emails from R. Ringer and AHC members re same (0.6). | 2.10 | 1,764.00 |
| 8/13/2020 | Lennard, Daniel | Legal research re abatement claims. | 5.00 | 4,950.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 56

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/13/2020 | Schinfeld, Seth F. | Review potential AHC responses to PI Claimants (0.2). | 0.20 | 208.00 |
| 8/14/2020 | Trachtman, Jeffrey S. | Review mediation background materials (2.4); emails and calls with KL team re research projects (1.4); draft shell of presentation re: allocation/claims issues (1.8). | 5.60 | 7,420.00 |
| 8/14/2020 | Blabey, David E. | Call with D. Lennard re estimation issues (0.3) and exchange follow up emails re same (0.2). | 0.50 | 525.00 |
| 8/14/2020 | Goot, Rachel | Research re liability issues (2.0); review PI arguments re: governmental claims (1.0); further research re claims issues (1.0); research and review issues re: same (3.1). | 7.10 | 4,153.50 |
| 8/14/2020 | Lennard, Daniel | Legal research re estimation and abatement issues (3.5); call with D. Blabey re same (0.3). | 3.80 | 3,762.00 |
| 8/14/2020 | Friedman, Leah | Legal research re estimation legal issues (2.4); prepare outline re same (0.7). | 3.10 | 2,976.00 |
| 8/15/2020 | Trachtman, Jeffrey S. | Review mediation background and claim materials (1.5), review research from KL lit team (1.6), draft and edit presentation re same (3.7). | 6.80 | 9,010.00 |
| 8/15/2020 | Goot, Rachel | Review and analyze prior cases re claims issues(0.3); research claims-related issues (0.3); emails with J. Trachtman and research issues raised by PIs (3.0); further research re claims-related issues (1.7). | 5.30 | 3,100.50 |
| 8/16/2020 | Trachtman, Jeffrey S. | Draft and edit presentation re claim research (3.2); review materials and research re same (1.5); emails w/ KL lit team re research (0.4). | 5.10 | 6,757.50 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 57

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2020 | Goot, Rachel | Further research regarding claims issues(3.0); research and analyze liability issues (1.2); review opioid related litigation (1.3). | 5.50 | 3,217.50 |
| 8/16/2020 | Lennard, Daniel | Legal research regarding claims and abatement allegations (4.5); draft memorandum re same (4.4); email with J. Trachtman re same (0.3). | 9.20 | 9,108.00 |
| 8/17/2020 | Trachtman, Jeffrey S. | Review associate research materials re: mediation issues (1.8); edit mediation presentation (2.6). | 4.40 | 5,830.00 |
| 8/17/2020 | Eckstein, Kenneth H. | Attend mediation session between public claimants and mediators (2.6); correspond with co-counsel, clients re mediation issues (0.8); review and comment re claims memo (0.7). | 4.10 | 6,150.00 |
| 8/17/2020 | Ringer, Rachael L. | Coordinate with NCSG/MSGE/AHC re: claims issues/allocation (.3), emails with AHC re: MSGE term sheet issues (0.2), attend portion of meeting with mediators re public/private claims (1.5). | 2.00 | 2,300.00 |
| 8/17/2020 | Goot, Rachel | Research claims and liability issues (3.0); draft outline section re same (2.3). | 5.30 | 3,100.50 |
| 8/17/2020 | Friedman, Leah | Legal research re claims issues (1.8); prepare outline re same (0.3); call w J. Trachtman re same (0.3). | 2.40 | 2,304.00 |
| 8/17/2020 | Lennard, Daniel | Legal research re abatement, claims and related issues (2.8); draft outline of findings (0.7). | 3.50 | 3,465.00 |
| 8/17/2020 | Gange, Caroline | Attend portion of public allocation mediation session (1.9). | 1.90 | 1,596.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 58

