# APPENDIX C

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 11.0 |
| Jamie O'Connell | Partner | 19.0 |
| Rafael Schnitzler | Director | 11.5 |
| Joe Turner | Vice President | 42.5 |
| Tom Melvin | Associate | 109.5 |
| Jovana Arsic | Associate | 22.0 |
| Gerald Sim | Analyst | 53.0 |
| Ismail Mian | Analyst | 7.0 |
| | **Total** | **275.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 10/01/20 | 1.0 | Weekly status call with management and advisors |
| Tim Coleman | 10/05/20 | 0.5 | Conference call with third party regarding business matter |
| Tim Coleman | 10/05/20 | 0.5 | Follow-up conference call with management and counsel |
| Tim Coleman | 10/07/20 | 0.5 | Conference call with Jefferies regarding business matter |
| Tim Coleman | 10/08/20 | 0.5 | Weekly conference call with management and counsel |
| Tim Coleman | 10/12/20 | 0.5 | Conference call with management and counsel |
| Tim Coleman | 10/13/20 | 1.0 | Videoconference with company and creditors |
| Tim Coleman | 10/13/20 | 0.5 | Weekly conference call with advisors |
| Tim Coleman | 10/15/20 | 0.5 | Weekly conference call with management and counsel |
| Tim Coleman | 10/16/20 | 0.5 | Correspondence regarding various matters |
| Tim Coleman | 10/20/20 | 0.5 | Weekly conference call with advisors |
| Tim Coleman | 10/22/20 | 1.0 | Weekly conference call with management and advisors |
| Tim Coleman | 10/27/20 | 1.0 | Weekly advisor call |
| Tim Coleman | 10/27/20 | 0.5 | Internal team call regarding financial analysis |
| Tim Coleman | 10/29/20 | 2.0 | Dialed into board meeting |
| | | **11.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/01/20 | 1.0 | Weekly status call with management and advisors |
| Jamie O'Connell | 10/05/20 | 0.5 | Call with J. Turner regarding business matter |
| Jamie O'Connell | 10/05/20 | 0.5 | Review materials related to business matter |
| Jamie O'Connell | 10/05/20 | 0.5 | Conference call with third party regarding business matter |
| Jamie O'Connell | 10/05/20 | 0.5 | Follow-up conference call with management and counsel |
| Jamie O'Connell | 10/05/20 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 10/07/20 | 0.5 | Conference call with Jefferies regarding business matter |
| Jamie O'Connell | 10/08/20 | 0.5 | Weekly conference call with management and counsel |
| Jamie O'Connell | 10/12/20 | 0.5 | Conference call with management and counsel |
| Jamie O'Connell | 10/13/20 | 1.0 | Videoconference with company and creditors |
| Jamie O'Connell | 10/13/20 | 0.5 | Weekly conference call with advisors |
| Jamie O'Connell | 10/15/20 | 0.5 | Weekly conference call with management and counsel |
| Jamie O'Connell | 10/16/20 | 0.5 | Correspondence regarding various matters |
| Jamie O'Connell | 10/20/20 | 0.5 | Weekly conference call with advisors |
| Jamie O'Connell | 10/21/20 | 1.0 | Calls and drafting related to financial analysis |
| Jamie O'Connell | 10/22/20 | 1.0 | Weekly conference call with management and advisors |
| Jamie O'Connell | 10/22/20 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 10/23/20 | 0.5 | Call with T. Melvin regarding financial analysis |
| Jamie O'Connell | 10/27/20 | 1.0 | Weekly advisor call |
| Jamie O'Connell | 10/27/20 | 0.5 | Internal team call regarding financial analysis |
| Jamie O'Connell | 10/27/20 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 10/28/20 | 0.5 | Dialed into court hearing |
| Jamie O'Connell | 10/29/20 | 2.0 | Dialed into board meeting |
| Jamie O'Connell | 10/29/20 | 1.0 | Calls regarding financial analysis |
| Jamie O'Connell | 10/30/20 | 1.5 | Calls regarding financial analysis |
| Jamie O'Connell | 10/31/20 | 0.5 | Call with J. Turner regarding financial analysis and other matters |
| Jamie O'Connell | 10/31/20 | 0.5 | Review and comment on financial analysis |
| | | **19.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 10/01/20 | 1.0 | Weekly status call with management and advisors |
| Rafael Schnitzler | 10/05/20 | 0.5 | Conference call with third party regarding business matter |
| Rafael Schnitzler | 10/05/20 | 0.5 | Follow-up conference call with management and counsel |
| Rafael Schnitzler | 10/05/20 | 0.5 | Internal team call regarding various matters |
| Rafael Schnitzler | 10/08/20 | 0.5 | Weekly conference call with management and counsel |
| Rafael Schnitzler | 10/12/20 | 0.5 | Conference call with management and counsel |
| Rafael Schnitzler | 10/13/20 | 1.0 | Videoconference with company and creditors |
| Rafael Schnitzler | 10/13/20 | 0.5 | Weekly conference call with advisors |
| Rafael Schnitzler | 10/14/20 | 1.0 | Conference call with Company management, AlixPartners and external party regarding REMS |
| Rafael Schnitzler | 10/15/20 | 0.5 | Weekly conference call with management and counsel |
| Rafael Schnitzler | 10/15/20 | 0.5 | Conference call with Company management and AlixPartners to discuss various matters |
| Rafael Schnitzler | 10/20/20 | 0.5 | Weekly conference call with advisors |
| Rafael Schnitzler | 10/22/20 | 1.0 | Weekly conference call with management and advisors |
| Rafael Schnitzler | 10/27/20 | 1.0 | Weekly advisor call |
| Rafael Schnitzler | 10/27/20 | 0.5 | Internal team call regarding financial analysis |
| Rafael Schnitzler | 10/27/20 | 1.0 | Conference call with Company management, AlixPartners and creditor advisors regarding pipeline updates |
| Rafael Schnitzler | 10/30/20 | 0.5 | Internal Catch-up |
| | | **11.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 10/01/20 | 1.0 | Weekly advisor/management update call |
| Joe Turner | 10/01/20 | 1.0 | Business plan diligence call |
| Joe Turner | 10/01/20 | 2.0 | Review of various diligence materials |
| Joe Turner | 10/02/20 | 0.5 | Review of various diligence materials |
| Joe Turner | 10/05/20 | 0.5 | Catch up discussion with J. O'Connell |
| Joe Turner | 10/05/20 | 0.5 | Catch up discussion with management re various items |
| Joe Turner | 10/05/20 | 0.5 | Weekly PJT internal catch-up call |
| Joe Turner | 10/06/20 | 1.0 | Weekly advisor update call |
| Joe Turner | 10/06/20 | 1.5 | Review of various business plan materials |
| Joe Turner | 10/07/20 | 1.0 | IAC diligence call |
| Joe Turner | 10/07/20 | 0.5 | Catch-up call with UCC advisors |
| Joe Turner | 10/08/20 | 1.0 | Weekly advisor/management update call |
| Joe Turner | 10/09/20 | 0.5 | Coordinating discussions with AHC advisors |
| Joe Turner | 10/09/20 | 0.5 | Catch-up call with AHC advisors |
| Joe Turner | 10/11/20 | 0.5 | Catch-up call with AHC advisors |
| Joe Turner | 10/11/20 | 1.5 | Review of various financial items related to business plan |
| Joe Turner | 10/12/20 | 0.5 | Catch up discussion with DPW & management re various items |
| Joe Turner | 10/12/20 | 1.0 | IAC diligence call |
| Joe Turner | 10/12/20 | 0.5 | Internal catch-up re IAC diligence |
| Joe Turner | 10/13/20 | 1.0 | Weekly advisor update call |
| Joe Turner | 10/13/20 | 0.5 | Catch-up call re IAC diligence |
| Joe Turner | 10/13/20 | 1.5 | Call with AHC regarding governance and business plan |
| Joe Turner | 10/13/20 | 1.0 | Review of various governance materials |
| Joe Turner | 10/14/20 | 1.0 | Discussion with company regarding opioid monitoring |
| Joe Turner | 10/14/20 | 1.5 | Review of various opioid monitoring materials |
| Joe Turner | 10/14/20 | 1.5 | Review of various diligence materials |
| Joe Turner | 10/16/20 | 1.5 | Review of various financial items related to business plan |
| Joe Turner | 10/19/20 | 1.5 | Call with AHC advisors re governance |
| Joe Turner | 10/19/20 | 2.0 | Telephonic BOD meeting |
| Joe Turner | 10/20/20 | 1.0 | Weekly advisor update call |
| Joe Turner | 10/22/20 | 1.0 | Weekly call with advisors and Company management |
| Joe Turner | 10/22/20 | 1.0 | Discussion regarding certain legal prep issues |
| Joe Turner | 10/26/20 | 0.5 | Advisor catch-up call regarding IACs |
| Joe Turner | 10/26/20 | 1.0 | Review of takeaways from IAC diligence call |
| Joe Turner | 10/27/20 | 1.0 | Weekly advisor update call |
| Joe Turner | 10/28/20 | 1.0 | Telephonic court hearing |
| Joe Turner | 10/29/20 | 1.0 | Preparation for BOD, review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 10/29/20 | 1.5 | Review of various diligence materials |
| Joe Turner | 10/29/20 | 1.5 | Telephonic BOD meeting |
| Joe Turner | 10/30/20 | 1.0 | Review of financial analysis presentation(s) for creditor meetings |
| Joe Turner | 10/30/20 | 1.5 | Review of various financial analyses |
| Joe Turner | 10/31/20 | 0.5 | Call with J. O'Connell regarding financial analysis and other matters |
| | | 42.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/01/20 | 1.0 | Weekly call with advisors and Company management |
| Thomas Melvin | 10/01/20 | 1.0 | Conference call with Company management and creditor advisors regarding updated forecast |
| Thomas Melvin | 10/01/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/02/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/05/20 | 0.5 | Weekly internal team call |
| Thomas Melvin | 10/05/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/05/20 | 1.0 | Review AlixPartners' legal fees forecast |
| Thomas Melvin | 10/05/20 | 1.0 | E-mail correspondence with DPW and AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 10/06/20 | 1.0 | Conference call with Company counsel, external counsel and AlixPartners regarding trust transfer process |
| Thomas Melvin | 10/06/20 | 2.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/06/20 | 0.5 | E-mail correspondence with AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 10/07/20 | 1.0 | Weekly call with advisors and Company management |
| Thomas Melvin | 10/07/20 | 1.0 | Prepare and review agenda for weekly call |
| Thomas Melvin | 10/07/20 | 2.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/07/20 | 1.0 | Identify and provide requested materials to Company management and DPW |
| Thomas Melvin | 10/07/20 | 1.0 | Prepare responses to inquiries from Company management |
| Thomas Melvin | 10/08/20 | 1.0 | Weekly advisor update call |
| Thomas Melvin | 10/08/20 | 2.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/08/20 | 0.5 | Submit diligence request responses for upload to VDR |
| Thomas Melvin | 10/09/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/09/20 | 0.5 | E-mail correspondence with Company management regarding VDR |
| Thomas Melvin | 10/10/20 | 0.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/11/20 | 1.0 | Prepare analysis in response to inquiry from Company management |
| Thomas Melvin | 10/12/20 | 0.5 | Weekly internal team call |
| Thomas Melvin | 10/12/20 | 2.5 | Prepare and review analysis in response to inquiry from Company management |
| Thomas Melvin | 10/12/20 | 1.5 | Prepare and review analysis in response to DPW request |
| Thomas Melvin | 10/12/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/12/20 | 0.5 | E-mail correspondence with DPW regarding requested analysis |
| Thomas Melvin | 10/13/20 | 1.0 | Weekly advisor update call |
| Thomas Melvin | 10/13/20 | 1.0 | Review DPW presentation drafts |
| Thomas Melvin | 10/13/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/13/20 | 0.5 | Prepare responses to inquiries from DPW |
| Thomas Melvin | 10/13/20 | 1.5 | Prepare and review analysis in response to inquiry from Company management |
| Thomas Melvin | 10/13/20 | 1.0 | Prepare and review analysis in response to DPW request |
| Thomas Melvin | 10/14/20 | 1.0 | Conference call with Company management, AlixPartners and external party regarding REMS |
| Thomas Melvin | 10/14/20 | 1.5 | Prepare and review analysis in response to inquiry from Company management |
| Thomas Melvin | 10/14/20 | 1.5 | Prepare and review analysis in response to DPW request |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/14/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/15/20 | 0.5 | Conference call with Company management and AlixPartners to discuss various matters |
| Thomas Melvin | 10/15/20 | 1.0 | Weekly call with advisors and Company management |
| Thomas Melvin | 10/15/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/15/20 | 1.0 | Review information sharing protocol at request of DPW |
| Thomas Melvin | 10/16/20 | 1.0 | Review updated draft of DPW presentation |
| Thomas Melvin | 10/16/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/16/20 | 1.5 | Prepare and review analysis in response to inquiry from Company management |
| Thomas Melvin | 10/16/20 | 0.5 | E-mail correspondence with DPW team and internally regarding upcoming meeting |
| Thomas Melvin | 10/16/20 | 1.0 | Update financial analysis for upcoming presentation |
| Thomas Melvin | 10/19/20 | 1.5 | Conference call with Company advisors and creditor group advisors regarding post-emergence structure |
| Thomas Melvin | 10/19/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/19/20 | 0.5 | Prepare and review analysis in response to inquiry from Company management |
| Thomas Melvin | 10/20/20 | 1.0 | Weekly advisor update call |
| Thomas Melvin | 10/20/20 | 1.0 | Prepare and review analysis in response to inquiry from Company management |
| Thomas Melvin | 10/20/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/20/20 | 0.5 | E-mail correspondence with DPW and Company management regarding Dechert request |
| Thomas Melvin | 10/21/20 | 0.5 | E-mail correspondence with AlixPartners and DPW regarding various requests |
| Thomas Melvin | 10/21/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 10/21/20 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 10/21/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/22/20 | 1.0 | Weekly call with advisors and Company management |
| Thomas Melvin | 10/22/20 | 1.0 | Conference call with AlixPartners and DPW regarding various case matters |
| Thomas Melvin | 10/22/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/22/20 | 3.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 10/23/20 | 0.5 | Call with J. O'Connell regarding financial analysis |
| Thomas Melvin | 10/23/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 10/23/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/26/20 | 0.5 | Weekly internal team call |
| Thomas Melvin | 10/26/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/26/20 | 1.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 10/26/20 | 1.0 | Prepare and review financial analysis requested by Company management |
| Thomas Melvin | 10/27/20 | 1.0 | Weekly advisor update call |
| Thomas Melvin | 10/27/20 | 1.0 | Conference call with Company management, AlixPartners and creditor advisors regarding pipeline updates |
| Thomas Melvin | 10/27/20 | 0.5 | Conference call with internal team regarding financial analysis |
| Thomas Melvin | 10/27/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/27/20 | 2.0 | Prepare and review financial analysis requested by DPW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 10/27/20 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings |
| Thomas Melvin | 10/28/20 | 3.0 | Dialed in to Omnibus Hearing |
| Thomas Melvin | 10/28/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/28/20 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings |
| Thomas Melvin | 10/28/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 10/29/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/29/20 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings |
| Thomas Melvin | 10/29/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 10/29/20 | 1.0 | Review material in response to request from management |
| Thomas Melvin | 10/29/20 | 1.0 | Update and review DPW draft presentation |
| Thomas Melvin | 10/30/20 | 0.5 | Conference call with internal team regarding financial analysis |
| Thomas Melvin | 10/30/20 | 0.5 | Conference call with internal team regarding financial analysis |
| Thomas Melvin | 10/30/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 10/30/20 | 0.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 10/31/20 | 3.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 10/31/20 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings |
| | | **109.5** | |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 10/01/20 | 1.0 | Weekly advisor/management update call |
| Jovana Arsic | 10/05/20 | 0.5 | Weekly PJT internal catch-up call |
| Jovana Arsic | 10/06/20 | 1.0 | Weekly advisor update call |
| Jovana Arsic | 10/07/20 | 1.0 | IAC diligence call |
| Jovana Arsic | 10/07/20 | 0.5 | Catch-up call with UCC advisors |
| Jovana Arsic | 10/08/20 | 1.0 | Weekly advisor/management update call |