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Trachtman, Jeffrey S. | Review research materials from KL lit team (3.6); revise presentation re: abatement/claims issues (3.5); calls and emails with KL team re research (0.8). | 7.90 | 10,467.50 |
| 8/18/2020 | Eckstein, Kenneth H. | Attend allocation subcommittee meeting (1.0); attend mediation session re Tribes (1.2); call re claim meeting and analysis (0.4); review claim analysis memo (0.8). | 3.40 | 5,100.00 |
| 8/18/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend allocation subcommittee call (1.0). | 1.20 | 1,380.00 |
| 8/18/2020 | Goot, Rachel | Further research re claims analysis issues (2.1); emails with J. Trachtman re same (0.2) and follow up research re same (1.7); research opioid case precedent and claims issues (3.2). | 7.20 | 4,212.00 |
| 8/18/2020 | Friedman, Leah | Review J. Trachtman final outline/presentation re: claims analysis. | 0.50 | 480.00 |
| 8/18/2020 | Lennard, Daniel | Legal research re claims issues in mass tort cases (3.0); emails with KL lit team re same (0.3). | 3.30 | 3,267.00 |
| 8/18/2020 | Gange, Caroline | Attend allocation subcommittee call (1.0); review public-side mediation updates from AHC counsel (0.2). | 1.20 | 1,008.00 |
| 8/19/2020 | Ringer, Rachael L. | Call with AHC members re: Tribal mediation (0.7). | 0.70 | 805.00 |
| 8/19/2020 | Trachtman, Jeffrey S. | Review claims research materials (2.9), revise presentation re same (2.7); emails w/ KL team re presentations (0.5); AHC counsel conference calls and emails re mediation and claims presentations (1.2). | 7.30 | 9,672.50 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 59

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/19/2020 | Eckstein, Kenneth H. | Call w/ AHC members re Tribal allocation (0.7); correspond w/ AHC counsel re mediation issues (0.3), review term sheets re same (1.4). | 2.40 | 3,600.00 |
| 8/19/2020 | Stoopack, Helayne O. | Review and respond to KL team emails re: mediation (0.5). | 0.50 | 537.50 |
| 8/19/2020 | Blabey, David E. | Review UCC letter to mediation parties (0.2); review J. Trachtman memo on legal analyses of public claims and cases cited therein (3.7); call with H. Blain re research related to same (0.1). | 4.00 | 4,200.00 |
| 8/19/2020 | Blain, Hunter | Review letter from UCC regarding mediation issues (0.3), call with D. Blabey re mediation arguments (0.1), research re same (0.6). | 1.00 | 585.00 |
| 8/19/2020 | Goot, Rachel | Further research issues identified by PIs (1.0); draft parentheticals for J. Trachtman re same (0.5); edit presentation of responses to same (1.0). | 2.50 | 1,462.50 |
| 8/19/2020 | Lennard, Daniel | Review draft AHC slide deck re response to PI claims. | 0.20 | 198.00 |
| 8/19/2020 | Gange, Caroline | Review Akin letter re mediation (0.2); correspond w/ AHC counsel re same (0.5). | 0.70 | 588.00 |
| 8/20/2020 | Trachtman, Jeffrey S. | Revise and edit claims presentation (2.6); emails with KL team re research on same (0.6); review research materials re same (0.5). | 3.70 | 4,902.50 |
| 8/20/2020 | Ringer, Rachael L. | Attend portion of allocation/mediation meetings, emails with AHC professionals re: next steps on coordination with MSGE/NCSG (0.6). | 0.60 | 690.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 60

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2020 | Eckstein, Kenneth H. | Attend mediation session w/ Tribes (1.0); attend allocation Subcommittee meeting (1.5); review presentations re PI legal issues on claims (1.2). | 3.70 | 5,550.00 |
| 8/20/2020 | Blabey, David E. | Attend portion of allocation subcommittee call re attorneys' fees issues (1.2); email to J. Trachtman re case background relevant to presentation on legal issues relating to public claims (0.2). | 1.40 | 1,470.00 |
| 8/20/2020 | Goot, Rachel | Research re follow up questions re claims issues. | 0.80 | 468.00 |
| 8/20/2020 | Gange, Caroline | Attend portions of allocation subcommittee call re attorneys' fees (1.2); emails w/ AHC professionals re same (0.3); review mediator proposal and emails from AHC counsel re same (1.0). | 2.50 | 2,100.00 |
| 8/20/2020 | Blain, Hunter | Research regarding mediation parties (0.2), communications with D. Blabey re same (0.1); research regarding relevant decisions for PI presentation (0.2). | 0.50 | 292.50 |
| 8/21/2020 | Trachtman, Jeffrey S. | Attend conference calls w/ KL lit team members re PI presentation (1.5), review and edit claims presentation (1.7); emails re claims presentation and settlement process (0.6); further review/revise same (1.2). | 5.00 | 6,625.00 |
| 8/21/2020 | Ringer, Rachael L. | Attend tribal allocation/mediation call (1.0). | 1.00 | 1,150.00 |
| 8/21/2020 | Eckstein, Kenneth H. | Attend mediation session re tribes (1.5); review settlement proposals (1.5); correspondence re NAS, TPPs, PIs re same (0.3). | 3.30 | 4,950.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 61