| Jovana Arsic | 10/12/20 | 1.0 | IAC diligence call |
| Jovana Arsic | 10/12/20 | 0.5 | Internal catch-up re IAC diligence |
| Jovana Arsic | 10/13/20 | 0.5 | Catch-up re IAC diligence with Alix |
| Jovana Arsic | 10/13/20 | 1.0 | Weekly advisor update call |
| Jovana Arsic | 10/13/20 | 0.5 | Catch-up call re IAC diligence |
| Jovana Arsic | 10/15/20 | 1.0 | Weekly advisor/management update call |
| Jovana Arsic | 10/15/20 | 1.0 | IAC diligence call |
| Jovana Arsic | 10/18/20 | 2.0 | Review of IAC diligence materials |
| Jovana Arsic | 10/19/20 | 0.5 | Weekly PJT internal catch-up call |
| Jovana Arsic | 10/20/20 | 1.0 | Weekly advisor update call |
| Jovana Arsic | 10/22/20 | 1.0 | Weekly call with advisors and Company management |
| Jovana Arsic | 10/26/20 | 1.0 | IAC diligence call |
| Jovana Arsic | 10/26/20 | 0.5 | Advisor catch-up call regarding IACs |
| Jovana Arsic | 10/26/20 | 1.0 | Review of takeaways from IAC diligence call |
| Jovana Arsic | 10/26/20 | 1.0 | Review of IAC diligence materials |
| Jovana Arsic | 10/27/20 | 1.0 | Weekly advisor update call |
| Jovana Arsic | 10/30/20 | 2.0 | Review of IAC diligence materials |
| Jovana Arsic | 10/30/20 | 0.5 | Internal catch-up re IAC diligence |
| | | **22.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/01/20 | 1.0 | Diligence call with management and advisors |
| Gerald Sim | 10/04/20 | 1.0 | Reformat diligence files |
| Gerald Sim | 10/05/20 | 0.5 | Internal team call regarding various matters |
| Gerald Sim | 10/06/20 | 1.0 | Weekly call with advisors |
| Gerald Sim | 10/07/20 | 0.5 | Draft agenda for weekly call with advisors / Company management |
| Gerald Sim | 10/08/20 | 0.5 | Sent diligence request and clarified confirmation on diligence questions |
| Gerald Sim | 10/08/20 | 0.5 | Weekly call with advisors / Company management |
| Gerald Sim | 10/09/20 | 1.0 | Reviewed diligence files received |
| Gerald Sim | 10/12/20 | 1.0 | Prepared financial analysis |
| Gerald Sim | 10/12/20 | 0.5 | Reviewed diligence files and sent diligence request update |
| Gerald Sim | 10/12/20 | 0.5 | Internal Catch-up |
| Gerald Sim | 10/13/20 | 1.0 | Weekly call with advisors |
| Gerald Sim | 10/13/20 | 1.0 | Work on financial analysis deck |
| Gerald Sim | 10/14/20 | 2.0 | Reviewed and reformatted diligence files |
| Gerald Sim | 10/14/20 | 1.0 | Reviewed and reformatted diligence files |
| Gerald Sim | 10/15/20 | 0.5 | Diligence Call with Company and advisors |
| Gerald Sim | 10/16/20 | 2.0 | Reviewed and reformatted diligence files |
| Gerald Sim | 10/19/20 | 0.5 | Internal Catch-up |
| Gerald Sim | 10/20/20 | 1.0 | Weekly call with advisors |
| Gerald Sim | 10/21/20 | 0.5 | Draft agenda for weekly call with advisors / Company management |
| Gerald Sim | 10/21/20 | 2.0 | Prepared financial analysis materials |
| Gerald Sim | 10/21/20 | 1.0 | Work on financial analysis materials |
| Gerald Sim | 10/21/20 | 2.0 | Work on financial analysis materials |
| Gerald Sim | 10/22/20 | 0.5 | Weekly call with advisors / Company management |
| Gerald Sim | 10/22/20 | 2.0 | Work on financial analysis materials |
| Gerald Sim | 10/22/20 | 1.0 | Reviewed and edited financial analysis materials |
| Gerald Sim | 10/22/20 | 2.0 | Work on financial analysis materials |
| Gerald Sim | 10/22/20 | 1.0 | Edited financial analysis materials |
| Gerald Sim | 10/22/20 | 2.0 | Edited financial analysis materials |
| Gerald Sim | 10/23/20 | 3.0 | Edited financial analysis materials |
| Gerald Sim | 10/23/20 | 1.0 | Review diligence files received |
| Gerald Sim | 10/26/20 | 0.5 | Internal Catch-up |
| Gerald Sim | 10/26/20 | 2.0 | Reformat diligence files |
| Gerald Sim | 10/26/20 | 1.0 | Reformat diligence files |
| Gerald Sim | 10/27/20 | 0.5 | Request diligence materials |
| Gerald Sim | 10/27/20 | 1.0 | Weekly call with advisors |
| Gerald Sim | 10/27/20 | 0.5 | Internal Catch-up |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 10/28/20 | 1.0 | Dialed into Omnibus Hearing |
| Gerald Sim | 10/28/20 | 1.0 | Review diligence files received |
| Gerald Sim | 10/28/20 | 0.5 | Follow up on diligence request |
| Gerald Sim | 10/29/20 | 2.0 | Review financial analysis deck |
| Gerald Sim | 10/29/20 | 1.0 | Reformatted financial analysis deck |
| Gerald Sim | 10/30/20 | 0.5 | Follow up on diligence request |
| Gerald Sim | 10/30/20 | 3.0 | Put together backup excel for diligence request |
| Gerald Sim | 10/30/20 | 0.5 | Internal Catch-up |
| Gerald Sim | 10/31/20 | 1.0 | Edited backup excel for diligence request |
| Gerald Sim | 10/31/20 | 1.0 | Edited financial analysis materials |
| Gerald Sim | 10/31/20 | 1.0 | Reviewed and edited financial analysis materials |
| | | **53.0** | |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ismail Mian | 10/01/20 | 5.0 | Model update for ex-US IAC model |
| Ismail Mian | 10/27/20 | 2.0 | Presentation update for ex-US IAC |
| | | **7.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 15.5 |
| Jamie O'Connell | Partner | 29.0 |
| Rafael Schnitzler | Director | 20.0 |
| Joe Turner | Vice President | 63.5 |
| Tom Melvin | Associate | 137.0 |
| Jovana Arsic | Associate | 29.0 |
| Gerald Sim | Analyst | 71.0 |
| | **Total** | **365.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 11/02/20 | 0.5 | Conference call regarding various matters |
| Tim Coleman | 11/02/20 | 1.5 | Presentation regarding PBC structure |
| Tim Coleman | 11/03/20 | 0.5 | Weekly advisor call |
| Tim Coleman | 11/03/20 | 1.0 | Internal team meeting regarding financial analysis |
| Tim Coleman | 11/05/20 | 1.0 | Weekly conference call with management and advisors |
| Tim Coleman | 11/05/20 | 0.5 | Internal team call regarding presentation |
| Tim Coleman | 11/09/20 | 1.0 | Internal team call regarding financial analysis |
| Tim Coleman | 11/09/20 | 1.0 | Conference call regarding financial matter |
| Tim Coleman | 11/10/20 | 1.5 | Internal team calls regarding financial matter |
| Tim Coleman | 11/10/20 | 1.0 | Weekly call with advisors |
| Tim Coleman | 11/11/20 | 1.0 | Internal team calls regarding financial matter |
| Tim Coleman | 11/12/20 | 1.0 | Weekly conference call with management and advisors regarding various matters |
| Tim Coleman | 11/13/20 | 1.5 | UCC presentation to debtors |
| Tim Coleman | 11/16/20 | 0.5 | Internal team call |
| Tim Coleman | 11/22/20 | 0.5 | Catch-up with J. Turner and J. O'Connell regarding various items |
| Tim Coleman | 11/23/20 | 0.5 | Internal team call regarding various matters |
| Tim Coleman | 11/30/20 | 0.5 | Review and comment on draft fee statement |
| Tim Coleman | 11/30/20 | 0.5 | Internal team call |
| | | **15.5** | |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/02/20 | 0.5 | Conference call regarding various matters |
| Jamie O'Connell | 11/02/20 | 0.5 | Correspondences and review of draft presentation |
| Jamie O'Connell | 11/02/20 | 1.5 | Presentation regarding PBC structure |
| Jamie O'Connell | 11/03/20 | 0.5 | Weekly advisor call |
| Jamie O'Connell | 11/03/20 | 1.0 | Internal team meeting regarding financial analysis |
| Jamie O'Connell | 11/05/20 | 1.0 | Weekly conference call with management and advisors |
| Jamie O'Connell | 11/05/20 | 0.5 | Internal team call regarding presentation |
| Jamie O'Connell | 11/09/20 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 11/09/20 | 1.0 | Internal team call regarding financial analysis |
| Jamie O'Connell | 11/09/20 | 1.0 | Conference call regarding financial matter |
| Jamie O'Connell | 11/10/20 | 1.5 | Internal team calls regarding financial matter |
| Jamie O'Connell | 11/10/20 | 1.0 | Weekly call with advisors |
| Jamie O'Connell | 11/11/20 | 1.0 | Internal team calls regarding financial matter |
| Jamie O'Connell | 11/12/20 | 1.0 | Weekly conference call with management and advisors regarding various matters |
| Jamie O'Connell | 11/12/20 | 1.5 | Presentation by ad hoc states advisors |
| Jamie O'Connell | 11/12/20 | 1.0 | Calls with creditor advisors regarding financial matter |
| Jamie O'Connell | 11/13/20 | 1.5 | UCC presentation to debtors |
| Jamie O'Connell | 11/16/20 | 0.5 | Internal team call |
| Jamie O'Connell | 11/16/20 | 1.5 | Draft comments and calls regarding financial matter |
| Jamie O'Connell | 11/17/20 | 2.0 | Dialed into court hearing (did not attend entire hearing) |
| Jamie O'Connell | 11/17/20 | 0.5 | Call with J. Turner regarding financial matter |
| Jamie O'Connell | 11/18/20 | 0.5 | Review court hearing document |
| Jamie O'Connell | 11/18/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 11/19/20 | 1.0 | Board call (did not attend entire session) |
| Jamie O'Connell | 11/20/20 | 0.5 | Correspondences regarding financial matter |
| Jamie O'Connell | 11/22/20 | 0.5 | Internal team call regarding financial matter |
| Jamie O'Connell | 11/23/20 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 11/23/20 | 0.5 | Correspondences regarding financial matter |
| Jamie O'Connell | 11/28/20 | 0.5 | Correspondences regarding financial matter |
| Jamie O'Connell | 11/30/20 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 11/30/20 | 0.5 | Call with J. Turner regarding financial matter |
| Jamie O'Connell | 11/30/20 | 1.0 | Correspondences regarding financial matter |
| Jamie O'Connell | 11/30/20 | 0.5 | Internal team call |
| Jamie O'Connell | 11/30/20 | 0.5 | Correspondences regarding financial matter |
| | | **29.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 11/02/20 | 0.5 | Conference call regarding various matters |
| Rafael Schnitzler | 11/02/20 | 1.5 | Presentation regarding PBC structure |
| Rafael Schnitzler | 11/03/20 | 0.5 | Weekly advisor call |
| Rafael Schnitzler | 11/03/20 | 1.0 | Internal team meeting regarding financial analysis |
| Rafael Schnitzler | 11/05/20 | 1.0 | Weekly conference call with management and advisors |
| Rafael Schnitzler | 11/05/20 | 0.5 | Internal team call regarding presentation |
| Rafael Schnitzler | 11/09/20 | 1.0 | Internal team call regarding financial analysis |
| Rafael Schnitzler | 11/09/20 | 1.0 | Conference call regarding financial matter |
| Rafael Schnitzler | 11/10/20 | 1.5 | Internal team calls regarding financial matter |
| Rafael Schnitzler | 11/10/20 | 1.0 | Weekly call with advisors |
| Rafael Schnitzler | 11/11/20 | 1.0 | Internal team calls regarding financial matter |
| Rafael Schnitzler | 11/12/20 | 1.0 | Weekly conference call with management and advisors regarding various matters |
| Rafael Schnitzler | 11/13/20 | 1.0 | Call with creditor advisor regarding financial analysis |
| Rafael Schnitzler | 11/13/20 | 1.5 | UCC presentation to debtors |
| Rafael Schnitzler | 11/16/20 | 0.5 | Internal team call |
| Rafael Schnitzler | 11/16/20 | 1.0 | Call with creditor advisors on financial projections |
| Rafael Schnitzler | 11/19/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 11/22/20 | 0.5 | Catch-up with J. Turner and J. O'Connell regarding various items |
| Rafael Schnitzler | 11/23/20 | 0.5 | Internal team call regarding various matters |
| Rafael Schnitzler | 11/25/20 | 2.5 | Presentation to claimant group (including preparation time) |
| Rafael Schnitzler | 11/30/20 | 0.5 | Internal team call |
| | | **20.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 11/02/20 | 0.5 | Diligence call relating to IACs |
| Joe Turner | 11/02/20 | 1.0 | Call with management regarding business planning process |
| Joe Turner | 11/02/20 | 1.0 | Internal call regarding certain financial analyses |
| Joe Turner | 11/03/20 | 1.0 | Weekly advisor call |
| Joe Turner | 11/03/20 | 1.0 | Call with management regarding business planning process |
| Joe Turner | 11/03/20 | 0.5 | Internal call regarding certain financial analyses |
| Joe Turner | 11/04/20 | 1.5 | Calls with management regarding business planning process |
| Joe Turner | 11/04/20 | 0.5 | Management call regarding business development planning |
| Joe Turner | 11/05/20 | 1.0 | Weekly management/advisor call |
| Joe Turner | 11/05/20 | 1.0 | Tax diligence call relating to IACs |
| Joe Turner | 11/05/20 | 1.0 | Internal call regarding certain financial analyses |
| Joe Turner | 11/05/20 | 0.5 | Catch-up call with AHC financial advisors regarding various issues |
| Joe Turner | 11/06/20 | 1.0 | Call with management regarding business planning process |
| Joe Turner | 11/06/20 | 0.5 | Catch-up call with AHC financial advisors regarding various issues |
| Joe Turner | 11/06/20 | 1.5 | Review of various financial diligence items |
| Joe Turner | 11/09/20 | 3.5 | Calls with management regarding business planning process |
| Joe Turner | 11/09/20 | 0.5 | Weekly internal PJT call |
| Joe Turner | 11/09/20 | 0.5 | Catch-up call with T. Coleman and J. O'Connell |
| Joe Turner | 11/10/20 | 1.5 | Review of various financial diligence items |
| Joe Turner | 11/10/20 | 0.5 | Internal call regarding certain financial analyses |
| Joe Turner | 11/10/20 | 0.5 | Second internal call regarding certain financial analyses |
| Joe Turner | 11/12/20 | 1.0 | Weekly management/advisor call |
| Joe Turner | 11/12/20 | 2.0 | AHC presentation regarding structure |
| Joe Turner | 11/12/20 | 1.0 | Catch-up discussions with creditor FAs regarding various items |
| Joe Turner | 11/13/20 | 1.0 | Tax diligence call with creditor advisors |
| Joe Turner | 11/14/20 | 2.0 | Review of various financial diligence items |
| Joe Turner | 11/14/20 | 2.0 | UCC presentation regarding various case considerations |
| Joe Turner | 11/16/20 | 0.5 | Weekly internal PJT call |
| Joe Turner | 11/16/20 | 1.0 | Call with creditor FAs regarding financial analyses |
| Joe Turner | 11/16/20 | 1.5 | Calls and emails relating to provision of diligence to certain parties |
| Joe Turner | 11/16/20 | 0.5 | Call with management and Alix Partners regarding financial analyses |
| Joe Turner | 11/16/20 | 1.5 | Review of various financial diligence items |
| Joe Turner | 11/17/20 | 6.0 | Telephonic omnibus hearing |
| Joe Turner | 11/17/20 | 1.0 | Calls and emails relating to provision of diligence to certain parties |
| Joe Turner | 11/18/20 | 4.0 | Telephonic BOD meeting (including preparation time) |
| Joe Turner | 11/19/20 | 0.5 | Discussion regarding financial diligence |
| Joe Turner | 11/19/20 | 0.5 | Call with co-advisors regarding diligence processes |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 11/22/20 | 0.5 | Catch-up with T. Coleman and J. O'Connell regarding various items |
| Joe Turner | 11/23/20 | 1.0 | Call with management and Alix Partners regarding financial analyses |
| Joe Turner | 11/23/20 | 1.0 | Review of various financial analyses |
| Joe Turner | 11/23/20 | 2.0 | Review of financial diligence work streams |
| Joe Turner | 11/23/20 | 0.5 | Weekly internal PJT call |
| Joe Turner | 11/24/20 | 1.0 | Weekly advisor call |
| Joe Turner | 11/24/20 | 2.0 | Review of financial diligence work streams |
| Joe Turner | 11/24/20 | 2.0 | Three PJT calls regarding financial analyses |
| Joe Turner | 11/25/20 | 2.5 | Presentation to claimant group (including preparation time) |
| Joe Turner | 11/25/20 | 1.0 | Emails regarding various financial diligence processes |
| Joe Turner | 11/27/20 | 1.0 | Review of financial diligence work streams |
| Joe Turner | 11/30/20 | 0.5 | Weekly internal PJT call |
| Joe Turner | 11/30/20 | 2.0 | Review of financial diligence work streams, and related internal calls |
| | | **63.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/01/20 | 1.5 | Prepare and review presentation requested by DPW |
| Thomas Melvin | 11/02/20 | 0.5 | Internal team catchup on various matters |
| Thomas Melvin | 11/02/20 | 1.0 | Management presentation on branded prescription budget forecast |
| Thomas Melvin | 11/02/20 | 1.0 | Call with debtor advisors on financial matters |
| Thomas Melvin | 11/02/20 | 0.5 | E-mail correspondence with internal team and DPW regarding upcoming call |
| Thomas Melvin | 11/02/20 | 0.5 | Call with Company management and DPW regarding upcoming call |
| Thomas Melvin | 11/02/20 | 2.5 | Prepare and review presentation requested by DPW |
| Thomas Melvin | 11/02/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/03/20 | 1.0 | Weekly advisor call |
| Thomas Melvin | 11/03/20 | 0.5 | Internal team call to discuss various matters |
| Thomas Melvin | 11/03/20 | 1.0 | Management presentation on legal functions budget forecast |
| Thomas Melvin | 11/03/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/03/20 | 1.5 | Prepare and review presentation requested by DPW |
| Thomas Melvin | 11/04/20 | 2.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/04/20 | 0.5 | Management presentation on Avrio budget forecast |