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2020 | Blabey, David E. | Review precedent re estimation cases (2.8) and emails with D. Lennard re same (0.2); edit J. Trachtman draft of presentation on legal issues relating to claims (1.8). | 4.80 | 5,040.00 |
| 8/21/2020 | Blain, Hunter | Review letter from DPW responding to UCC letter discussing mediation (0.1). | 0.10 | 58.50 |
| 8/21/2020 | Friedman, Leah | Review current draft of presentation. | 0.40 | 384.00 |
| 8/21/2020 | Lennard, Daniel | Legal research re abatement issues. | 0.20 | 198.00 |
| 8/22/2020 | Lennard, Daniel | Legal research re abatement issues for AHC presentation. | 0.70 | 693.00 |
| 8/23/2020 | Trachtman, Jeffrey S. | Emails w/ KL team re revisions to presentation, meetings. | 0.50 | 662.50 |
| 8/23/2020 | Blabey, David E. | Edit draft presentation on claims-related issues for plan (2.5); exchange emails with J. Trachtman re same (0.2). | 2.70 | 2,835.00 |
| 8/24/2020 | Trachtman, Jeffrey S. | Review and edit presentation deck (1.9); review cases and materials (0.7); emails re presentation and further research (0.9); conference call re claims (1.2). | 4.70 | 6,227.50 |
| 8/24/2020 | Ringer, Rachael L. | Attend portion of mediation sessions re Pls/Hospitals (1.0). | 1.00 | 1,150.00 |
| 8/24/2020 | Eckstein, Kenneth H. | Attend mediation session with Public delegation re PI/hospitals. | 2.00 | 3,000.00 |
| 8/24/2020 | Blabey, David E. | Emails with J. Trachtman re status of PI presentation (0.4). | 0.40 | 420.00 |
| 8/24/2020 | Goot, Rachel | Research legal arguments for PI responses (2.4). | 2.40 | 1,404.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 62

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/24/2020 | Gange, Caroline | Attend portion of mediation session w/ public side mediation group re Hospitals/PI proposal (1.0); review multiple emails from AHC professionals re same (0.3). | 1.30 | 1,092.00 |
| 8/24/2020 | Friedman, Leah | Review revised claims presentation (0.8); legal research re tax/damage issues (2.0). | 2.80 | 2,688.00 |
| 8/24/2020 | Lennard, Daniel | Emails with KL lit team re various legal issues (0.3); legal research on abatement issues for presentation for public-side claims (2.3). | 2.60 | 2,574.00 |
| 8/24/2020 | Halpert, Jessica | Review current draft of PI response presentation. | 2.40 | 1,032.00 |
| 8/25/2020 | Trachtman, Jeffrey S. | Edit and revise presentation slides for mediation/claims analysis (2.2); review research materials (1.4); emails re research, mediation, presentations (0.6). | 4.20 | 5,565.00 |
| 8/25/2020 | Eckstein, Kenneth H. | Review mediation memos and proposals from PIs (1.2); call with M. Cyganowski re same (0.4); call w/ states re mediation issues (0.8). | 2.40 | 3,600.00 |
| 8/25/2020 | Blabey, David E. | Edit claims presentation (1.9) and emails with J. Trachtman and D. Lennard re same (0.3); review case law on relevant issues (1.6). | 3.80 | 3,990.00 |
| 8/25/2020 | Goot, Rachel | Research re legal issues and theories of recovery. | 8.00 | 4,680.00 |
| 8/25/2020 | Friedman, Leah | Legal research re damages issues. | 5.50 | 5,280.00 |
| 8/25/2020 | Lennard, Daniel | Legal research re legal issues for claims presentation (1.9); edits to presentation deck re same (0.4). | 2.30 | 2,277.00 |
| 8/25/2020 | Gange, Caroline | Review revised TPP Term sheet. | 0.40 | 336.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 63