| Thomas Melvin | 11/04/20 | 0.5 | Management presentation on PHI budget forecast |
| Thomas Melvin | 11/04/20 | 0.5 | Call with Company management to discuss PHI updates |
| Thomas Melvin | 11/04/20 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 11/04/20 | 1.0 | Prepare and review presentation requested by DPW |
| Thomas Melvin | 11/04/20 | 0.5 | Prepare and review agenda for weekly Company and advisors call |
| Thomas Melvin | 11/04/20 | 1.0 | Review draft board deck materials |
| Thomas Melvin | 11/05/20 | 1.0 | Weekly management/advisor call |
| Thomas Melvin | 11/05/20 | 1.0 | Conference call with DPW, KPMG and creditor group advisors to discuss tax-related matters |
| Thomas Melvin | 11/05/20 | 0.5 | Internal catchup on various matters |
| Thomas Melvin | 11/05/20 | 1.5 | Prepare and review PHI analysis requested by management |
| Thomas Melvin | 11/05/20 | 1.0 | Review draft board deck materials |
| Thomas Melvin | 11/05/20 | 1.5 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/05/20 | 0.5 | E-mail correspondence with creditor advisors regarding diligence requests |
| Thomas Melvin | 11/05/20 | 1.0 | Prepare and review presentation requested by DPW |
| Thomas Melvin | 11/06/20 | 1.0 | Management presentation on R&D budget forecast |
| Thomas Melvin | 11/06/20 | 0.5 | Discussion with G. Sim on financial analysis materials |
| Thomas Melvin | 11/06/20 | 0.5 | Discussion with G. Sim on financial analysis materials |
| Thomas Melvin | 11/06/20 | 1.0 | Review of materials related to business development opportunity |
| Thomas Melvin | 11/06/20 | 1.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 11/06/20 | 0.5 | Call with creditor advisors regarding financial analysis |
| Thomas Melvin | 11/06/20 | 0.5 | E-mail correspondence with DPW regarding requested financial analysis |
| Thomas Melvin | 11/06/20 | 0.5 | E-mail correspondence with creditor advisors regarding diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/07/20 | 0.5 | E-mail correspondence with DPW regarding recent discussion with creditor advisors |
| Thomas Melvin | 11/08/20 | 0.5 | E-mail correspondence with internal team to coordinate upcoming calls with creditor advisors |
| Thomas Melvin | 11/09/20 | 1.0 | Management presentation on Rhodes budget forecast |
| Thomas Melvin | 11/09/20 | 0.5 | Management presentation on corporate communications budget forecast |
| Thomas Melvin | 11/09/20 | 0.5 | Discussion with G. Sim on financial analysis materials |
| Thomas Melvin | 11/09/20 | 1.0 | Management presentation on HR functions budget forecast |
| Thomas Melvin | 11/09/20 | 0.5 | Discussion with G. Sim on financial analysis materials |
| Thomas Melvin | 11/09/20 | 1.0 | Management presentation on finance/IT budget forecast |
| Thomas Melvin | 11/09/20 | 0.5 | Management presentation on Adhansia budget forecast |
| Thomas Melvin | 11/09/20 | 0.5 | Internal team catchup on various matters |
| Thomas Melvin | 11/09/20 | 1.0 | Management presentation on Medical Affairs budget forecast |
| Thomas Melvin | 11/09/20 | 0.5 | Review of materials related to business development opportunity |
| Thomas Melvin | 11/09/20 | 1.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 11/09/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/10/20 | 0.5 | Discussion with G. Sim on financial analysis materials |
| Thomas Melvin | 11/10/20 | 1.0 | Internal team catchup on various matters |
| Thomas Melvin | 11/10/20 | 0.5 | Call with creditor financial advisors on financial matter |
| Thomas Melvin | 11/10/20 | 1.0 | Weekly advisor call |
| Thomas Melvin | 11/10/20 | 0.5 | E-mail correspondence with creditor advisors regarding diligence requests |
| Thomas Melvin | 11/10/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 11/10/20 | 1.5 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/10/20 | 0.5 | Submit diligence request responses for upload to VDR |
| Thomas Melvin | 11/11/20 | 1.0 | Internal team call to discuss financial analysis |
| Thomas Melvin | 11/11/20 | 2.0 | Review draft board deck materials |
| Thomas Melvin | 11/11/20 | 2.0 | Prepare and review presentation requested by DPW |
| Thomas Melvin | 11/12/20 | 1.0 | Weekly call with Company management and advisors |
| Thomas Melvin | 11/12/20 | 2.0 | Call on AHC structure presentation |
| Thomas Melvin | 11/12/20 | 0.5 | Call with management on financial matters |
| Thomas Melvin | 11/12/20 | 0.5 | Call with certain creditor advisors to discuss financial analysis |
| Thomas Melvin | 11/12/20 | 0.5 | Call with certain creditor advisors to discuss various matters |
| Thomas Melvin | 11/12/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 11/12/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/13/20 | 2.0 | Mediation presentation |
| Thomas Melvin | 11/13/20 | 0.5 | Call with J. Turner to discuss various matters |
| Thomas Melvin | 11/13/20 | 1.0 | Review material related to project Catalyst |
| Thomas Melvin | 11/13/20 | 1.0 | Aggregate and review material related to precedent analysis |
| Thomas Melvin | 11/13/20 | 1.0 | Call with creditor advisor regarding financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/14/20 | 1.0 | Call with creditor advisors and AlixPartners to discuss financial analysis |
| Thomas Melvin | 11/14/20 | 1.0 | Review financial analysis from creditor advisors |
| Thomas Melvin | 11/14/20 | 2.0 | Assist DPW in completing material for upcoming omnibus hearing |
| Thomas Melvin | 11/14/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/15/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 11/15/20 | 1.0 | E-mail correspondence with internal team related to financial analysis |
| Thomas Melvin | 11/15/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/16/20 | 1.0 | Call with creditor advisors on financial projections |
| Thomas Melvin | 11/16/20 | 0.5 | Internal team catchup on various matters |
| Thomas Melvin | 11/16/20 | 2.0 | Prepare diligence materials related to proposal |
| Thomas Melvin | 11/16/20 | 2.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/16/20 | 1.0 | E-mail correspondence with internal team and DPW regarding proposal |
| Thomas Melvin | 11/17/20 | 2.0 | Dial into omnibus hearing |
| Thomas Melvin | 11/17/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/17/20 | 0.5 | Review draft board deck materials related to Adhansia |
| Thomas Melvin | 11/17/20 | 1.5 | Prepare and review diligence packet related to proposal |
| Thomas Melvin | 11/18/20 | 0.5 | Call to discuss Rhodes development products |
| Thomas Melvin | 11/18/20 | 1.0 | Review draft board deck materials related to Adhansia |
| Thomas Melvin | 11/18/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/18/20 | 0.5 | E-mail correspondence internally and with DPW, AlixPartners regarding various matters |
| Thomas Melvin | 11/19/20 | 1.0 | Conference call with DPW, AlixPartners, KPMG and creditor advisors to discuss tax-related matters |
| Thomas Melvin | 11/19/20 | 2.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/19/20 | 1.0 | E-mail correspondence with internal team, Company and DPW regarding upcoming meeting |
| Thomas Melvin | 11/20/20 | 0.5 | Call with debtor advisors and 3rd parties regarding various matters |
| Thomas Melvin | 11/20/20 | 0.5 | Call with AlixPartners and DPW regarding diligence requests |
| Thomas Melvin | 11/20/20 | 2.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/21/20 | 0.5 | Review various financial reports |
| Thomas Melvin | 11/22/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 11/22/20 | 1.5 | Prepare and review financial analysis related to proposal |
| Thomas Melvin | 11/23/20 | 0.5 | Call with Company management and AlixPartners to discuss various matters |
| Thomas Melvin | 11/23/20 | 0.5 | Call with Company management to discuss diligence requests related to Rhodes business |
| Thomas Melvin | 11/23/20 | 0.5 | Internal team call regarding various matters |
| Thomas Melvin | 11/23/20 | 0.5 | Call with G. Sim regarding financial analysis |
| Thomas Melvin | 11/23/20 | 1.5 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/23/20 | 1.0 | E-mail correspondence with Company management regarding diligence requests |
| Thomas Melvin | 11/23/20 | 2.0 | Review draft board deck materials related to core business, pipeline and operating expenses |
| Thomas Melvin | 11/23/20 | 0.5 | Review financial analysis prepared by AlixPartners |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 11/23/20 | 0.5 | E-mail correspondence with internal team and Company management regarding upcoming presentation |
| Thomas Melvin | 11/23/20 | 0.5 | Prepare and submit diligence responses for upload to VDR |
| Thomas Melvin | 11/23/20 | 0.5 | E-mail correspondence with internal team, DPW and Company management regarding diligence |
| Thomas Melvin | 11/24/20 | 0.5 | Internal team discussion regarding financial analysis |
| Thomas Melvin | 11/24/20 | 0.5 | Internal team discussion regarding financial analysis |
| Thomas Melvin | 11/24/20 | 1.0 | Weekly advisor call |
| Thomas Melvin | 11/24/20 | 0.5 | Conference call with creditor advisors to discuss financial analysis |
| Thomas Melvin | 11/24/20 | 1.5 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/24/20 | 3.0 | Prepare and review draft board deck materials |
| Thomas Melvin | 11/24/20 | 0.5 | E-mail correspondence with Company management and DPW regarding various matters |
| Thomas Melvin | 11/25/20 | 1.5 | Call with AlixPartners, DPW, Company management and NAACP to walk through PHI-related questions |
| Thomas Melvin | 11/25/20 | 4.0 | Prepare and review draft board deck materials |
| Thomas Melvin | 11/25/20 | 1.0 | Prepare and review responses to creditor advisor diligence requests |
| Thomas Melvin | 11/25/20 | 1.0 | E-mail correspondence with Company management regarding slide deck to be presented |
| Thomas Melvin | 11/26/20 | 1.5 | E-mail correspondence with internal team and Company management regarding upcoming presentation |
| Thomas Melvin | 11/28/20 | 2.0 | Review Company presentation materials related to PHI |
| Thomas Melvin | 11/28/20 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding VDR and PHI materials |
| Thomas Melvin | 11/29/20 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding VDR and diligence |
| Thomas Melvin | 11/29/20 | 1.0 | Review Company presentation materials related to PHI |
| Thomas Melvin | 11/30/20 | 0.5 | Call with creditor advisors regarding financial analysis |
| Thomas Melvin | 11/30/20 | 0.5 | Weekly internal team call |
| Thomas Melvin | 11/30/20 | 2.5 | Prepare and review draft board deck materials |
| Thomas Melvin | 11/30/20 | 1.0 | E-mail correspondence with AlixPartners regarding VDR and diligence |
| Thomas Melvin | 11/30/20 | 2.0 | Prepare and review responses to creditor advisor diligence requests |
| | | **137.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 11/02/20 | 0.5 | Diligence call relating to IACs |
| Jovana Arsic | 11/02/20 | 0.5 | Internal team catchup on various matters |
| Jovana Arsic | 11/03/20 | 1.0 | Weekly advisor call |
| Jovana Arsic | 11/05/20 | 1.0 | Weekly management/advisor call |
| Jovana Arsic | 11/05/20 | 1.0 | Tax diligence call relating to IACs |
| Jovana Arsic | 11/09/20 | 3.5 | Calls with management regarding business planning process |
| Jovana Arsic | 11/09/20 | 0.5 | Weekly internal PJT call |
| Jovana Arsic | 11/10/20 | 1.0 | Weekly advisor call |
| Jovana Arsic | 11/10/20 | 2.0 | Prepare materials for board deck |
| Jovana Arsic | 11/12/20 | 1.0 | Weekly management/advisor call |
| Jovana Arsic | 11/12/20 | 1.0 | Catch-up discussions with creditor FAs regarding various items |
| Jovana Arsic | 11/13/20 | 1.0 | Tax diligence call with creditor advisors relating to IACs |
| Jovana Arsic | 11/16/20 | 0.5 | Weekly internal PJT call |
| Jovana Arsic | 11/16/20 | 1.0 | Call with creditor FAs regarding financial analyses |
| Jovana Arsic | 11/16/20 | 1.5 | Review of various financial diligence items, including relating to diligence |
| Jovana Arsic | 11/16/20 | 1.0 | Prepare diligence materials related to proposal |
| Jovana Arsic | 11/17/20 | 2.0 | Telephonic omnibus hearing |
| Jovana Arsic | 11/19/20 | 0.5 | Tax diligence call with creditor advisors relating to IACs |
| Jovana Arsic | 11/20/20 | 0.5 | Call with management regarding financial analysis |
| Jovana Arsic | 11/20/20 | 0.5 | Call with AlixPartners and DPW regarding diligence requests |
| Jovana Arsic | 11/23/20 | 0.5 | Weekly internal PJT call |
| Jovana Arsic | 11/24/20 | 1.0 | Weekly advisor call |
| Jovana Arsic | 11/24/20 | 0.5 | Internal team discussion regarding financial analysis |
| Jovana Arsic | 11/24/20 | 3.0 | Prepare and review draft board deck materials |
| Jovana Arsic | 11/25/20 | 2.0 | Prepare and review draft board deck materials |
| Jovana Arsic | 11/30/20 | 0.5 | Weekly internal PJT call |
| | | **29.0** | |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 11/02/20 | 1.0 | Work on financial analysis materials |
| Gerald Sim | 11/02/20 | 0.5 | Internal catchup on various matters |
| Gerald Sim | 11/02/20 | 1.0 | Management presentation on budget forecast |
| Gerald Sim | 11/02/20 | 1.5 | Incorporated edits for financial analysis materials |
| Gerald Sim | 11/02/20 | 1.0 | Call with debtor advisors on financial matters |
| Gerald Sim | 11/02/20 | 1.0 | Incorporated edits for financial analysis materials |
| Gerald Sim | 11/03/20 | 1.0 | Weekly advisor call |
| Gerald Sim | 11/03/20 | 1.0 | Internal team meeting regarding financial analysis |
| Gerald Sim | 11/03/20 | 0.5 | Prepared diligence files |
| Gerald Sim | 11/02/20 | 1.0 | Incorporated edits for financial analysis materials |
| Gerald Sim | 11/02/20 | 0.5 | Incorporated edits for financial analysis materials |
| Gerald Sim | 11/03/20 | 1.0 | Management presentation on budget forecast |
| Gerald Sim | 11/04/20 | 1.0 | Management presentation on budget forecast |
| Gerald Sim | 11/04/20 | 0.5 | Management presentation on budget forecast |
| Gerald Sim | 11/04/20 | 0.5 | Management presentation on budget forecast |
| Gerald Sim | 11/04/20 | 1.0 | Draft agenda for weekly call |
| Gerald Sim | 11/04/20 | 0.5 | Email correspondence on follow-ups for diligence questions |
| Gerald Sim | 11/05/20 | 0.5 | Weekly management/advisor call |
| Gerald Sim | 11/05/20 | 1.0 | Weekly conference call with management and advisors |
| Gerald Sim | 11/05/20 | 0.5 | Internal team call regarding presentation |
| Gerald Sim | 11/05/20 | 1.0 | Internal team call regarding presentation |
| Gerald Sim | 11/05/20 | 0.5 | Internal team call regarding presentation |
| Gerald Sim | 11/05/20 | 1.0 | Work on financial analysis materials |
| Gerald Sim | 11/06/20 | 1.5 | Work on financial analysis materials |
| Gerald Sim | 11/06/20 | 0.5 | Work on financial analysis materials |
| Gerald Sim | 11/06/20 | 0.5 | Discussion with T. Melvin on financial analysis materials |
| Gerald Sim | 11/06/20 | 1.0 | Work on financial analysis materials |
| Gerald Sim | 11/06/20 | 1.0 | Review financial analysis materials |
| Gerald Sim | 11/06/20 | 0.5 | Discussion with T. Melvin on financial analysis materials |
| Gerald Sim | 11/09/20 | 1.0 | Management presentation on budget forecast |
| Gerald Sim | 11/09/20 | 1.0 | Update scenario analysis |
| Gerald Sim | 11/09/20 | 1.0 | Update financial analysis deck |
| Gerald Sim | 11/09/20 | 0.5 | Compiled revised budget materials |
| Gerald Sim | 11/09/20 | 0.5 | Management presentation on budget forecast |
| Gerald Sim | 11/09/20 | 1.0 | Management presentation on budget forecast |
| Gerald Sim | 11/09/20 | 1.0 | Management presentation on budget forecast |
| Gerald Sim | 11/09/20 | 0.5 | Management presentation on budget forecast |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 11/09/20 | 1.0 | Internal team call regarding financial analysis |
| Gerald Sim | 11/09/20 | 1.0 | Management presentation on budget forecast |
| Gerald Sim | 11/09/20 | 0.5 | Discussion with T. Melvin on financial analysis materials |
| Gerald Sim | 11/09/20 | 1.0 | Update financial analysis deck |
| Gerald Sim | 11/09/20 | 0.5 | Discussion with T. Melvin on financial analysis materials |
| Gerald Sim | 11/10/20 | 1.5 | Internal team calls regarding financial matter |
| Gerald Sim | 11/09/20 | 1.0 | Update financial analysis materials |
| Gerald Sim | 11/10/20 | 1.0 | Internal catchup on various matters |
| Gerald Sim | 11/10/20 | 0.5 | Call with advisors on financial matter |
| Gerald Sim | 11/10/20 | 1.0 | Weekly advisor call |
| Gerald Sim | 11/10/20 | 2.0 | Update financial analysis deck |