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2020 | Eckstein, Kenneth H. | Call with Mediation Working Group re PI and hospital claims (1.5); call with D. Molton, M. Cyganowski re same (0.7). | 2.20 | 3,300.00 |
| 8/26/2020 | Ringer, Rachael L. | Attend mediation working group call re PIs/hospitals (1.5). | 1.50 | 1,725.00 |
| 8/26/2020 | Trachtman, Jeffrey S. | Review and edit presentation re claims issues (3.0); review research and materials on claims (0.8); emails with KL bankruptcy re same (0.5); calls with KL team re same (1.2). | 4.90 | 6,492.50 |
| 8/26/2020 | Blabey, David E. | Edit claims presentation (1.5); call with J. Trachtman, C. Gange re same (1.2); incorporate further edits to presentation (2.8); call with J. Trachtman re further edits (0.5); draft cover email to AHC re same (0.3). | 6.30 | 6,615.00 |
| 8/26/2020 | Goot, Rachel | Draft email to J. Trachtman re research on liability research (1.0); review/revise to presentation (1.7). | 2.70 | 1,579.50 |
| 8/26/2020 | Gange, Caroline | Attend call w/ D. Blabey and J. Trachtman re claims analysis presentation (1.2); review revised deck re same (0.3); review settlement term sheets and emails from AHC counsel re same (0.7). | 2.20 | 1,848.00 |
| 8/27/2020 | Trachtman, Jeffrey S. | Review and edit PI response presentation and cover memo (1.8); review research memos and comments (1.2); emails w/ KL lit team re revisions and follow-up research (1.7). | 4.70 | 6,227.50 |
| 8/27/2020 | Eckstein, Kenneth H. | Attend public mediation call (1.0); call with HHS re abatement term sheet (1.2). | 2.20 | 3,300.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 64

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Blabey, David E. | Review case law on key public nuisance decisions (5.7); draft overview of same (0.5); draft cover email to clients re claims presentation and next steps (0.4). | 6.60 | 6,930.00 |
| 8/27/2020 | Goot, Rachel | Review team emails re underlying state law and respond to same. | 0.60 | 351.00 |
| 8/27/2020 | Lennard, Daniel | Emails with KL lit team re liability issues. | 0.20 | 198.00 |
| 8/28/2020 | Trachtman, Jeffrey S. | Review claims response presentation for Pls (0.8); review emails and research from KL lit team (0.7). | 1.50 | 1,987.50 |
| 8/28/2020 | Eckstein, Kenneth H. | Call w/ AHC professionals re mediation status, updates (1.2); call w/ S. Gilbert re mediation status (0.8). | 2.00 | 3,000.00 |
| 8/28/2020 | Goot, Rachel | Research re claims and liability issues. | 2.50 | 1,462.50 |
| 8/28/2020 | Friedman, Leah | Review mediation legal issues presentation (0.6); review all background material claims analysis project and current legal research re same (0.9). | 1.50 | 1,440.00 |
| 8/28/2020 | Gange, Caroline | Attend portion of public delegation mediation session. | 1.40 | 1,176.00 |
| 8/29/2020 | Gange, Caroline | Review MDL background from J. Rice for claims presentation. | 2.00 | 1,680.00 |
| 8/30/2020 | Trachtman, Jeffrey S. | Emails with KL team re presentation updates. | 0.30 | 397.50 |
| 8/30/2020 | Gange, Caroline | Review updated mediation term sheet and emails from AHC counsel re same. | 0.80 | 672.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 65

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2020 | Trachtman, Jeffrey S. | Review research materials and memos (1.8); conference calls w/ K. Eckstein re same (2.0); emails w/ KL team re status (0.2). | 4.00 | 5,300.00 |
| 8/31/2020 | Eckstein, Kenneth H. | Attend allocation subcommittee meeting (1.5); calls and correspond w/ S. Gilbert and J. Trachtman re mediation updates (2.0); review NAACP abatement issues (0.5) and correspond w/ AHC professionals re same (0.3). | 4.30 | 6,450.00 |
| 8/31/2020 | Goot, Rachel | Compile research re: state claims (1.5); call with D. Lennard and L. Friedman re same (0.5); t/c with J. Halpert re case overview (0.3); prepare charts and add in research re same (2.8). | 5.10 | 2,983.50 |
| 8/31/2020 | Friedman, Leah | Review background materials, legal research re: state claims issues (4.2), review R. Goot draft chart and research outline and cases (0.4); call w/ R. Goot and D. Lennard re research project (0.5). | 5.10 | 4,896.00 |
| 8/31/2020 | Lennard, Daniel | Prepare for (0.1) and attend (0.5) call with R. Goot and L. Friedman re: legal research. | 0.60 | 594.00 |
| 9/1/2020 | Trachtman, Jeffrey S. | Emails with KL team re calls, presentations, mediation, discovery (0.9); review presentation and research materials (1.4). | 2.30 | 3,047.50 |
| 9/1/2020 | Blabey, David E. | Review and comment on R. Goot analysis of governmental claims case law. | 0.20 | 210.00 |
| 9/1/2020 | Goot, Rachel | Research and update liability theory charts (2.2); emails with J. Halpert re client research (0.3). | 2.50 | 1,700.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 66