| Gerald Sim | 11/10/20 | 0.5 | Call with T. Melvin on financial analysis materials |
| Gerald Sim | 11/10/20 | 1.0 | Update financial analysis materials |
| Gerald Sim | 11/11/20 | 1.0 | Compiled and reviewed sales process precedents materials |
| Gerald Sim | 11/11/20 | 2.0 | Update financial analysis deck |
| Gerald Sim | 11/11/20 | 1.0 | Internal team calls regarding financial matter |
| Gerald Sim | 11/11/20 | 0.5 | Update financial analysis deck |
| Gerald Sim | 11/11/20 | 0.5 | Update financial analysis deck |
| Gerald Sim | 11/12/20 | 2.0 | Call on AHC structure presentation |
| Gerald Sim | 11/12/20 | 0.5 | Call with management on financial matters |
| Gerald Sim | 11/13/20 | 2.0 | Mediation meeting |
| Gerald Sim | 11/15/20 | 0.5 | Call with T. Melvin on financial analysis materials |
| Gerald Sim | 11/15/20 | 1.0 | Prepare financial analysis backup for statement |
| Gerald Sim | 11/16/20 | 1.0 | Review and edit scenario analysis |
| Gerald Sim | 11/16/20 | 0.5 | Work on budget deck for company |
| Gerald Sim | 11/16/20 | 1.0 | Call with FTI / HL on financial projections |
| Gerald Sim | 11/16/20 | 0.5 | Internal team call |
| Gerald Sim | 11/17/20 | 2.0 | Dial into omnibus hearing |
| Gerald Sim | 11/18/20 | 0.5 | Draft agenda for weekly call |
| Gerald Sim | 11/19/20 | 0.5 | Email correspondence regarding recent meeting |
| Gerald Sim | 11/20/20 | 0.5 | Call on financial diligence |
| Gerald Sim | 11/20/20 | 0.5 | Follow-up diligence call |
| Gerald Sim | 11/22/20 | 0.5 | Internal team call regarding financial matter |
| Gerald Sim | 11/22/20 | 1.0 | Update financial analysis |
| Gerald Sim | 11/23/20 | 0.5 | Call with T. Melvin on various matters |
| Gerald Sim | 11/23/20 | 0.5 | Internal team call regarding various matters |
| Gerald Sim | 11/23/20 | 0.5 | Call with T. Melvin on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 11/23/20 | 1.0 | Revise financial analysis deck |
| Gerald Sim | 11/24/20 | 0.5 | Call with T. Melvin on various matters |
| Gerald Sim | 11/24/20 | 1.0 | Review and edit deck for Company |
| Gerald Sim | 11/24/20 | 0.5 | Internal team call regarding various matters |
| Gerald Sim | 11/24/20 | 1.0 | Weekly advisor call |
| Gerald Sim | 11/24/20 | 0.5 | Call with advisors on financial analysis |
| Gerald Sim | 11/28/20 | 1.0 | Review budget materials from Company |
| Gerald Sim | 11/30/20 | 1.0 | Edit deck for Company |
| Gerald Sim | 11/30/20 | 0.5 | Internal team call |
| | | 71.0 | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 17.0 |
| Jamie O'Connell | Partner | 42.0 |
| Joe Turner | Managing Director | 95.5 |
| Rafael Schnitzler | Director | 9.0 |
| Tom Melvin | Associate | 176.0 |
| Jovana Arsic | Associate | 29.0 |
| Gerald Sim | Analyst | 57.0 |
| Lukas Schwarzmann | Analyst | 6.5 |
| Ismail Mian | Analyst | 0.5 |
| | **Total** | **432.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 12/01/20 | 0.5 | Weekly update call |
| Tim Coleman | 12/03/20 | 1.0 | Internal call regarding various matters |
| Tim Coleman | 12/07/20 | 0.5 | Internal call regarding various matters |
| Tim Coleman | 12/07/20 | 1.0 | Conference call with management and counsel regarding various matters |
| Tim Coleman | 12/07/20 | 0.5 | Follow-up internal call regarding various matters |
| Tim Coleman | 12/08/20 | 1.0 | Internal call regarding various matters |
| Tim Coleman | 12/08/20 | 0.5 | Weekly update call with advisors |
| Tim Coleman | 12/09/20 | 0.5 | Conference call with management and counsel regarding various matters |
| Tim Coleman | 12/10/20 | 5.5 | Board call |
| Tim Coleman | 12/14/20 | 0.5 | Weekly internal update call |
| Tim Coleman | 12/15/20 | 0.5 | Weekly advisor update call |
| Tim Coleman | 12/17/20 | 1.0 | Internal call regarding various matters |
| Tim Coleman | 12/22/20 | 1.0 | Conference call with management and counsel regarding various matters |
| Tim Coleman | 12/28/20 | 2.0 | Conference call with management and counsel regarding various matters |
| Tim Coleman | 12/30/20 | 1.0 | Special Committee call |
|  |  | **17.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 12/01/20 | 0.5 | Weekly update call |
| Jamie O'Connell | 12/03/20 | 1.0 | Internal call regarding various matters |
| Jamie O'Connell | 12/04/20 | 0.5 | Call with J. Turner regarding financial matter |
| Jamie O'Connell | 12/04/20 | 1.0 | Conference call regarding financial matter |
| Jamie O'Connell | 12/05/20 | 0.5 | Review financial analysis |
| Jamie O'Connell | 12/05/20 | 1.0 | Call with J. Turner regarding financial matter |
| Jamie O'Connell | 12/06/20 | 0.5 | Call with R. Schnitzler regarding financial matter |
| Jamie O'Connell | 12/06/20 | 0.5 | Call with J. Turner regarding financial matter |
| Jamie O'Connell | 12/07/20 | 0.5 | Internal call regarding various matters |
| Jamie O'Connell | 12/07/20 | 1.0 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 12/07/20 | 0.5 | Follow-up internal call regarding various matters |
| Jamie O'Connell | 12/08/20 | 0.5 | Review financial analysis |
| Jamie O'Connell | 12/08/20 | 1.0 | Internal call regarding various matters |
| Jamie O'Connell | 12/08/20 | 0.5 | Weekly update call with advisors |
| Jamie O'Connell | 12/09/20 | 0.5 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 12/09/20 | 0.5 | Call with. J. Turner regarding financial analysis |
| Jamie O'Connell | 12/09/20 | 0.5 | Call with. J. Turner and T. Melvin regarding financial analysis |
| Jamie O'Connell | 12/09/20 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 12/10/20 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 12/10/20 | 5.5 | Board call |
| Jamie O'Connell | 12/10/20 | 0.5 | Review financial analysis |
| Jamie O'Connell | 12/10/20 | 0.5 | Call with T. Melvin regarding financial analysis |
| Jamie O'Connell | 12/11/20 | 0.5 | Review financial analysis |
| Jamie O'Connell | 12/14/20 | 0.5 | Weekly internal update call |
| Jamie O'Connell | 12/15/20 | 1.5 | Dialed into court hearing |
| Jamie O'Connell | 12/15/20 | 0.5 | Weekly advisor update call |
| Jamie O'Connell | 12/17/20 | 1.0 | Internal call regarding various matters |
| Jamie O'Connell | 12/17/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 12/17/20 | 0.5 | Review and comment on correspondence |
| Jamie O'Connell | 12/18/20 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 12/19/20 | 1.0 | Correspondences regarding various matters |
| Jamie O'Connell | 12/20/20 | 0.5 | Call with J. Turner regarding presentation |
| Jamie O'Connell | 12/20/20 | 0.5 | Call with counsel regarding presentation |
| Jamie O'Connell | 12/21/20 | 1.0 | Call with J. Turner regarding presentation |
| Jamie O'Connell | 12/21/20 | 1.0 | Call with counsel regarding presentation |
| Jamie O'Connell | 12/22/20 | 0.5 | Call with J. Turner regarding presentation |
| Jamie O'Connell | 12/22/20 | 1.0 | Conference call with management and counsel regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 12/22/20 | 1.0 | Follow-up call with J. Turner regarding presentation |
| Jamie O'Connell | 12/22/20 | 2.0 | Preparation for presentation to creditor groups |
| Jamie O'Connell | 12/23/20 | 1.0 | 2x calls with J. Turner regarding presentation and other matters |
| Jamie O'Connell | 12/23/20 | 1.0 | Preparation for presentation to creditor groups |
| Jamie O'Connell | 12/23/20 | 2.0 | Presentation to creditor groups |
| Jamie O'Connell | 12/27/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 12/28/20 | 1.0 | Review and preparation for conference call |
| Jamie O'Connell | 12/28/20 | 2.0 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 12/29/20 | 0.5 | Internal calls regarding board meeting |
| Jamie O'Connell | 12/30/20 | 1.0 | Special Committee call |
| Jamie O'Connell | 12/31/20 | 0.5 | Conference call regarding various matters |
| | | **42.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/01/20 | 1.0 | IAC call regarding tax diligence |
| Joe Turner | 12/01/20 | 0.5 | Call with creditor advisors regarding financial analysis |
| Joe Turner | 12/01/20 | 2.0 | Review of various financial analyses |
| Joe Turner | 12/01/20 | 1.0 | Weekly advisor call |
| Joe Turner | 12/01/20 | 0.5 | Debtor advisor regroup following IAC call |
| Joe Turner | 12/01/20 | 1.0 | 2x calls with PJT personnel regarding financial analysis |
| Joe Turner | 12/02/20 | 0.5 | Catch up call with Alix Partners regarding various topics |
| Joe Turner | 12/02/20 | 1.5 | Review of various financial analyses |
| Joe Turner | 12/02/20 | 0.5 | Emails relating to diligence processes |
| Joe Turner | 12/02/20 | 1.5 | Review of various business plan materials |
| Joe Turner | 12/03/20 | 1.0 | Calls with PJT personnel regarding financial analysis (including preparation time) |
| Joe Turner | 12/04/20 | 2.0 | Calls with PJT personnel regarding financial analysis (including preparation time) |
| Joe Turner | 12/04/20 | 0.5 | Call with J. O'Connell regarding financial matter |
| Joe Turner | 12/05/20 | 1.5 | Review of various financial analyses |
| Joe Turner | 12/05/20 | 2.5 | Review of various business plan materials |
| Joe Turner | 12/05/20 | 1.5 | Calls with PJT personnel regarding financial analysis (including preparation time) |
| Joe Turner | 12/05/20 | 1.0 | Call with J. O'Connell regarding financial matter |
| Joe Turner | 12/06/20 | 0.5 | Call with creditor advisors regarding financial analysis |
| Joe Turner | 12/06/20 | 1.0 | Review of various financial analyses |
| Joe Turner | 12/06/20 | 1.0 | Emails relating to diligence processes |
| Joe Turner | 12/06/20 | 0.5 | Call with J. O'Connell regarding financial matter |
| Joe Turner | 12/06/20 | 0.5 | Catch up call with Alix Partners regarding various topics (including diligence provision) |
| Joe Turner | 12/07/20 | 1.0 | 2x internal calls regarding various financial analyses |
| Joe Turner | 12/07/20 | 2.0 | Call with creditor advisors regarding PBC governance structure (including preparation time) |
| Joe Turner | 12/07/20 | 0.5 | Internal PJT weekly call |
| Joe Turner | 12/08/20 | 2.0 | 2x internal calls regarding various financial analyses |
| Joe Turner | 12/08/20 | 1.0 | Call with company regarding various financial analyses |
| Joe Turner | 12/08/20 | 1.0 | Weekly advisor call |
| Joe Turner | 12/08/20 | 1.0 | Review of materials for BOD meeting |
| Joe Turner | 12/09/20 | 0.5 | Advisor/company call to prep for BOD |
| Joe Turner | 12/09/20 | 1.0 | Review of materials for BOD meeting |
| Joe Turner | 12/09/20 | 1.0 | 2x internal calls regarding various financial analyses with J. O'Connell and T. Melvin |
| Joe Turner | 12/09/20 | 1.0 | Emails relating to diligence processes |
| Joe Turner | 12/10/20 | 1.0 | Additional prep for presenting in BOD meeting |
| Joe Turner | 12/10/20 | 5.0 | Telephonic BOD meeting |
| Joe Turner | 12/10/20 | 1.0 | Review of various financial analyses |
| Joe Turner | 12/11/20 | 0.5 | Responding to requests from company/DPW various financial analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/11/20 | 2.0 | Drafting of various financial analyses |
| Joe Turner | 12/12/20 | 1.5 | Drafting/review of various financial analyses |
| Joe Turner | 12/14/20 | 0.5 | Internal PJT weekly call |
| Joe Turner | 12/14/20 | 0.5 | Emails relating to diligence processes |
| Joe Turner | 12/15/20 | 1.5 | Telephonic hearing |
| Joe Turner | 12/15/20 | 1.0 | IAC diligence call regarding business plan |
| Joe Turner | 12/15/20 | 0.5 | Weekly advisor call |
| Joe Turner | 12/15/20 | 2.0 | Drafting of various financial analyses |
| Joe Turner | 12/15/20 | 0.5 | Discussion with debtor advisors regarding tax modelling |
| Joe Turner | 12/15/20 | 0.5 | Discussion with company, DPW and Alix regarding stakeholder diligence requests |
| Joe Turner | 12/16/20 | 0.5 | Discussion with Alix regarding financial analyses |
| Joe Turner | 12/16/20 | 0.5 | Emails relating to diligence processes |
| Joe Turner | 12/16/20 | 2.5 | Review of status of various diligence / analyses for creditors (post business plan refresh) |
| Joe Turner | 12/16/20 | 0.5 | Discussion with company, DPW and Alix regarding financial analyses |
| Joe Turner | 12/17/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 12/17/20 | 0.5 | Emails relating to diligence processes |
| Joe Turner | 12/18/20 | 1.0 | Emails relating to diligence processes |
| Joe Turner | 12/20/20 | 0.5 | Call with J. O'Connell regarding presentation |
| Joe Turner | 12/20/20 | 2.5 | Review/drafting of various presentation materials |
| Joe Turner | 12/20/20 | 0.5 | Call with counsel regarding presentation |
| Joe Turner | 12/21/20 | 1.0 | Call with J. O'Connell regarding presentation |
| Joe Turner | 12/21/20 | 1.0 | Email correspondence with various stakeholders |
| Joe Turner | 12/21/20 | 1.5 | Review/drafting of various presentation materials |
| Joe Turner | 12/21/20 | 1.0 | Call with counsel regarding presentation |
| Joe Turner | 12/22/20 | 0.5 | Call with J. O'Connell regarding presentation |
| Joe Turner | 12/22/20 | 2.0 | Review/drafting of various presentation materials |
| Joe Turner | 12/22/20 | 1.0 | Conference call with management and counsel regarding various matters |
| Joe Turner | 12/22/20 | 1.0 | Follow-up call with J. O'Connell regarding presentation |
| Joe Turner | 12/23/20 | 3.5 | Call with various stakeholders, including preparation time |
| Joe Turner | 12/23/20 | 1.0 | Follow-up call with company, counsel and Alix Partners regarding presentation |
| Joe Turner | 12/23/20 | 1.0 | Email correspondence with various stakeholders |
| Joe Turner | 12/23/20 | 1.0 | 2x calls with J. O'Connell regarding presentation and other matters |
| Joe Turner | 12/23/20 | 1.0 | Emails relating to diligence processes |
| Joe Turner | 12/23/20 | 1.0 | Call with creditor advisor regarding financial analyses |
| Joe Turner | 12/24/20 | 1.5 | Review of various financial analyses |
| Joe Turner | 12/27/20 | 0.5 | Call with J. O'Connell regarding various items |
| Joe Turner | 12/27/20 | 0.5 | Internal PJT catch-up call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 12/27/20 | 1.5 | Review of various financial analyses |
| Joe Turner | 12/28/20 | 0.5 | Internal PJT catch-up call |
| Joe Turner | 12/28/20 | 1.0 | Call with company regarding various financial analyses |
| Joe Turner | 12/28/20 | 1.0 | Call with company and stakeholder advisors regarding various diligence items |
| Joe Turner | 12/28/20 | 0.5 | Internal PJT catch-up call #2 |
| Joe Turner | 12/28/20 | 0.5 | Call with Alix and DPW regarding diligence processes |
| Joe Turner | 12/28/20 | 1.5 | Review of various financial analyses and diligence items |
| Joe Turner | 12/28/20 | 1.0 | Emails relating to various financial analyses and diligence items |
| Joe Turner | 12/29/20 | 0.5 | Internal PJT catch-up call |
| Joe Turner | 12/29/20 | 1.5 | Review of Special Committee materials |
| Joe Turner | 12/29/20 | 1.0 | Weekly advisor call |
| Joe Turner | 12/30/20 | 1.0 | Review of Special Committee materials |
| Joe Turner | 12/31/20 | 1.0 | Diligence call with company and stakeholder advisors |
| | | **95.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 12/01/20 | 0.5 | Weekly update call |
| Rafael Schnitzler | 12/03/20 | 1.0 | Internal call regarding various matters |
| Rafael Schnitzler | 12/06/20 | 0.5 | Call with J. O'Connell regarding financial matter |
| Rafael Schnitzler | 12/07/20 | 0.5 | Internal call regarding various matters |
| Rafael Schnitzler | 12/07/20 | 1.0 | Conference call with management and counsel regarding various matters |
| Rafael Schnitzler | 12/07/20 | 0.5 | Follow-up internal call regarding various matters |
| Rafael Schnitzler | 12/08/20 | 1.0 | Internal call regarding various matters |
| Rafael Schnitzler | 12/08/20 | 0.5 | Weekly update call with advisors |
| Rafael Schnitzler | 12/09/20 | 0.5 | Conference call with management and counsel regarding various matters |
| Rafael Schnitzler | 12/14/20 | 0.5 | Weekly internal update call |
| Rafael Schnitzler | 12/15/20 | 0.5 | Weekly advisor update call |
| Rafael Schnitzler | 12/17/20 | 1.0 | Internal call regarding various matters |
| Rafael Schnitzler | 12/22/20 | 1.0 | Conference call with management and counsel regarding various matters |
| | | **9.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 12/01/20 | 1.0 | Conference call with various stakeholder advisors to discuss tax-related matters |
| Thomas Melvin | 12/01/20 | 0.5 | Conference call with creditor financial advisors to discuss financial analysis |
| Thomas Melvin | 12/01/20 | 1.0 | Weekly debtor advisor group call |