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2020 | Halpert, Jessica | Download and organize research documents for liability research (0.2); create index of emails from local counsel re research (1.9). | 2.10 | 903.00 |
| 9/2/2020 | Eckstein, Kenneth H. | Attend mediation group call re PIs, MSGE, other issues (2.0). | 2.00 | 3,000.00 |
| 9/2/2020 | Goot, Rachel | Review latest draft of legal presentation and email to D. Blabey re same (0.5); email to litigation team re next steps (0.5); research state law on liability (0.9). | 1.90 | 1,292.00 |
| 9/2/2020 | Gange, Caroline | Attend portions of public mediation session re PIs and NAACP. | 1.70 | 1,538.50 |
| 9/3/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research, meetings (0.4); review revised claim analysis deck (0.7); review research materials (0.8). | 1.90 | 2,517.50 |
| 9/3/2020 | Eckstein, Kenneth H. | Review/revise claims/PI presentation. | 1.30 | 1,950.00 |
| 9/3/2020 | Blabey, David E. | Edit claims/PI presentation (1.8); email with J. Trachtman and lit team re further research (0.2). | 2.00 | 2,100.00 |
| 9/3/2020 | Goot, Rachel | Research re applicable state liability laws (4.7); emails with team re next steps and documents from clients (1.0). | 5.70 | 3,876.00 |
| 9/4/2020 | Ringer, Rachael L. | Attend w/ J. Trachtman re: claims issues (0.6). | 0.60 | 690.00 |
| 9/4/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research, negotiations, meetings (0.8); call with R. Ringer re research for PIs (0.6); review presentation and research materials (1.4). | 2.80 | 3,710.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 67

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2020 | Eckstein, Kenneth H. | Attend NAACP/public mediation session. | 1.00 | 1,500.00 |
| 9/4/2020 | Gange, Caroline | Attend mediation meeting w/ public side and NAACP. | 0.90 | 814.50 |
| 9/4/2020 | Schinfeld, Seth F. | Review email from S. Gilbert re: mediation issues (0.1). | 0.10 | 104.00 |
| 9/4/2020 | Halpert, Jessica | Update local counsel research index. | 2.30 | 989.00 |
| 9/7/2020 | Gange, Caroline | Review email from Gilbert re PI deal. | 0.20 | 181.00 |
| 9/7/2020 | Goot, Rachel | Research priority legal issues for governmental claims analysis. | 3.70 | 2,516.00 |
| 9/8/2020 | Eckstein, Kenneth H. | Attend public delegation meeting re PI negotiations and issues (2.0); review term sheets, comment on same (1.3). | 3.30 | 4,950.00 |
| 9/8/2020 | Ringer, Rachael L. | Attend portion of public mediation delegation meeting re: personal injury claims (1.5); attend portion of follow-up meeting w/ AHC members re: PIs (0.9). | 2.40 | 2,760.00 |
| 9/8/2020 | Stoopack, Helayne O. | Review S. Gilbert emails re: agreement with PIs, allocation model spread sheets (0.8). | 0.80 | 860.00 |
| 9/8/2020 | Lennard, Daniel | Legal research re abatement issues for AHC presentation. | 1.50 | 1,522.50 |
| 9/8/2020 | Gange, Caroline | Attend portion of public side call re PI mediation (1.4); review AHC professionals emails re same (0.2). | 1.60 | 1,448.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 68