| Thomas Melvin | 12/01/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/01/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/01/20 | 0.5 | E-mail correspondence with creditor financial advisors regarding diligence requests |
| Thomas Melvin | 12/01/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/01/20 | 0.5 | Internal call to discuss financial analysis |
| Thomas Melvin | 12/01/20 | 0.5 | Call with J. Turner to discuss financial analyses |
| Thomas Melvin | 12/01/20 | 1.5 | E-mail correspondence with Company management, AlixPartners and creditor advisors regarding diligence requests |
| Thomas Melvin | 12/01/20 | 1.0 | Review various materials at request of Company management |
| Thomas Melvin | 12/01/20 | 1.0 | Prepare financial analysis at request of Company management |
| Thomas Melvin | 12/02/20 | 0.5 | Call with AlixPartners to discuss various matters |
| Thomas Melvin | 12/02/20 | 2.0 | Review various materials at request of Company management |
| Thomas Melvin | 12/02/20 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 12/02/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/02/20 | 1.0 | Review various materials prepared by AlixPartners |
| Thomas Melvin | 12/02/20 | 1.0 | Prepare and review various financial analyses |
| Thomas Melvin | 12/02/20 | 1.0 | E-mail correspondence with AlixPartners related to diligence requests |
| Thomas Melvin | 12/03/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/03/20 | 1.5 | Review of budget presentation at request of Company management |
| Thomas Melvin | 12/03/20 | 2.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/03/20 | 3.0 | Review and evaluate various materials |
| Thomas Melvin | 12/03/20 | 0.5 | Internal team call to discuss various matters |
| Thomas Melvin | 12/03/20 | 0.5 | E-mail correspondence with internal team to coordinate upcoming meetings |
| Thomas Melvin | 12/03/20 | 1.0 | Review Company presentation materials |
| Thomas Melvin | 12/03/20 | 1.0 | E-mail correspondence with internal team regarding financial analysis |
| Thomas Melvin | 12/04/20 | 1.0 | Conference call with AlixPartners and Company management regarding various matters |
| Thomas Melvin | 12/04/20 | 3.5 | Prepare and review financial analysis |
| Thomas Melvin | 12/04/20 | 1.0 | E-mail correspondence with creditor financial advisors regarding diligence requests |
| Thomas Melvin | 12/04/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/05/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/05/20 | 2.0 | Prepare and review financial analysis |
| Thomas Melvin | 12/05/20 | 0.5 | E-mail correspondence with creditor financial advisors regarding upcoming call |
| Thomas Melvin | 12/06/20 | 0.5 | Conference call with creditor financial advisors to discuss financial analysis |
| Thomas Melvin | 12/06/20 | 0.5 | Call with AlixPartners to discuss various matters |
| Thomas Melvin | 12/06/20 | 3.0 | Prepare and review financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 12/06/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/06/20 | 1.0 | E-mail correspondence with AlixPartners related to data room uploads |
| Thomas Melvin | 12/06/20 | 1.5 | E-mail correspondence with internal team regarding response to requests |
| Thomas Melvin | 12/07/20 | 0.5 | Internal team call to discuss diligence process |
| Thomas Melvin | 12/07/20 | 1.0 | Conference call with debtor advisors and Company management to discuss various matters |
| Thomas Melvin | 12/07/20 | 0.5 | Conference call with AlixPartners and Company management regarding financial analysis |
| Thomas Melvin | 12/07/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/07/20 | 2.5 | Prepare and review financial analysis |
| Thomas Melvin | 12/07/20 | 1.0 | E-mail correspondence with internal team |
| Thomas Melvin | 12/07/20 | 1.5 | Prepare and review materials for Company management |
| Thomas Melvin | 12/07/20 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding diligence requests |
| Thomas Melvin | 12/08/20 | 1.0 | Conference call with AlixPartners, DPW and Company management regarding various matters |
| Thomas Melvin | 12/08/20 | 0.5 | Conference call with creditor financial advisors to discuss various matters |
| Thomas Melvin | 12/08/20 | 1.0 | Internal team call to discuss various matters |
| Thomas Melvin | 12/08/20 | 1.0 | Weekly debtor advisor group call |
| Thomas Melvin | 12/08/20 | 1.0 | Conference call with AlixPartners and DPW regarding diligence process |
| Thomas Melvin | 12/08/20 | 0.5 | Conference call with creditor financial advisors to discuss financial analysis |
| Thomas Melvin | 12/08/20 | 1.0 | Call with Company management to discuss various financial matters |
| Thomas Melvin | 12/08/20 | 2.0 | Prepare and review financial analysis |
| Thomas Melvin | 12/08/20 | 1.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/09/20 | 0.5 | Conference call with debtor advisors and Company management to discuss board meeting preparation |
| Thomas Melvin | 12/09/20 | 0.5 | Call with Company management and AlixPartners to discuss various diligence items |
| Thomas Melvin | 12/09/20 | 3.0 | Prepare and review financial analysis |
| Thomas Melvin | 12/09/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/09/20 | 1.0 | Review diligence responses |
| Thomas Melvin | 12/09/20 | 2.0 | Prepare financial analysis requested by DPW |
| Thomas Melvin | 12/10/20 | 2.0 | Attended portion of board meeting |
| Thomas Melvin | 12/10/20 | 1.5 | Call with Company management, AlixPartners and DPW regarding various diligence items |
| Thomas Melvin | 12/10/20 | 2.0 | Prepare financial analysis requested by DPW |
| Thomas Melvin | 12/10/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/10/20 | 0.5 | E-mail correspondence with creditor advisors related to diligence requests |
| Thomas Melvin | 12/11/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/11/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/11/20 | 0.5 | E-mail correspondence with creditor advisors related to diligence requests |
| Thomas Melvin | 12/11/20 | 2.5 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/11/20 | 1.0 | E-mail correspondence with AlixPartners and Company management related to diligence requests |
| Thomas Melvin | 12/12/20 | 1.0 | Prepare and review responses to creditor financial advisor diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 12/13/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/13/20 | 1.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/14/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/14/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/14/20 | 2.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/15/20 | 1.0 | Dialed in for part of telephonic hearing |
| Thomas Melvin | 12/15/20 | 1.0 | Weekly debtor advisor group call |
| Thomas Melvin | 12/15/20 | 0.5 | Conference call with DPW and AlixPartners regarding tax-related matters |
| Thomas Melvin | 12/15/20 | 0.5 | Call with Company management and AlixPartners to discuss various diligence items |
| Thomas Melvin | 12/15/20 | 1.5 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/15/20 | 2.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/15/20 | 1.0 | E-mail correspondence with creditor advisors related to diligence requests |
| Thomas Melvin | 12/15/20 | 1.0 | E-mail correspondence with internal team regarding various analyses |
| Thomas Melvin | 12/16/20 | 0.5 | Call with AlixPartners to discuss financial analysis |
| Thomas Melvin | 12/16/20 | 0.5 | Call with AlixPartners and DPW to discuss financial analysis |
| Thomas Melvin | 12/16/20 | 0.5 | Conference call with AlixPartners and creditor financial advisors regarding updated business plan |
| Thomas Melvin | 12/16/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/16/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/16/20 | 0.5 | Internal team call to review financial analysis |
| Thomas Melvin | 12/16/20 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 12/17/20 | 0.5 | Internal team call to discuss various work streams |
| Thomas Melvin | 12/17/20 | 1.0 | E-mail correspondence with Company management regarding upcoming meeting |
| Thomas Melvin | 12/17/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/17/20 | 1.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/18/20 | 0.5 | Call with AlixPartners to discuss various diligence items |
| Thomas Melvin | 12/18/20 | 1.0 | Conference call with AlixPartners, Company management and creditor advisors regarding business plan assumptions |
| Thomas Melvin | 12/18/20 | 0.5 | Conference call with AlixPartners and DPW to discuss various tax-related matters |
| Thomas Melvin | 12/19/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/19/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/19/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/20/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/20/20 | 0.5 | E-mail correspondence with internal team regarding financial analysis |
| Thomas Melvin | 12/21/20 | 0.5 | Call with Company management and AlixPartners to discuss various diligence items |
| Thomas Melvin | 12/21/20 | 1.0 | Call with DPW and AlixPartners to discuss various analyses |
| Thomas Melvin | 12/21/20 | 1.0 | Call with DPW, AlixPartners and Company management to discuss various analyses |
| Thomas Melvin | 12/21/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/21/20 | 3.0 | Prepare and review financial analyses requested by DPW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 12/21/20 | 1.0 | Update slides for Company finance team |
| Thomas Melvin | 12/22/20 | 0.5 | Call with AlixPartners to discuss various diligence items |
| Thomas Melvin | 12/22/20 | 1.0 | Call with DPW, AlixPartners and Company management to discuss various analyses |
| Thomas Melvin | 12/22/20 | 1.0 | Call with AlixPartners and Company management to discuss diligence requests |
| Thomas Melvin | 12/22/20 | 1.0 | Weekly debtor advisor group call |
| Thomas Melvin | 12/22/20 | 1.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/22/20 | 5.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/23/20 | 2.0 | Conference call with various creditor group advisors to discuss post-emergence structure |
| Thomas Melvin | 12/23/20 | 0.5 | Call with AlixPartners and creditor group financial advisors regarding diligence requests |
| Thomas Melvin | 12/23/20 | 3.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/23/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/27/20 | 0.5 | Internal team call to discuss various analyses |
| Thomas Melvin | 12/27/20 | 1.5 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/28/20 | 0.5 | Internal team call to discuss various analyses |
| Thomas Melvin | 12/28/20 | 1.0 | Call with AlixPartners and Company management to discuss diligence requests |
| Thomas Melvin | 12/28/20 | 1.0 | Call with AlixPartners and Company management to discuss diligence requests |
| Thomas Melvin | 12/28/20 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 12/28/20 | 1.0 | Call with DPW, AlixPartners and Company management to discuss various analyses |
| Thomas Melvin | 12/28/20 | 0.5 | Call with DPW, AlixPartners and Company management to discuss legal diligence requests |
| Thomas Melvin | 12/28/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/28/20 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 12/28/20 | 1.0 | E-mail correspondence with DPW regarding presentation materials |
| Thomas Melvin | 12/29/20 | 1.0 | Weekly debtor advisor group call |
| Thomas Melvin | 12/29/20 | 0.5 | Internal team call to discuss various matters |
| Thomas Melvin | 12/29/20 | 2.0 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/29/20 | 1.0 | Prepare and review responses to creditor financial advisor requests |
| Thomas Melvin | 12/29/20 | 1.0 | Prepare and review internal financial analysis |
| Thomas Melvin | 12/30/20 | 1.0 | Special Committee conference call |
| Thomas Melvin | 12/30/20 | 1.5 | Prepare and review financial analyses requested by DPW |
| Thomas Melvin | 12/30/20 | 1.0 | Prepare and review responses to creditor financial advisor requests |
| Thomas Melvin | 12/31/20 | 1.0 | Conference call with AlixPartners and Company management to discuss diligence requests |
| Thomas Melvin | 12/31/20 | 1.0 | Prepare and review responses to creditor financial advisor requests |
|  |  | **176.0** |  |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 12/01/20 | 1.0 | IAC call regarding tax diligence |
| Jovana Arsic | 12/01/20 | 0.5 | Call with creditor advisors regarding financial analysis |
| Jovana Arsic | 12/01/20 | 1.0 | Weekly advisor call |
| Jovana Arsic | 12/01/20 | 0.5 | Debtor advisor regroup following IAC call |
| Jovana Arsic | 12/01/20 | 1.0 | 2x Internal PJT calls regarding financial analysis |
| Jovana Arsic | 12/02/20 | 0.5 | Catch up call with Alix Partners regarding various topics |
| Jovana Arsic | 12/05/20 | 1.5 | Internal PJT call regarding financial analysis |
| Jovana Arsic | 12/06/20 | 0.5 | Call with creditor advisors regarding financial analysis |
| Jovana Arsic | 12/06/20 | 1.0 | Review of various financial analyses |
| Jovana Arsic | 12/07/20 | 1.0 | Internal PJT calls regarding financial analysis |
| Jovana Arsic | 12/07/20 | 1.0 | Conference call with debtor advisors and Company management to discuss various matters |
| Jovana Arsic | 12/07/20 | 0.5 | Conference call with AlixPartners and Company management regarding financial analysis |
| Jovana Arsic | 12/07/20 | 0.5 | Internal PJT weekly call |
| Jovana Arsic | 12/08/20 | 1.0 | Conference call with AlixPartners, DPW and Company management regarding various matters |
| Jovana Arsic | 12/08/20 | 2.0 | Internal PJT calls regarding financial analysis |
| Jovana Arsic | 12/08/20 | 1.0 | Weekly advisor call |
| Jovana Arsic | 12/10/20 | 1.0 | Review of various financial analyses |
| Jovana Arsic | 12/14/20 | 0.5 | Internal team call to discuss financial analysis |
| Jovana Arsic | 12/14/20 | 0.5 | Internal PJT weekly call |
| Jovana Arsic | 12/15/20 | 1.0 | IAC diligence call regarding business plan |
| Jovana Arsic | 12/15/20 | 0.5 | Weekly advisor call |
| Jovana Arsic | 12/16/20 | 0.5 | Discussion with company, DPW and Alix regarding financial analyses |
| Jovana Arsic | 12/21/20 | 1.5 | Review/drafting of various presentation materials |
| Jovana Arsic | 12/23/20 | 1.0 | Follow-up call with company, counsel and Alix Partners regarding presentation |
| Jovana Arsic | 12/23/20 | 1.0 | Call with creditor advisor regarding financial analyses |
| Jovana Arsic | 12/24/20 | 1.5 | Review of various financial analyses |
| Jovana Arsic | 12/27/20 | 0.5 | Internal PJT catch-up call |
| Jovana Arsic | 12/27/20 | 1.5 | Review of various financial analyses |
| Jovana Arsic | 12/28/20 | 0.5 | Internal PJT catch-up call |
| Jovana Arsic | 12/28/20 | 1.0 | Call with company regarding various financial analyses |
| Jovana Arsic | 12/28/20 | 0.5 | Internal PJT catch-up call |
| Jovana Arsic | 12/29/20 | 0.5 | Internal PJT catch-up call |
| Jovana Arsic | 12/29/20 | 1.0 | Weekly advisor call |
| | | **29.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 12/01/20 | 0.5 | Weekly update call |
| Gerald Sim | 12/01/20 | 0.5 | Internal team discussion on various matters |
| Gerald Sim | 12/01/20 | 2.0 | Put together financial analysis |
| Gerald Sim | 12/01/20 | 1.0 | Update financial analysis |
| Gerald Sim | 12/01/20 | 0.5 | Internal team discussion on various matters |
| Gerald Sim | 12/02/20 | 0.5 | Draft agenda for weekly call |
| Gerald Sim | 12/02/20 | 1.0 | Update financial analysis |
| Gerald Sim | 12/02/20 | 0.5 | Update financial analysis |
| Gerald Sim | 12/02/20 | 0.5 | Call with T. Melvin on various matters |
| Gerald Sim | 12/02/20 | 0.5 | Draft agenda for weekly call |
| Gerald Sim | 12/03/20 | 0.5 | Weekly call with advisors and Company |
| Gerald Sim | 12/03/20 | 2.5 | Update financial analysis |
| Gerald Sim | 12/03/20 | 0.5 | Call with T. Melvin on various matters |
| Gerald Sim | 12/03/20 | 1.0 | Update financial analysis |
| Gerald Sim | 12/03/20 | 1.0 | Put together detailed sources and uses for financial analysis |
| Gerald Sim | 12/03/20 | 2.0 | Went through financial analysis |
| Gerald Sim | 12/03/20 | 0.5 | Internal team discussion on various matters |
| Gerald Sim | 12/04/20 | 1.0 | Internal team discussion on various matters |
| Gerald Sim | 12/04/20 | 2.0 | Work on financial analysis |
| Gerald Sim | 12/05/20 | 0.5 | Internal team discussion on various matters |
| Gerald Sim | 12/06/20 | 3.0 | Update financial analysis |
| Gerald Sim | 12/06/20 | 0.5 | Call with Alix on various matters |