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/9/2020 | Trachtman, Jeffrey S. | Review and revise PI presentation (1.3); review research materials and cases (0.8); emails w/ KL Team re presentation (0.8); emails w/ KL Team on settlement issues (0.9). | 3.80 | 5,035.00 |
| 9/9/2020 | Eckstein, Kenneth H. | Call with S. Gilbert re updates re discussions with PIs (0.7); review correspondence from NAACP re abatement and internal correspondence with clients re same (0.6); attend Public delegation meeting re NAACP (1.3). | 2.60 | 3,900.00 |
| 9/9/2020 | Ringer, Rachael L. | Emails with AHC professionals re: NAACP/abatement issues (0.3), attend NAACP/public abatement call (1.3). | 1.60 | 1,840.00 |
| 9/9/2020 | Goot, Rachel | Research liability issues among states (1.5); research J. Trachtman questions re public nuisance (3.0); call with D. Lennard re research (0.5); research private individual's issues (0.9). | 5.90 | 4,012.00 |
| 9/9/2020 | Lennard, Daniel | Legal research re abatement issues (0.3); communications with R. Goot re same for AHC presentation (0.5). | 0.80 | 812.00 |
| 9/9/2020 | Gange, Caroline | Attend public side mediation meeting re NAACP (1.0); review emails from AHC professionals re same (0.2). | 1.20 | 1,086.00 |
| 9/10/2020 | Trachtman, Jeffrey S. | Review research re PI presentation (0.7); conference call w/ KL team on claims (0.6); review and edit PI presentation (0.9); emails w/ KL lit team re claims issues and presentation (0.9). | 3.10 | 4,107.50 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 69

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/10/2020 | Eckstein, Kenneth H. | Attend AHC/NCSG pre call re NAACP issues (1.0); attend mediation call with NAACP (1.0); review and comment on term sheets (1.0). | 3.00 | 4,500.00 |
| 9/10/2020 | Ringer, Rachael L. | Attend call with public side re: NAACP negotiations (1.0), attend portion of mediation call with NAACP re: same (0.7). | 1.70 | 1,955.00 |
| 9/10/2020 | Lennard, Daniel | Call w/ R. Goot re legal research for AHC presentation. | 0.50 | 507.50 |
| 9/10/2020 | Goot, Rachel | Research re questions from D. Blabey and J. Trachtman re presentation (3.0); call w/ D. Lennard re research (0.5); further research re priority legal issues (2.6). | 6.10 | 4,148.00 |
| 9/10/2020 | Gange, Caroline | Prep for (0.1) and attend AHC/NCG prep call re NAACP mediation meeting (1.0); attend NAACP mediation meeting (1.0). | 2.10 | 1,900.50 |
| 9/11/2020 | Trachtman, Jeffrey S. | Review and edit claims presentation (0.7); emails w/ KL lit re research, claims issues (0.6). | 1.30 | 1,722.50 |
| 9/11/2020 | Eckstein, Kenneth H. | Review PI term sheet, correspond re same (0.7); review NAACP correspondence (0.4). | 1.10 | 1,650.00 |
| 9/11/2020 | Stoopack, Helayne O. | Emails w/ R. Ringer, K. Eckstein re: settlement with PIs (0.2). | 0.20 | 215.00 |
| 9/11/2020 | Lennard, Daniel | Legal research re abatement issues for AHC presentation. | 0.20 | 203.00 |
| 9/14/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit re presentation process (0.4); review presentation (0.6); review research (0.5). | 1.50 | 1,987.50 |
| 9/14/2020 | Eckstein, Kenneth H. | Review and comment on PI claims presentation (1.3). | 1.30 | 1,950.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 70

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2020 | Ringer, Rachael L. | Attend allocation subcommittee call re: allocation updates (0.8). | 0.80 | 920.00 |
| 9/14/2020 | Stoopack, Helayne O. | Review term sheet with PIs. | 0.20 | 215.00 |
| 9/14/2020 | Schinfeld, Seth F. | Prep for (0.1) and attend (0.8) weekly call with AHC subcommittee re: allocation issues. | 0.90 | 936.00 |
| 9/14/2020 | Goot, Rachel | Update public nuisance chart with recent research. | 0.40 | 272.00 |
| 9/14/2020 | Gange, Caroline | Prep for (0.2) and attend weekly allocation subcommittee call (0.8). | 1.00 | 905.00 |
| 9/15/2020 | Trachtman, Jeffrey S. | Emails w/ KL team re presentation, research (0.7); review research and presentation draft (1.3); review revised PI deck (0.7). | 2.70 | 3,577.50 |
| 9/15/2020 | Goot, Rachel | Research public nuisance law. | 1.70 | 1,156.00 |
| 9/16/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research, presentation (1.2); review presentation and research materials (1.1); research re: fee treatments (1.4). | 3.70 | 4,902.50 |
| 9/16/2020 | Eckstein, Kenneth H. | Review mediation report (0.8), calls with AHC advisors, clients re same (0.4). | 1.20 | 1,800.00 |
| 9/16/2020 | Ringer, Rachael L. | Revise mediation statement, emails with S. Gilbert re: same (0.4). | 0.40 | 460.00 |
| 9/17/2020 | Trachtman, Jeffrey S. | Emails, calls w/ KL lit team re legal research issues relevant to claims (1.3); review research (0.8). | 2.10 | 2,782.50 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 71