| Gerald Sim | 12/06/20 | 1.0 | Update financial analysis |
| Gerald Sim | 12/06/20 | 0.5 | Internal team discussion on various matters |
| Gerald Sim | 12/06/20 | 2.0 | Update financial analysis |
| Gerald Sim | 12/07/20 | 2.0 | Work on financial analysis |
| Gerald Sim | 12/08/20 | 1.0 | Work on financial analysis |
| Gerald Sim | 12/09/20 | 2.0 | Work on financial analysis |
| Gerald Sim | 12/12/20 | 0.5 | Call with management |
| Gerald Sim | 12/13/20 | 2.0 | Mediation call between UCC and Debtors |
| Gerald Sim | 12/14/20 | 1.0 | Work on settlement cash flow analysis |
| Gerald Sim | 12/15/20 | 2.0 | Work on business plan deck |
| Gerald Sim | 12/16/20 | 2.0 | Work on financial analysis |
| Gerald Sim | 12/16/20 | 0.5 | Draft agenda for weekly call |
| Gerald Sim | 12/16/20 | 1.0 | Call with financial advisors |
| Gerald Sim | 12/17/20 | 1.0 | Work on settlement cash flow analysis |
| Gerald Sim | 12/17/20 | 1.0 | Weekly advisor call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 12/18/20 | 1.0 | Work on illustrative case study |
| Gerald Sim | 12/18/20 | 0.5 | Call with T. Melvin on various matters |
| Gerald Sim | 12/18/20 | 1.0 | Work on illustrative case study |
| Gerald Sim | 12/18/20 | 1.0 | Work on settlement cash flow analysis |
| Gerald Sim | 12/19/20 | 2.0 | Work on cash flow pages in DPW deck |
| Gerald Sim | 12/19/20 | 0.5 | Call with T. Melvin on various matters |
| Gerald Sim | 12/19/20 | 1.0 | Work on cash flow pages in DPW deck |
| Gerald Sim | 12/19/20 | 0.5 | Work on cash flow pages in DPW deck |
| Gerald Sim | 12/20/20 | 0.5 | Work on financial analysis |
| Gerald Sim | 12/20/20 | 0.5 | Diligence follow-up call |
| Gerald Sim | 12/21/20 | 0.5 | Update financial analysis |
| Gerald Sim | 12/22/20 | 0.5 | Internal team catchup |
| Gerald Sim | 12/22/20 | 1.0 | Update financial analysis |
| Gerald Sim | 12/23/20 | 1.0 | Call with L. Schwarzmann on various matters |
| Gerald Sim | 12/24/20 | 1.0 | Internal catchup on scenario analysis |
| Gerald Sim | 12/24/20 | 0.5 | Internal team catchup |
| Gerald Sim | 12/24/20 | 1.0 | Weekly call with advisors |
| Gerald Sim | 12/24/20 | 1.0 | Call with advisors on forecast scenarios |
| | | **57.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 12/27/20 | 0.5 | Internal Catch-Up |
| Lukas Schwarzmann | 12/27/20 | 1.0 | Financial Analysis |
| Lukas Schwarzmann | 12/28/20 | 1.0 | Internal Discussion |
| Lukas Schwarzmann | 12/28/20 | 1.0 | Call with Company |
| Lukas Schwarzmann | 12/29/20 | 1.0 | Advisors Call |
| Lukas Schwarzmann | 12/29/20 | 2.0 | Financial Analysis |
| | | **6.5** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ismail Mian | 12/10/20 | 0.5 | WACC Analysis update |
| | | **0.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 10.0 |
| Jamie O'Connell | Partner | 63.0 |
| Joe Turner | Managing Director | 122.5 |
| Rafael Schnitzler | Director | 42.5 |
| Tom Melvin | Vice President | 231.0 |
| Jovana Arsic | Associate | 125.0 |
| James Carbaugh | Associate | 28.0 |
| Lukas Schwarzmann | Analyst | 204.0 |
| Jasmine Wu | Analyst | 86.0 |
| | **Total** | **912.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 01/11/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Tim Coleman | 01/12/21 | 2.5 | Board call |
| Tim Coleman | 01/15/21 | 1.0 | Dialed into Special Committee meeting |
| Tim Coleman | 01/19/21 | 1.5 | Dialed into Special Committee meeting |
| Tim Coleman | 01/28/21 | 4.5 | Dialed into board call |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 01/05/21 | 0.5 | Review document in advance of conference call |
| Jamie O'Connell | 01/05/21 | 2.0 | Conference call regarding plan matters |
| Jamie O'Connell | 01/06/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/06/21 | 1.0 | Internal team call regarding financial modeling |
| Jamie O'Connell | 01/06/21 | 0.5 | Conference call regarding plan matters |
| Jamie O'Connell | 01/06/21 | 1.0 | Follow-up internal team call regarding financial modeling |
| Jamie O'Connell | 01/07/21 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/07/21 | 1.5 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 01/07/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/08/21 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/08/21 | 0.5 | Internal team call regarding financial modeling |
| Jamie O'Connell | 01/09/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/09/21 | 1.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/10/21 | 0.5 | Call with J. Turner regarding financial analysis |
| Jamie O'Connell | 01/10/21 | 0.5 | Correspondences regarding financial analysis |
| Jamie O'Connell | 01/11/21 | 1.0 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 01/11/21 | 0.5 | Call with T. Coleman regarding various matters |
| Jamie O'Connell | 01/11/21 | 1.0 | Internal team call regarding various matters |
| Jamie O'Connell | 01/11/21 | 0.5 | Conference call with counsel regarding presentation |
| Jamie O'Connell | 01/11/21 | 1.0 | Review draft document |
| Jamie O'Connell | 01/11/21 | 0.5 | Call with J. Turner regarding financial analysis |
| Jamie O'Connell | 01/12/21 | 1.0 | Review and comment on draft presentation |
| Jamie O'Connell | 01/12/21 | 0.5 | Internal team call regarding draft presentation |
| Jamie O'Connell | 01/12/21 | 2.5 | Board call |
| Jamie O'Connell | 01/13/21 | 1.0 | Discussion with advisors regarding financial analysis |
| Jamie O'Connell | 01/13/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/13/21 | 1.0 | Conference call with advisors regarding various matters |
| Jamie O'Connell | 01/14/21 | 1.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 01/14/21 | 1.0 | Review and comment on financial analysis |
| Jamie O'Connell | 01/14/21 | 0.5 | Call with J. Turner and T. Melvin regarding financial analysis |
| Jamie O'Connell | 01/15/21 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/15/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/15/21 | 1.0 | Dialed into Special Committee meeting |
| Jamie O'Connell | 01/15/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/16/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/16/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/17/21 | 3.0 | Financial analyses |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2021 THROUGH JANUARY 31, 2021

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 01/17/21 | 1.0 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/17/21 | 1.0 | Internal team meeting regarding various matters |
| Jamie O'Connell | 01/18/21 | 1.0 | Correspondences and call regarding various matters |
| Jamie O'Connell | 01/18/21 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 01/19/21 | 0.5 | Preparation for conference call |
| Jamie O'Connell | 01/19/21 | 1.5 | Dialed into Special Committee meeting |
| Jamie O'Connell | 01/19/21 | 1.0 | Weekly update call with advisors |
| Jamie O'Connell | 01/20/21 | 1.5 | Dialed into bankruptcy court hearing |
| Jamie O'Connell | 01/20/21 | 1.5 | Conference call regarding plan matters |
| Jamie O'Connell | 01/21/21 | 1.0 | Weekly conference call with management and advisors |
| Jamie O'Connell | 01/21/21 | 0.5 | Internal team call regarding financial modeling |
| Jamie O'Connell | 01/22/21 | 0.5 | Correspondences regarding financial matter |
| Jamie O'Connell | 01/22/21 | 0.5 | Dialed into board call |
| Jamie O'Connell | 01/23/21 | 1.0 | Calls with J. Turner regarding various matters |
| Jamie O'Connell | 01/24/21 | 0.5 | Call with J. Turner and T. Melvin regarding draft term sheet |
| Jamie O'Connell | 01/24/21 | 1.0 | Calls with J. Turner regarding various matters |
| Jamie O'Connell | 01/24/21 | 1.0 | Review and comment on draft term sheet |
| Jamie O'Connell | 01/24/21 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/24/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/26/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/26/21 | 0.5 | Weekly conference call with advisors |
| Jamie O'Connell | 01/26/21 | 1.5 | Multiple calls regarding various matters |
| Jamie O'Connell | 01/27/21 | 1.5 | Conference calls with management and counsel regarding various matters |
| Jamie O'Connell | 01/27/21 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 01/27/21 | 1.0 | Calls with J. Turner regarding various matters |
| Jamie O'Connell | 01/28/21 | 4.5 | Dialed into board call |
| Jamie O'Connell | 01/28/21 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 01/29/21 | 0.5 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 01/29/21 | 1.0 | Conference call with creditor advisors regarding various matters |
| Jamie O'Connell | 01/29/21 | 1.0 | Follow-up conference call with management and counsel regarding various matters |
| Jamie O'Connell | 01/30/21 | 0.5 | Correspondences regarding various matters |
| Jamie O'Connell | 01/31/21 | 0.5 | Call with J. Turner regarding various matters |
|  |  | **63.0** |  |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2021 THROUGH JANUARY 31, 2021

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 01/04/21 | 1.0 | Diligence call with company, creditor advisors, and outside counsel |
| Joe Turner | 01/04/21 | 0.5 | PJT internal weekly update call |
| Joe Turner | 01/05/21 | 1.0 | Weekly advisor call |
| Joe Turner | 01/05/21 | 1.0 | Review of various financial scenario analyses |
| Joe Turner | 01/05/21 | 0.5 | Internal PJT discussion to review scenario analysis |
| Joe Turner | 01/06/21 | 1.0 | Prep for call with company regarding BD workstream |
| Joe Turner | 01/06/21 | 1.0 | Call with company regarding BD workstream |
| Joe Turner | 01/06/21 | 2.0 | 3x internal PJT discussions to review scenario analysis |
| Joe Turner | 01/06/21 | 0.5 | Call with DPW/Alix to review Special Committee materials |
| Joe Turner | 01/06/21 | 1.5 | Drafting/review of Special Committee materials |
| Joe Turner | 01/06/21 | 1.0 | Diligence call with company and creditor advisors |
| Joe Turner | 01/06/21 | 1.0 | Emails regarding financial analyses |
| Joe Turner | 01/07/21 | 1.0 | Weekly update call with company and advisors |
| Joe Turner | 01/07/21 | 0.5 | Call with company regarding various accounting items |
| Joe Turner | 01/07/21 | 1.0 | Correspondences and calls regarding various matters |
| Joe Turner | 01/07/21 | 0.5 | Internal PJT discussion to review scenario analysis |
| Joe Turner | 01/07/21 | 1.0 | Drafting/review of Special Committee materials |
| Joe Turner | 01/08/21 | 1.5 | 2x call with company and stakeholder advisors regarding accounting diligence |
| Joe Turner | 01/08/21 | 0.5 | Internal PJT discussion to review scenario analysis |
| Joe Turner | 01/08/21 | 0.5 | Diligence call with company and creditor advisors |
| Joe Turner | 01/09/21 | 2.0 | Review of various financial scenario analysis |
| Joe Turner | 01/10/21 | 1.0 | 2x internal PJT discussions to review scenario analysis |
| Joe Turner | 01/10/21 | 2.0 | Review of various financial scenario analysis |
| Joe Turner | 01/11/21 | 1.0 | Internal PJT discussions to review scenario analysis |
| Joe Turner | 01/11/21 | 1.0 | Discussion with Alix Partners regarding court documentation |
| Joe Turner | 01/11/21 | 1.0 | Call with Company to review scenario analysis |
| Joe Turner | 01/11/21 | 1.0 | Correspondences and calls regarding various matters |
| Joe Turner | 01/11/21 | 0.5 | Internal PJT discussion to discuss various items |
| Joe Turner | 01/11/21 | 2.5 | Review of various financial scenario analysis |
| Joe Turner | 01/11/21 | 1.0 | Emails related to coordination of financial analysis |
| Joe Turner | 01/12/21 | 2.5 | 4x internal PJT discussions to review scenario analysis |
| Joe Turner | 01/12/21 | 2.0 | Review of various financial scenario analyses |
| Joe Turner | 01/13/21 | 1.0 | Discussion with creditor advisors regarding various items |
| Joe Turner | 01/13/21 | 2.0 | Review of various financial scenario analyses |
| Joe Turner | 01/14/21 | 1.0 | 2x internal PJT discussions to review scenario analysis |
| Joe Turner | 01/14/21 | 1.5 | Correspondences and calls regarding various matters |
| Joe Turner | 01/14/21 | 3.5 | Review of various financial scenario analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 01/14/21 | 1.0 | Weekly advisor call |
| Joe Turner | 01/15/21 | 3.0 | Special committee meeting (inc. prep time) |
| Joe Turner | 01/15/21 | 0.5 | Call with PJT team regarding financial analysis |
| Joe Turner | 01/15/21 | 2.5 | Review of various financial scenario analyses |
| Joe Turner | 01/16/21 | 0.5 | Call with creditor FAs regarding financial analysis |
| Joe Turner | 01/16/21 | 0.5 | Call with company regarding BD workstream |
| Joe Turner | 01/16/21 | 1.5 | Review of various financial scenario analyses |
| Joe Turner | 01/17/21 | 1.0 | Call with J. O'Connell regarding various matters |
| Joe Turner | 01/17/21 | 1.0 | Internal team meeting regarding various matters |
| Joe Turner | 01/18/21 | 1.5 | Correspondences and call regarding various matters |
| Joe Turner | 01/18/21 | 0.5 | Internal team call regarding various matters |
| Joe Turner | 01/18/21 | 0.5 | Call with Alix Partners regarding financial modeling assumptions |
| Joe Turner | 01/19/21 | 1.5 | Dialed into Special Committee meeting |
| Joe Turner | 01/19/21 | 1.0 | Weekly update call with advisors |
| Joe Turner | 01/19/21 | 1.0 | Drafting and review of correspondence to creditor advisors |
| Joe Turner | 01/20/21 | 2.0 | Dialed into bankruptcy court hearing |
| Joe Turner | 01/20/21 | 0.5 | Call(s) with Alix Partners regarding various items |
| Joe Turner | 01/20/21 | 1.5 | Conference call regarding plan matters |
| Joe Turner | 01/20/21 | 1.0 | Call with creditor FAs regarding financial analysis |
| Joe Turner | 01/21/21 | 1.0 | Weekly conference call with management and advisors |
| Joe Turner | 01/21/21 | 1.5 | Drafting and review of correspondence to creditor advisors |
| Joe Turner | 01/21/21 | 0.5 | Call with Debtor FAs regarding financial modeling assumptions |
| Joe Turner | 01/21/21 | 2.0 | Review of various financial analyses |
| Joe Turner | 01/21/21 | 1.0 | 2x internal team calls regarding financial modeling |
| Joe Turner | 01/22/21 | 0.5 | Correspondences regarding financial matter |
| Joe Turner | 01/22/21 | 2.5 | Dialed into board call (inc. prep time) |
| Joe Turner | 01/22/21 | 1.0 | Drafting and review of correspondence to creditor advisors |
| Joe Turner | 01/22/21 | 0.5 | Call with Alix regarding AG correspondence |
| Joe Turner | 01/22/21 | 1.0 | Call(s) with Alix Partners regarding various items |
| Joe Turner | 01/23/21 | 1.0 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 01/24/21 | 0.5 | Call with J. O'Connell and T. Melvin regarding draft term sheet |
| Joe Turner | 01/24/21 | 1.0 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 01/24/21 | 0.5 | Review and comment on draft term sheet |
| Joe Turner | 01/24/21 | 3.5 | Drafting and review of correspondence to creditor advisors |
| Joe Turner | 01/24/21 | 0.5 | Review of various financial scenario analyses |
| Joe Turner | 01/24/21 | 1.0 | Correspondences and calls regarding various matters, including tax items |
| Joe Turner | 01/25/21 | 2.0 | Drafting and review of correspondence to creditor advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 01/25/21 | 0.5 | Call(s) with Alix Partners regarding various items |
| Joe Turner | 01/25/21 | 3.0 | Review of various financial scenario analyses |
| Joe Turner | 01/26/21 | 1.5 | Review of various financial scenario analyses |
| Joe Turner | 01/26/21 | 1.0 | Correspondences and calls regarding various matters |
| Joe Turner | 01/26/21 | 1.5 | Drafting and review of correspondence to creditor advisors |
| Joe Turner | 01/26/21 | 1.0 | Call(s) with Alix Partners regarding various items |
| Joe Turner | 01/27/21 | 1.5 | Conference calls with management and counsel regarding various matters |
| Joe Turner | 01/27/21 | 3.0 | 2x separate calls with creditor FAs regarding financial analysis (inc. prep time) |
| Joe Turner | 01/27/21 | 3.0 | Review of various financial scenario analyses |
| Joe Turner | 01/27/21 | 1.0 | Calls with J. O'Connell regarding various matters |
| Joe Turner | 01/28/21 | 6.0 | Dialed into board call (inc. prep time) |
| Joe Turner | 01/28/21 | 2.0 | Drafting and review of correspondence to creditor advisors |
| Joe Turner | 01/28/21 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 01/28/21 | 1.0 | Call(s) with Alix Partners regarding various items |
| Joe Turner | 01/29/21 | 1.0 | Conference call with management and counsel regarding various matters |
| Joe Turner | 01/29/21 | 1.0 | Conference call with creditor advisors regarding various matters |