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research projects (0.4); review research (0.5); review PI deck revisions (1.2). | 2.10 | 2,782.50 |
| 9/18/2020 | Eckstein, Kenneth H. | Review mediation report (0.4). | 0.40 | 600.00 |
| 9/18/2020 | Goot, Rachel | Review caselaw re public nuisance. | 1.00 | 680.00 |
| 9/21/2020 | Ringer, Rachael L. | Emails with AHC professionals re: mediators report, emails with AHC re: same (0.4), emails with AHC members re: comments on same (0.3). | 0.70 | 805.00 |
| 9/21/2020 | Eckstein, Kenneth H. | Review mediator statement, comment (0.6); review claims/PI presentation (0.8). | 1.40 | 2,100.00 |
| 9/22/2020 | Trachtman, Jeffrey S. | Emails w/ KL team re research and presentation (0.3); review research for presentation (0.8). | 1.10 | 1,457.50 |
| 9/22/2020 | Eckstein, Kenneth H. | Review/revise draft mediator's report (0.5); correspond w/ AHC co-counsel re allocation issues (0.4). | 0.90 | 1,350.00 |
| 9/22/2020 | Goot, Rachel | Research caselaw on public nuisance for presentation. | 0.50 | 340.00 |
| 9/23/2020 | Trachtman, Jeffrey S. | Emails with KL lit re presentation and research (0.8); conference call w/ KL team re presentation (1.2); review research and draft slide revisions (1.1). | 3.10 | 4,107.50 |
| 9/23/2020 | Goot, Rachel | Research J. Trachtman questions re public nuisance liability. | 3.90 | 2,652.00 |
| 9/25/2020 | Goot, Rachel | Research re public nuisance law. | 3.40 | 2,312.00 |
| 9/29/2020 | Goot, Rachel | Research re public nuisance laws. | 4.60 | 3,128.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2020 | Goot, Rachel | Further review of public nuisance caselaw (1.5); prepare outline of same (1.7). | 3.20 | 2,176.00 |
| **TOTAL** | | | **1,359.70** | **$1,585,682.00** |

**Exhibit G**

Budget and Staffing Plan

**BUDGET**

**October 1, 2020 – January 31, 2021**

|  | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT |
|---|---|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 500 | $500,000 | 412.3 | $442,318.00 |
| 00003 | Business Operations | 150 | $150,000 | 103.3 | $110,477.00 |
| 00004 | Case Administration | 100 | $100,000 | 14.1 | $8,463.00 |
| 00005 | Claims Analysis | 50 | $50,000 | 12.3 | $15,910.00 |
| 00006 | Employment and Fee Applications | 150 | $150,000 | 151.0 | $108,557.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 350 | $350,000 | 284.0 | $313,872.00 |
| 00011 | Plan and Disclosure Statement | 1300 | $1,300,000 | 1,069.3 | $1,263,645.50 |
|  | **TOTAL** | **2600** | **$2,600,000.00** | **2,046.30** | **$2,263,242.50** |

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Range of Hourly Rate |
|---|---|---|
| Partner | 10 | $1,050-$1,575 |
| Counsel/Special Counsel | 5 | $1,050-$1,525 |
| Associate/Law Clerk | 20 | $585-$1,090 |
| Paralegal | 5 | $270-$475 |

## EXHIBIT H

Blended Hourly Rate Summary

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES FOR THE FOURTH INTERIM FEE PERIOD

| TITLE | Non-Bankruptcy Blended Hourly Rate ($) (New York Office Only) | Committee Blended Hourly Rate in Application ($) |
|---|---|---|
| Partner | 1,219.81 | 1,339.39 |
| Counsel | 1,137.88 | 1,074.28 |
| Special Counsel | 1,015.17 | N/A |
| Associate/Law Clerk | 861.05 | 938.49 |
| Paralegal | 389.39 | 421.90 |
| **Total** | 945.77 | 1,108.96 |