| Joe Turner | 01/29/21 | 1.0 | Follow-up conference call with management and counsel regarding various matters |
| Joe Turner | 01/29/21 | 1.0 | Call(s) and correspondence with Alix Partners regarding various items |
| Joe Turner | 01/29/21 | 0.5 | Internal PJT call regarding financial/liquidity modeling assumptions |
| Joe Turner | 01/30/21 | 0.5 | Correspondence with Debtor advisors regarding various items |
| Joe Turner | 01/30/21 | 1.0 | Review of financial analysis |
| Joe Turner | 01/31/21 | 0.5 | Call with Debtor advisors regarding financial modeling assumptions |
| Joe Turner | 01/31/21 | 0.5 | Call with Alix to review financial analysis |
| | | **122.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 01/06/21 | 1.0 | Call with company regarding BD workstream |
| Rafael Schnitzler | 01/07/21 | 0.5 | Internal Call |
| Rafael Schnitzler | 01/08/21 | 1.5 | Drafting financial analysis |
| Rafael Schnitzler | 01/08/21 | 0.5 | Internal team call to discuss financial analysis |
| Rafael Schnitzler | 01/08/21 | 0.5 | Diligence call with company and creditor advisors |
| Rafael Schnitzler | 01/09/21 | 0.5 | Review of various financial scenario analysis |
| Rafael Schnitzler | 01/11/21 | 0.5 | Debrief Call |
| Rafael Schnitzler | 01/11/21 | 1.0 | Drafting financial analysis |
| Rafael Schnitzler | 01/12/21 | 0.5 | Review and comment on financial analysis |
| Rafael Schnitzler | 01/12/21 | 1.0 | Correspondences and calls regarding various matters |
| Rafael Schnitzler | 01/12/21 | 1.5 | Drafting financial analysis |
| Rafael Schnitzler | 01/12/21 | 0.5 | Call on financial analysis |
| Rafael Schnitzler | 01/12/21 | 1.0 | Review and comment on financial analysis |
| Rafael Schnitzler | 01/14/21 | 0.5 | Internal team call to discuss financial analysis |
| Rafael Schnitzler | 01/14/21 | 1.5 | Emails regarding diligence process |
| Rafael Schnitzler | 01/15/21 | 1.0 | Call regarding financial analysis |
| Rafael Schnitzler | 01/15/21 | 2.5 | Special committee meeting |
| Rafael Schnitzler | 01/16/21 | 0.5 | Call with company regarding BD workstream |
| Rafael Schnitzler | 01/16/21 | 1.5 | Review and comment on financial analysis |
| Rafael Schnitzler | 01/16/21 | 0.5 | Call regarding BD workstream |
| Rafael Schnitzler | 01/17/21 | 1.0 | Review of financial analysis |
| Rafael Schnitzler | 01/19/21 | 0.5 | Internal team call on deck |
| Rafael Schnitzler | 01/19/21 | 0.5 | Debrief Call |
| Rafael Schnitzler | 01/19/21 | 1.5 | Dialed into Special Committee meeting |
| Rafael Schnitzler | 01/19/21 | 1.0 | Review of financial analysis |
| Rafael Schnitzler | 01/20/21 | 2.0 | Correspondences and calls regarding various matters |
| Rafael Schnitzler | 01/21/21 | 0.5 | Call on financial analysis |
| Rafael Schnitzler | 01/21/21 | 1.5 | Drafting financial analysis |
| Rafael Schnitzler | 01/22/21 | 0.5 | PJT Advisory internal weekly update call |
| Rafael Schnitzler | 01/22/21 | 2.0 | Dialed into board call |
| Rafael Schnitzler | 01/23/21 | 2.0 | Review and comment on financial analysis |
| Rafael Schnitzler | 01/23/21 | 1.0 | Drafting financial analysis |
| Rafael Schnitzler | 01/24/21 | 1.0 | Correspondences and calls regarding various matters, including tax items |
| Rafael Schnitzler | 01/25/21 | 0.5 | Internal weekly update call |
| Rafael Schnitzler | 01/25/21 | 3.0 | Review and comment on financial analysis |
| Rafael Schnitzler | 01/26/21 | 1.5 | Review of various financial scenario analyses |
| Rafael Schnitzler | 01/26/21 | 1.0 | Correspondences and calls regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 01/28/21 | 2.0 | Review and comment on financial analysis |
| Rafael Schnitzler | 01/29/21 | 1.0 | Correspondences and calls regarding various matters |
| | | 42.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/01/21 | 0.5 | E-mail correspondence with AlixPartners and Company management related to diligence requests |
| Thomas Melvin | 01/02/21 | 0.5 | E-mail correspondence related to various diligence requests |
| Thomas Melvin | 01/03/21 | 1.0 | E-mail correspondence related to various diligence requests |
| Thomas Melvin | 01/04/21 | 1.0 | Conference call with AlixPartners and DPW regarding diligence requests |
| Thomas Melvin | 01/04/21 | 0.5 | Weekly internal team call |
| Thomas Melvin | 01/04/21 | 1.0 | Conference call with creditor financial advisors regarding financial analysis |
| Thomas Melvin | 01/04/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/04/21 | 0.5 | Submit responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/04/21 | 0.5 | E-mail correspondence with AlixPartners and DPW related to various diligence requests |
| Thomas Melvin | 01/04/21 | 1.5 | Review creditor financial advisor financial analysis |
| Thomas Melvin | 01/05/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/05/21 | 1.0 | Conference call with Company management, AlixPartners and DPW to discuss legal matters |
| Thomas Melvin | 01/05/21 | 2.5 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 01/05/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/05/21 | 1.0 | E-mail correspondence with Company and creditor financial advisors related to diligence requests |
| Thomas Melvin | 01/06/21 | 1.0 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/06/21 | 0.5 | Conference call with AlixPartners and DPW to discuss legal matters |
| Thomas Melvin | 01/06/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/06/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 01/06/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/06/21 | 3.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 01/06/21 | 2.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/06/21 | 0.5 | Call with R. Schnitzler to discuss financial analysis |
| Thomas Melvin | 01/06/21 | 1.5 | E-mail correspondence with creditor financial advisors related to diligence requests |
| Thomas Melvin | 01/06/21 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 01/07/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 01/07/21 | 0.5 | Call with J. Turner regarding various matters |
| Thomas Melvin | 01/07/21 | 0.5 | Call with Company management and AlixPartners regarding diligence requests |
| Thomas Melvin | 01/07/21 | 0.5 | Conference call with creditor financial advisors regarding financial analysis |
| Thomas Melvin | 01/07/21 | 4.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/07/21 | 1.0 | E-mail correspondence with internal team regarding various financial analyses |
| Thomas Melvin | 01/07/21 | 0.5 | Call with Company management to discuss various matters |
| Thomas Melvin | 01/07/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/07/21 | 0.5 | E-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 01/08/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/08/21 | 1.0 | Call with AlixPartners regarding various diligence requests |
| Thomas Melvin | 01/08/21 | 0.5 | Call with AlixPartners and DPW regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/08/21 | 1.0 | Conference call with creditor financial advisors and AlixPartners regarding diligence requests |
| Thomas Melvin | 01/08/21 | 5.5 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/08/21 | 0.5 | E-mail correspondence with AlixPartners regarding diligence requests and upcoming  meetings |
| Thomas Melvin | 01/08/21 | 1.0 | Review draft documentation from DPW |
| Thomas Melvin | 01/09/21 | 5.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/09/21 | 0.5 | E-mail correspondence with creditor financial advisors related to various matters |
| Thomas Melvin | 01/10/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/10/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/10/21 | 0.5 | Call with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 01/10/21 | 5.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/10/21 | 0.5 | E-mail correspondence with internal team and Company management regarding various matters |
| Thomas Melvin | 01/11/21 | 1.0 | Conference call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/11/21 | 1.0 | Call with AlixPartners regarding financial analysis |
| Thomas Melvin | 01/11/21 | 0.5 | Call with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 01/11/21 | 0.5 | Weekly internal team call |
| Thomas Melvin | 01/11/21 | 0.5 | Conference call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/11/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/11/21 | 5.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/11/21 | 1.0 | Review draft documentation from DPW |
| Thomas Melvin | 01/11/21 | 1.5 | E-mail correspondence with Company management and creditor advisors regarding diligence requests |
| Thomas Melvin | 01/12/21 | 1.0 | Conference call with Company management, AlixPartners and creditor financial advisors regarding diligence requests |
| Thomas Melvin | 01/12/21 | 2.0 | Attended telephonic board meeting |
| Thomas Melvin | 01/12/21 | 5.5 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/12/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/12/21 | 1.0 | E-mail correspondence with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/13/21 | 0.5 | Call with Company management and AlixPartners regarding financial analysis |
| Thomas Melvin | 01/13/21 | 1.0 | Conference call with AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 01/13/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/13/21 | 0.5 | Conference call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/13/21 | 3.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/13/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/13/21 | 1.0 | E-mail correspondence with AlixPartners and creditor advisors regarding diligence requests |
| Thomas Melvin | 01/13/21 | 0.5 | Prepare and review weekly meeting agenda |
| Thomas Melvin | 01/14/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 01/14/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/14/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/14/21 | 2.5 | Prepare and review responses to creditor financial advisor diligence requests |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2021 THROUGH JANUARY 31, 2021

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/14/21 | 1.0 | E-mail correspondence with AlixPartners and Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 01/14/21 | 4.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/14/21 | 1.5 | Review of various materials related to financial analysis |
| Thomas Melvin | 01/15/21 | 1.0 | Attended portion of telephonic board meeting |
| Thomas Melvin | 01/15/21 | 0.5 | Internal team call to discuss various matters |
| Thomas Melvin | 01/15/21 | 2.0 | Review of various materials related to financial analysis |
| Thomas Melvin | 01/15/21 | 3.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/15/21 | 1.0 | E-mail correspondence with internal team regarding various financial analyses |
| Thomas Melvin | 01/15/21 | 1.5 | E-mail correspondence with DPW in response to various questions related to analysis |
| Thomas Melvin | 01/16/21 | 1.0 | Conference call with AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 01/16/21 | 1.5 | Review of various materials related to financial analysis |
| Thomas Melvin | 01/16/21 | 3.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/16/21 | 1.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/17/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/17/21 | 2.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/17/21 | 1.0 | E-mail correspondence with internal team and creditor advisors regarding various matters |
| Thomas Melvin | 01/17/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/18/21 | 0.5 | Conference call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/18/21 | 0.5 | Weekly internal team call |
| Thomas Melvin | 01/18/21 | 1.5 | E-mail correspondence with Company management and DPW in response to various questions |
| Thomas Melvin | 01/18/21 | 0.5 | Call with Company finance team regarding financial analysis |
| Thomas Melvin | 01/18/21 | 4.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/18/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/18/21 | 1.0 | E-mail correspondence with creditor financial advisors to coordinate in advance of upcoming meeting |
| Thomas Melvin | 01/19/21 | 1.0 | Attended portion of telephonic board meeting |
| Thomas Melvin | 01/19/21 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 01/19/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/19/21 | 4.5 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/19/21 | 1.5 | E-mail correspondence with DPW regarding various matters |
| Thomas Melvin | 01/20/21 | 1.0 | Dialed into omnibus hearing |
| Thomas Melvin | 01/20/21 | 0.5 | Conference call with AlixPartners and creditor financial advisors regarding financial analysis |
| Thomas Melvin | 01/20/21 | 1.0 | Call with AlixPartners and Company management to prepare for upcoming meeting |
| Thomas Melvin | 01/20/21 | 1.0 | Conference call with AlixPartners, Company management and creditor financial advisors regarding diligence requests |
| Thomas Melvin | 01/20/21 | 0.5 | Follow-up call with AlixPartners and creditor financial advisors |
| Thomas Melvin | 01/20/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/20/21 | 0.5 | Conference call with AlixPartners, DPW and Company management regarding plan documentation |
| Thomas Melvin | 01/20/21 | 1.5 | E-mail correspondence with Company management and AlixPartners regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/20/21 | 1.5 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/20/21 | 1.0 | Review draft plan materials from DPW |
| Thomas Melvin | 01/20/21 | 0.5 | E-mail correspondence with creditor financial advisors regarding various matters |
| Thomas Melvin | 01/21/21 | 1.0 | Weekly call with Company management and debtor advisors |
| Thomas Melvin | 01/21/21 | 0.5 | Call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/21/21 | 0.5 | Call with creditor financial advisors regarding various matters |
| Thomas Melvin | 01/21/21 | 0.5 | Internal team call to discuss various matters |
| Thomas Melvin | 01/21/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/21/21 | 1.0 | Review draft plan materials from DPW |
| Thomas Melvin | 01/21/21 | 1.0 | Review draft plan materials from AlixPartners |
| Thomas Melvin | 01/21/21 | 1.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/21/21 | 3.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/21/21 | 1.0 | E-mail correspondence with AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 01/22/21 | 2.0 | Attended telephonic board meeting |
| Thomas Melvin | 01/22/21 | 0.5 | Call with Company management regarding financial analysis |
| Thomas Melvin | 01/22/21 | 2.0 | Review various materials from DPW |
| Thomas Melvin | 01/22/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/22/21 | 2.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/22/21 | 1.0 | E-mail correspondence with internal team and DPW regarding various matters |
| Thomas Melvin | 01/22/21 | 1.5 | E-mail correspondence with creditor financial advisors regarding financial analysis |
| Thomas Melvin | 01/23/21 | 2.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/23/21 | 1.0 | E-mail correspondence with internal team and DPW regarding various matters |
| Thomas Melvin | 01/23/21 | 0.5 | E-mail correspondence with AlixPartners regarding various matters |
| Thomas Melvin | 01/24/21 | 0.5 | Call with AlixPartners and DPW regarding tax-related matters |
| Thomas Melvin | 01/24/21 | 0.5 | Call with AlixPartners and DPW regarding tax-related matters |
| Thomas Melvin | 01/24/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/24/21 | 2.0 | Review draft materials from DPW |
| Thomas Melvin | 01/24/21 | 3.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/25/21 | 0.5 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/25/21 | 1.5 | E-mail correspondence with internal team regarding various matters |
| Thomas Melvin | 01/25/21 | 0.5 | Call with internal team members to discuss financial analysis |
| Thomas Melvin | 01/25/21 | 2.5 | Review draft materials from DPW |
| Thomas Melvin | 01/25/21 | 1.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/25/21 | 0.5 | E-mail correspondence with creditor financial advisors regarding diligence requests |
| Thomas Melvin | 01/25/21 | 1.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/26/21 | 1.0 | Call with AlixPartners regarding various financial analyses |
| Thomas Melvin | 01/26/21 | 1.0 | Weekly debtor advisor call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 01/26/21 | 1.0 | Internal team call to discuss financial analysis |
| Thomas Melvin | 01/26/21 | 1.0 | E-mail correspondence with internal team and DPW regarding various matters |
| Thomas Melvin | 01/26/21 | 2.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/26/21 | 1.0 | E-mail correspondence with creditor financial advisors regarding diligence requests |
| Thomas Melvin | 01/27/21 | 0.5 | Call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/27/21 | 1.0 | Conference call with AlixPartners and creditor financial advisors regarding various matters |
| Thomas Melvin | 01/27/21 | 1.0 | Rescheduled weekly call with Company management and debtor advisors |
| Thomas Melvin | 01/27/21 | 2.5 | Review draft materials from DPW |
| Thomas Melvin | 01/27/21 | 2.0 | Prepare and review various internal financial analyses |
| Thomas Melvin | 01/28/21 | 5.0 | Attended telephonic board meeting |
| Thomas Melvin | 01/28/21 | 1.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/28/21 | 2.0 | Review draft materials from DPW |
| Thomas Melvin | 01/29/21 | 1.0 | Call with AlixPartners and DPW regarding upcoming meetings |
| Thomas Melvin | 01/29/21 | 1.0 | Conference call with creditor financial advisors and AlixPartners regarding financial analysis |
| Thomas Melvin | 01/29/21 | 0.5 | Call with internal capital markets team to discuss various matters |
| Thomas Melvin | 01/29/21 | 0.5 | Call with Company management, AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/29/21 | 2.0 | Prepare and review responses to creditor financial advisor diligence requests |
| Thomas Melvin | 01/29/21 | 2.0 | Prepare and review various financial analyses requested by DPW |
| Thomas Melvin | 01/30/21 | 1.0 | Review draft materials from DPW |
| Thomas Melvin | 01/30/21 | 0.5 | E-mail correspondence with internal team and DPW regarding various matters |
| Thomas Melvin | 01/31/21 | 0.5 | Call with AlixPartners and DPW regarding various matters |
| Thomas Melvin | 01/31/21 | 1.0 | E-mail correspondence with internal team and DPW regarding various matters |
| Thomas Melvin | 01/31/21 | 0.5 | Call with internal team members to discuss financial analysis |
| Thomas Melvin | 01/31/21 | 0.5 | E-mail correspondence with AlixPartners regarding various matters |
| Thomas Melvin | 01/31/21 | 2.0 | Prepare and review various financial analyses and communications requested by DPW |
| | | **231.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 01/01/21 | 1.0 | Diligence call with company, creditor advisors, and outside counsel |
| Jovana Arsic | 01/04/21 | 0.5 | PJT internal weekly update call |
| Jovana Arsic | 01/05/21 | 1.0 | Weekly advisor call |
| Jovana Arsic | 01/05/21 | 0.5 | Internal PJT discussion to review scenario analysis |
| Jovana Arsic | 01/06/21 | 0.5 | Internal PJT discussion to review scenario analysis |
| Jovana Arsic | 01/06/21 | 1.0 | Diligence call with company and creditor advisors |
| Jovana Arsic | 01/07/21 | 1.0 | Weekly update call with company and advisors |
| Jovana Arsic | 01/07/21 | 1.0 | Drafting/review of Special Committee materials |
| Jovana Arsic | 01/08/21 | 0.5 | Internal PJT discussion to review scenario analysis |
| Jovana Arsic | 01/10/21 | 0.5 | Internal PJT discussions to review scenario analysis |
| Jovana Arsic | 01/11/21 | 1.0 | Internal PJT discussions to review scenario analysis |
| Jovana Arsic | 01/11/21 | 1.0 | Call on IAC tax analysis |
| Jovana Arsic | 01/11/21 | 1.5 | 2x Call with Company to review scenario analysis |
| Jovana Arsic | 01/11/21 | 1.0 | Discussion with Alix Partners regarding court documentation |
| Jovana Arsic | 01/11/21 | 1.0 | Correspondences and calls regarding various matters |
| Jovana Arsic | 01/11/21 | 2.0 | Work on financial analysis |
| Jovana Arsic | 01/11/21 | 4.0 | Review of various financial scenario analysis |
| Jovana Arsic | 01/12/21 | 4.0 | Work on scenario analysis |
| Jovana Arsic | 01/12/21 | 3.0 | Work on financial analysis |
| Jovana Arsic | 01/12/21 | 1.0 | Internal PJT discussions to review scenario analysis |
| Jovana Arsic | 01/13/21 | 0.5 | Internal PJT discussions to review scenario analysis |
| Jovana Arsic | 01/13/21 | 2.0 | Review of various financial scenario analyses |
| Jovana Arsic | 01/13/21 | 1.0 | Internal PJT discussions to review scenario analysis |
| Jovana Arsic | 01/13/21 | 1.0 | Discussion with creditor advisors regarding various items |
| Jovana Arsic | 01/13/21 | 3.0 | Work on financial analysis |
| Jovana Arsic | 01/13/21 | 1.0 | Internal PJT discussion to review financial analysis |
| Jovana Arsic | 01/13/21 | 1.0 | Call with DPW regarding scenario analysis |
| Jovana Arsic | 01/13/21 | 2.0 | Work on scenario analysis |
| Jovana Arsic | 01/14/21 | 1.0 | 2x internal PJT discussions to review scenario analysis |
| Jovana Arsic | 01/14/21 | 1.5 | Correspondences and calls regarding various matters |
| Jovana Arsic | 01/14/21 | 4.0 | Review of various financial scenario analyses |
| Jovana Arsic | 01/14/21 | 1.0 | Weekly advisor call |
| Jovana Arsic | 01/13/21 | 3.0 | Work on financial analysis |
| Jovana Arsic | 01/15/21 | 3.0 | Special committee meeting (inc. prep time) |
| Jovana Arsic | 01/15/21 | 0.5 | Call with PJT team regarding financial analysis |
| Jovana Arsic | 01/15/21 | 6.0 | Work on financial analysis |
| Jovana Arsic | 01/16/21 | 0.5 | Call with creditor FAs regarding financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 01/16/21 | 0.5 | Call with company regarding BD workstream |
| Jovana Arsic | 01/16/21 | 2.0 | Work on financial scenario analyses |
| Jovana Arsic | 01/17/21 | 2.0 | Work on financial scenario analyses |
| Jovana Arsic | 01/17/21 | 1.0 | Internal team meeting regarding various matters |
| Jovana Arsic | 01/18/21 | 0.5 | Internal team call regarding various matters |
| Jovana Arsic | 01/18/21 | 3.5 | Work on financial analysis |
| Jovana Arsic | 01/19/21 | 1.0 | Weekly update call with advisors |
| Jovana Arsic | 01/19/21 | 5.0 | Work on financial analysis |
| Jovana Arsic | 01/20/21 | 2.0 | Dialed into bankruptcy court hearing |
| Jovana Arsic | 01/20/21 | 0.5 | Call(s) with Alix Partners regarding various items |
| Jovana Arsic | 01/20/21 | 1.5 | Conference call regarding plan matters |
| Jovana Arsic | 01/20/21 | 2.0 | 3x Call with creditor FAs regarding financial analysis |
| Jovana Arsic | 01/20/21 | 1.0 | Call regarding financial analysis |
| Jovana Arsic | 01/20/21 | 4.0 | Work on financial analysis |
| Jovana Arsic | 01/21/21 | 1.0 | Weekly conference call with management and advisors |
| Jovana Arsic | 01/21/21 | 0.5 | Call regarding claims resolution |
| Jovana Arsic | 01/21/21 | 3.0 | Work on financial analysis |
| Jovana Arsic | 01/21/21 | 1.5 | 3x internal team calls regarding financial modeling |
| Jovana Arsic | 01/22/21 | 3.0 | Work on financial analysis |
| Jovana Arsic | 01/24/21 | 2.0 | Work on financial analysis |
| Jovana Arsic | 01/24/21 | 0.5 | Internal team call regarding financial modeling |
| Jovana Arsic | 01/25/21 | 0.5 | Internal team call regarding financial modeling |
| Jovana Arsic | 01/25/21 | 4.5 | Work on financial analysis |
| Jovana Arsic | 01/26/21 | 1.5 | Review of various financial scenario analyses |
| Jovana Arsic | 01/26/21 | 4.0 | Work on financial analysis |
| Jovana Arsic | 01/26/21 | 1.0 | Weekly update call with advisors |
| Jovana Arsic | 01/26/21 | 1.0 | Internal team call regarding financial modeling |
| Jovana Arsic | 01/27/21 | 0.5 | Call with management and counsel regarding financial analysis |
| Jovana Arsic | 01/27/21 | 3.0 | 2x separate calls with creditor FAs regarding financial analysis (inc. prep time) |
| Jovana Arsic | 01/27/21 | 3.0 | Work on financial analysis |
| Jovana Arsic | 01/29/21 | 1.0 | Conference call with management and counsel regarding various matters |
| Jovana Arsic | 01/29/21 | 1.0 | Conference call with creditor advisors regarding various matters |
| Jovana Arsic | 01/29/21 | 1.0 | Follow-up conference call with management and counsel regarding various matters |
| Jovana Arsic | 01/29/21 | 0.5 | Internal PJT call regarding financial/liquidity modeling assumptions |
| Jovana Arsic | 01/30/21 | 0.5 | Correspondence with Debtor advisors regarding various items |
| Jovana Arsic | 01/30/21 | 1.0 | Review of financial analysis |
| Jovana Arsic | 01/31/21 | 3.0 | Work on financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 01/31/21 | 0.5 | Call with Debtor advisors regarding financial modeling assumptions |
| Jovana Arsic | 01/31/21 | 0.5 | Call with Alix to review financial analysis |
| | | **125.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Carbaugh | 01/07/21 | 0.5 | Internal Call |
| James Carbaugh | 01/08/21 | 0.5 | Internal Call |
| James Carbaugh | 01/09/21 | 1.0 | Financial Analysis |
| James Carbaugh | 01/12/21 | 0.5 | Internal Call |
| James Carbaugh | 01/12/21 | 0.5 | Internal Call |
| James Carbaugh | 01/12/21 | 2.0 | Financial Analysis |
| James Carbaugh | 01/14/21 | 0.5 | Internal Call |
| James Carbaugh | 01/14/21 | 3.0 | Financial Analysis |
| James Carbaugh | 01/15/21 | 0.5 | Internal Call |
| James Carbaugh | 01/16/21 | 1.0 | Financial Analysis |
| James Carbaugh | 01/17/21 | 4.0 | Financial Analysis |
| James Carbaugh | 01/19/21 | 0.5 | Internal Call |
| James Carbaugh | 01/19/21 | 0.5 | Internal Call |
| James Carbaugh | 01/20/21 | 4.0 | Financial Analysis |
| James Carbaugh | 01/22/21 | 0.5 | Internal Call |
| James Carbaugh | 01/23/21 | 2.0 | Financial Analysis |
| James Carbaugh | 01/25/21 | 0.5 | Internal Call |
| James Carbaugh | 01/25/21 | 2.0 | Financial Analysis |
| James Carbaugh | 01/26/21 | 0.5 | Internal Call |
| James Carbaugh | 01/26/21 | 1.0 | Internal Call |
| James Carbaugh | 01/26/21 | 1.5 | Financial Analysis |
| James Carbaugh | 01/29/21 | 1.0 | Internal Call |
| | | **28.0** | |

## PJT PARTNERS LP
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2021 THROUGH JANUARY 31, 2021

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 01/01/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/03/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 01/04/21 | 8.0 | Financial analysis |
| Lukas Schwarzmann | 01/04/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/04/21 | 0.5 | Call on business plan |
| Lukas Schwarzmann | 01/05/21 | 12.0 | Financial analysis |
| Lukas Schwarzmann | 01/05/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/06/21 | 8.0 | Financial analysis |
| Lukas Schwarzmann | 01/06/21 | 1.0 | Internal call |
| Lukas Schwarzmann | 01/06/21 | 0.5 | Call with DPW |
| Lukas Schwarzmann | 01/06/21 | 0.5 | Call on draft financial analysis |
| Lukas Schwarzmann | 01/06/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/07/21 | 10.0 | Financial analysis |
| Lukas Schwarzmann | 01/07/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/08/21 | 8.0 | Financial analysis |
| Lukas Schwarzmann | 01/08/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/08/21 | 0.5 | Call on financial forecast |
| Lukas Schwarzmann | 01/09/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 01/10/21 | 7.0 | Financial analysis |
| Lukas Schwarzmann | 01/10/21 | 0.5 | Internal call on financial analysis presentation |
| Lukas Schwarzmann | 01/10/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/10/21 | 0.5 | Internal call on financial analysis presentation |
| Lukas Schwarzmann | 01/11/21 | 8.0 | Financial analysis |
| Lukas Schwarzmann | 01/11/21 | 1.0 | Call on financial analysis |
| Lukas Schwarzmann | 01/11/21 | 0.5 | Call on presentation slide deck |
| Lukas Schwarzmann | 01/11/21 | 0.5 | Call on deal work streams |
| Lukas Schwarzmann | 01/11/21 | 0.5 | Call with DPW |
| Lukas Schwarzmann | 01/12/21 | 12.0 | Financial analysis |
| Lukas Schwarzmann | 01/12/21 | 1.0 | Call on business forecasting |
| Lukas Schwarzmann | 01/13/21 | 7.0 | Financial analysis |
| Lukas Schwarzmann | 01/13/21 | 0.5 | Call on financial analysis |
| Lukas Schwarzmann | 01/13/21 | 0.5 | Call on financial model |
| Lukas Schwarzmann | 01/13/21 | 0.5 | Call with DPW |
| Lukas Schwarzmann | 01/14/21 | 9.0 | Financial analysis |
| Lukas Schwarzmann | 01/14/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 01/14/21 | 0.5 | Call debrief |
| Lukas Schwarzmann | 01/14/21 | 0.5 | Internal call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 01/15/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 01/15/21 | 0.5 | Catch up call |
| Lukas Schwarzmann | 01/16/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 01/16/21 | 0.5 | Call on financial analysis |
| Lukas Schwarzmann | 01/17/21 | 3.0 | Financial analysis |
| Lukas Schwarzmann | 01/17/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/18/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 01/18/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/19/21 | 7.0 | Financial analysis |
| Lukas Schwarzmann | 01/19/21 | 1.0 | Call among debtor advisors |
| Lukas Schwarzmann | 01/20/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 01/20/21 | 0.5 | Call with creditor advisors |
| Lukas Schwarzmann | 01/20/21 | 1.0 | Call regarding due diligence |
| Lukas Schwarzmann | 01/20/21 | 1.0 | Call on financial analysis |
| Lukas Schwarzmann | 01/20/21 | 0.5 | Debrief call |
| Lukas Schwarzmann | 01/20/21 | 0.5 | Call on financial analysis |
| Lukas Schwarzmann | 01/20/21 | 0.5 | Call on plan term sheet |
| Lukas Schwarzmann | 01/20/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 01/21/21 | 4.0 | Financial analysis |
| Lukas Schwarzmann | 01/21/21 | 0.5 | Call related to claims |
| Lukas Schwarzmann | 01/21/21 | 0.5 | Call on due diligence |
| Lukas Schwarzmann | 01/21/21 | 0.5 | Catch up call |
| Lukas Schwarzmann | 01/21/21 | 0.5 | Call on business forecast |
| Lukas Schwarzmann | 01/22/21 | 7.0 | Financial analysis |
| Lukas Schwarzmann | 01/23/21 | 2.0 | Financial analysis |
| Lukas Schwarzmann | 01/24/21 | 5.0 | Financial analysis |
| Lukas Schwarzmann | 01/24/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/25/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 01/25/21 | 0.5 | Internal call |
| Lukas Schwarzmann | 01/26/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 01/26/21 | 2.0 | Prepare diligence materials |
| Lukas Schwarzmann | 01/26/21 | 1.0 | Call among debtor advisors |
| Lukas Schwarzmann | 01/26/21 | 1.0 | Call on financial analysis |
| Lukas Schwarzmann | 01/27/21 | 1.0 | Financial analysis |
| Lukas Schwarzmann | 01/27/21 | 1.0 | Biweekly call |
| Lukas Schwarzmann | 01/28/21 | 1.0 | Financial analysis |
| Lukas Schwarzmann | 01/29/21 | 1.0 | Conference call with management and counsel regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lukas Schwarzmann | 01/29/21 | 1.0 | Call on financial analysis |
| Lukas Schwarzmann | 01/29/21 | 0.5 | Follow-up conference call with management and counsel regarding various matters |
| Lukas Schwarzmann | 01/31/21 | 6.0 | Financial analysis |
| Lukas Schwarzmann | 01/31/21 | 0.5 | Call with Alix to review financial analysis |
| | | 204.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jasmine Wu | 01/11/21 | 0.5 | Debrief Call |
| Jasmine Wu | 01/12/21 | 1.0 | Internal Call |
| Jasmine Wu | 01/12/21 | 0.5 | Call on Financial Analysis |
| Jasmine Wu | 01/12/21 | 4.0 | Financial Analysis |
| Jasmine Wu | 01/13/21 | 3.0 | Financial Analysis |
| Jasmine Wu | 01/14/21 | 0.5 | Internal team call on deck |
| Jasmine Wu | 01/14/21 | 2.0 | Financial Analysis |
| Jasmine Wu | 01/15/21 | 0.5 | Call on Draft Cases |
| Jasmine Wu | 01/17/21 | 8.0 | Financial Analysis |
| Jasmine Wu | 01/18/21 | 6.0 | Financial Analysis |
| Jasmine Wu | 01/19/21 | 0.5 | Internal team call |
| Jasmine Wu | 01/19/21 | 0.5 | Debrief Call |
| Jasmine Wu | 01/20/21 | 4.0 | Financial Analysis |
| Jasmine Wu | 01/21/21 | 0.5 | Call on Financial Analysis |
| Jasmine Wu | 01/21/21 | 8.0 | Financial Analysis |
| Jasmine Wu | 01/22/21 | 0.5 | Internal team call to discuss financial analysis |
| Jasmine Wu | 01/23/21 | 9.0 | Financial Analysis |
| Jasmine Wu | 01/24/21 | 4.0 | Financial Analysis |
| Jasmine Wu | 01/25/21 | 0.5 | Internal team call to discuss financial analysis |
| Jasmine Wu | 01/25/21 | 10.0 | Financial Analysis |
| Jasmine Wu | 01/26/21 | 0.5 | Internal team call |
| Jasmine Wu | 01/26/21 | 1.0 | Internal team call to discuss financial analysis |
| Jasmine Wu | 01/26/21 | 7.0 | Financial Analysis |
| Jasmine Wu | 01/28/21 | 6.0 | Financial Analysis |
| Jasmine Wu | 01/29/21 | 1.0 | Internal team call to discuss financial analysis |
| Jasmine Wu | 01/29/21 | 7.0 | Financial Analysis |
| | | **86.0** | |