**EXHIBIT A**
**DETAIL OF HOURS INCURRED BY PROFESSIONAL**

*Information Security Assessment Services*

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 4.0 | Entered more initial observations into the draft report. Finalized observations for 4 additional domains. |
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 0.5 | Preparation for the Risk Assessment follow up meeting. |
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 0.5 | Attended the Risk Assessment follow up meeting |
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 1.0 | Debrief, note clean up, and maturity ranking update from the Risk Assessment follow up meeting. |
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 0.5 | Internal review session with Josephine Bellon to review observations within the draft report. |
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 1.5 | Entered more initial observations into the draft report |
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 1.0 | Updated weekly status report for 10/2/2020 |
| Hoxha,Olger | Senior-Grade 2 (42) | 1-Oct-20 | Current State Analysis | 2.0 | Entered more initial observations into the draft report related to Asset Management, and Vulnerability Management |
| Hoxha,Olger | Senior-Grade 2 (42) | 2-Oct-20 | Current State Analysis | 0.5 | Weekly Status Report with Purdue Management |
| Hoxha,Olger | Senior-Grade 2 (42) | 2-Oct-20 | Current State Analysis | 3.0 | Entered more initial observations into the draft report. Finalized observations for 2 additional domains. |
| Hoxha,Olger | Senior-Grade 2 (42) | 2-Oct-20 | Current State Analysis | 2.0 | Internal review session with Josephine Bellon to review observations within the draft report. |
| Hoxha,Olger | Senior-Grade 2 (42) | 2-Oct-20 | Current State Analysis | 3.5 | Entered more initial observations into the draft report. Finalized observations for 4 additional domains. |
| Hoxha,Olger | Senior-Grade 2 (42) | 2-Oct-20 | Current State Analysis | 2.0 | Reviewed the maturity scoring and drafted slides for Security Monitoring and Incident Response. |
| Bellon, Josephine | Manager-Grade 1 (32) | 1-Oct-20 | Current State Analysis | 2.0 | Review current state benchmarking for 2 domains |
| Bellon, Josephine | Manager-Grade 1 (32) | 1-Oct-20 | Current State | 2.0 | Continued review current state benchmarking for 2 |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| | | | Analysis | | domains |
| Bellon, Josephine | Manager-Grade 1 (32) | 1-Oct-20 | Current State Analysis | 2.0 | Review report draft with staff and outline observations structure |
| Bellon, Josephine | Manager-Grade 1 (32) | 2-Oct-20 | Current State Analysis | 1.0 | Review of weekly update and Weekly Status Report with Purdue Management |
| Bellon, Josephine | Manager-Grade 1 (32) | 2-Oct-20 | Current State Analysis | 2.0 | Take senior manager and partner through report draft and review initial observations |
| Bellon, Josephine | Manager-Grade 1 (32) | 2-Oct-20 | Current State Analysis | 2.0 | Review current state benchmarking for 2 domains and clarify questions with client contacts |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 1-Oct-20 | Current State Analysis | 1.0 | Review of reporting template with team |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 2-Oct-20 | Current State Analysis | 2.0 | Status update meetings with client and engagement team to discuss activities for upcoming week |
| DePersiis, Brian | Partner/Principal - (1) | 1-Oct-20 | Current State Analysis | 2.0 | Review draft notes and outcomes from cyber maturity assessment meetings held to date with Purdue management points of contact re: cyber maturity assessment engagement scope and agreed upon deliverables |
| DePersiis, Brian | Partner/Principal - (1) | 2-Oct-20 | Current State Analysis | 2.0 | Review draft notes and outcomes from cyber maturity assessment meetings held to date with Purdue management points of contact re: cyber maturity assessment engagement scope and agreed upon deliverables |
| DePersiis, Brian | Partner/Principal - (1) | 5-Oct-20 | Current State Analysis | 2.0 | Meet with client to discuss team process and review project status materials. |
| DePersiis, Brian | Partner/Principal - (1) | 6-Oct-20 | Current State Analysis | 2.0 | Meet with team to discuss observations identified and provide guidance on report executive summary |
| DePersiis, Brian | Partner/Principal - (1) | 12-Oct-20 | Current State Analysis | 2.0 | Reviewed report draft with EY team and provided comments |
| DePersiis, Brian | Partner/Principal - (1) | 16-Oct-20 | Current State Analysis | 2.0 | Review status meeting deck with the EY team and attend the status meeting with the Purdue team |
| Caporale, Amelia | Partner/Principal - (1) | 14-Oct-20 | Current State Analysis | 0.5 | Reviewed Fee App for September filing to Bankruptcy Court |
| Caporale, Amelia | Partner/Principal - (1) | 14-Oct-20 | Current State Analysis | 0.5 | Status Update Meeting with Cyber EY Team. |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 5-Oct-20 | Current State Analysis | 2.0 | Meet with client to discuss team process and review project status materials. |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 6-Oct-20 | Current State Analysis | 2.0 | Meet with team to discuss observations identified and provide guidance on current state analysis |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 7-Oct-20 | Current State Analysis | 1.0 | Meet with team to discuss observations identified and provide guidance on recommendations |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 8-Oct-20 | Current State Analysis | 1.0 | Cleared comments provided to team and made direct updates |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 9-Oct-20 | Current State Analysis | 2.0 | Continued to cleared comments provided to team and made direct updates |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 12-Oct-20 | Current State Analysis | 2.0 | Working session with team to discuss leading practice recommendations to be included in report |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 13-Oct-20 | Current State Analysis | 2.0 | Discussion with client on initial draft observations |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 14-Oct-20 | Current State Analysis | 1.0 | Working session with team to clear initial feedback to report output |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 15-Oct-20 | Current State Analysis | 1.0 | Continued working session with team to clear initial feedback to report output |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 16-Oct-20 | Current State Analysis | 2.0 | Review status meeting deck with the EY team and attend the status meeting with the Purdue team |
| Lerner, Regan | Senior-Grade 2 (42) | 7-Oct-20 | Current State Analysis | 0.5 | Make benchmarking updates in to pull sector benchmarks |
| Lerner, Regan | Senior-Grade 2 (42) | 8-Oct-20 | Current State Analysis | 1.0 | Make updates to report draft based on initial interview analysis |
| Mendolera, Nicole | Manager-Grade 4 (32) | 7-Oct-20 | Current State Analysis | 4.0 | Review draft report for sector specific insights and provide comments during live feedback meeting and comments within the draft report |
| Bellon, Josephine | Manager-Grade 1 (32) | 4-Oct-20 | Current State Analysis | 5.0 | Reviewed report draft for updates based on senior manager comments and met with the team for three meetings 30 mins each. |
| Bellon, Josephine | Manager-Grade 1 (32) | 5-Oct-20 | Current State Analysis | 6.0 | Make updates to report draft with the team |
| Bellon, Josephine | Manager-Grade 1 (32) | 6-Oct-20 | Current State Analysis | 6.0 | Review draft updates and additional evidence with Purdue team contacts |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Bellon, Josephine | Manager-Grade 1 (32) | 7-Oct-20 | Current State Analysis | 6.0 | Reviewed report draft and made updates based on senior manager comments and met with the team for three meetings 30 mins each. |
| Bellon, Josephine | Manager-Grade 1 (32) | 8-Oct-20 | Current State Analysis | 5.0 | Meet with Purdue team for additional clarifications based on report findings. Update report based on feedback. |
| Bellon, Josephine | Manager-Grade 1 (32) | 9-Oct-20 | Current State Analysis | 4.0 | Reviewed report draft for updates based on senior manager comments and met with the team for three meetings 30 mins each. |
| Bellon, Josephine | Manager-Grade 1 (32) | 12-Oct-20 | Current State Analysis | 3.0 | Take senior manager and partner through report draft and review initial observations |
| Bellon, Josephine | Manager-Grade 1 (32) | 13-Oct-20 | Current State Analysis | 3.0 | Review updates made to the report by the senior, and address comments from initial partner review |
| Bellon, Josephine | Manager-Grade 1 (32) | 14-Oct-20 | Current State Analysis | 4.0 | Make updates to the report and current state benchmark based on input from senior manager |
| Bellon, Josephine | Manager-Grade 1 (32) | 15-Oct-20 | Current State Analysis | 3.0 | Review updates made to the report by the senior |
| Bellon, Josephine | Manager-Grade 1 (32) | 16-Oct-20 | Current State Analysis | 1.0 | Status update prep and meeting with Purdue team to provide update on report progress |
| Hoxha,Olger | Senior-Grade 2 (42) | 3-Oct-20 | Current State Analysis | 2.0 | Updated slides and observations related to governance |
| Hoxha,Olger | Senior-Grade 2 (42) | 3-Oct-20 | Current State Analysis | 3.0 | Updated PowerPoint slides within the executive summary of the report based off of feedback |
| Hoxha,Olger | Senior-Grade 2 (42) | 3-Oct-20 | Current State Analysis | 3.0 | Updated slides and observations related to data protection |
| Hoxha,Olger | Senior-Grade 2 (42) | 4-Oct-20 | Current State Analysis | 3.0 | Reviewed and updated draft report slides for vulnerability management |
| Hoxha,Olger | Senior-Grade 2 (42) | 4-Oct-20 | Current State Analysis | 2.0 | Reviewed and updated draft report slides for software security |
| Hoxha,Olger | Senior-Grade 2 (42) | 4-Oct-20 | Current State Analysis | 3.0 | Reviewed and updated draft report slides for the executive summary |
| Hoxha,Olger | Senior-Grade 2 (42) | 5-Oct-20 | Current State Analysis | 2.0 | Business Continuity Management, Business Impact Assessment and COVID discussion with Greg Dzurinda |
| Hoxha,Olger | Senior-Grade 2 (42) | 5-Oct-20 | Current State Analysis | 3.0 | Updates made to the Business Continuity Procedures/Disaster Recovery sections of the draft report |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Hoxha,Olger | Senior-Grade 2 (42) | 5-Oct-20 | Current State Analysis | 3.0 | Draft report updates for the threat intelligence and security monitoring slides |
| Hoxha,Olger | Senior-Grade 2 (42) | 5-Oct-20 | Current State Analysis | 3.0 | Updates to report for the executive summary and benchmark data |
| Hoxha,Olger | Senior-Grade 2 (42) | 6-Oct-20 | Current State Analysis | 2.0 | Internal report review session with leadership to review the executive session and other aspects of the report. |
| Hoxha,Olger | Senior-Grade 2 (42) | 6-Oct-20 | Current State Analysis | 4.0 | Internal review session with the team to review the observation slides related to governance and technical capabilities |
| Hoxha,Olger | Senior-Grade 2 (42) | 6-Oct-20 | Current State Analysis | 3.0 | Updates made to draft report based on internal feedback |
| Hoxha,Olger | Senior-Grade 2 (42) | 6-Oct-20 | Current State Analysis | 2.0 | Updates made to appendices within the draft report |
| Hoxha,Olger | Senior-Grade 2 (42) | 7-Oct-20 | Current State Analysis | 3.0 | Updated sections of the executive summary in preparation for the internal Purdue Observation Review |
| Hoxha,Olger | Senior-Grade 2 (42) | 7-Oct-20 | Current State Analysis | 3.0 | Held an internal meeting to further review Purdue observations |
| Hoxha,Olger | Senior-Grade 2 (42) | 7-Oct-20 | Current State Analysis | 3.0 | Updated report based on feedback received from the internal review sessions, specifically areas related to key themes, awareness, and Architecture. |
| Hoxha,Olger | Senior-Grade 2 (42) | 7-Oct-20 | Current State Analysis | 2.0 | Reviewed and affected updates on the executive summary benchmark data |
| Hoxha,Olger | Senior-Grade 2 (42) | 8-Oct-20 | Current State Analysis | 2.0 | Updated report sections related to governance, strategy, architecture, and operations. |
| Hoxha,Olger | Senior-Grade 2 (42) | 8-Oct-20 | Current State Analysis | 3.0 | Affected updates to Awareness, Data Protection, and Software security |
| Hoxha,Olger | Senior-Grade 2 (42) | 8-Oct-20 | Current State Analysis | 2.0 | Updated Host Security and Network Security sections of the draft report. |
| Hoxha,Olger | Senior-Grade 2 (42) | 8-Oct-20 | Current State Analysis | 4.0 | Identity and Access Management, Asset Management, and Third Party management were updated based on internal review comments |
| Hoxha,Olger | Senior-Grade 2 (42) | 12-Oct-20 | Current State Analysis | 4.0 | Updated report sections related to Business Continuity Procedures/Disaster Recovery, Privacy, and Metrics based on internal review comments |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Hoxha,Olger | Senior-Grade 2 (42) | 12-Oct-20 | Current State Analysis | 4.0 | Updated report sections related to incident response, vulnerability management, security monitoring, and threat intelligence. |
| Hoxha,Olger | Senior-Grade 2 (42) | 12-Oct-20 | Current State Analysis | 2.0 | Held initial internal draft report review with internal EY team |
| Hoxha,Olger | Senior-Grade 2 (42) | 13-Oct-20 | Current State Analysis | 4.0 | Updated draft report based on initial set of comments from the internal team |
| Hoxha,Olger | Senior-Grade 2 (42) | 13-Oct-20 | Current State Analysis | 3.0 | Updated benchmarking data and executive summary based on comments from the internal team |
| Hoxha,Olger | Senior-Grade 2 (42) | 13-Oct-20 | Current State Analysis | 2.0 | Held 2nd draft report review with internal team |
| Hoxha,Olger | Senior-Grade 2 (42) | 14-Oct-20 | Current State Analysis | 2.0 | Held 3rd draft report review with internal team |
| Hoxha,Olger | Senior-Grade 2 (42) | 14-Oct-20 | Current State Analysis | 3.0 | Updated draft report based on comments from the internal team. |
| Hoxha,Olger | Senior-Grade 2 (42) | 14-Oct-20 | Current State Analysis | 2.0 | Held 4th draft report review with internal team |
| Hoxha,Olger | Senior-Grade 2 (42) | 14-Oct-20 | Current State Analysis | 3.0 | Updated draft report based on comments from the Purdue team. |
| Hoxha,Olger | Senior-Grade 2 (42) | 15-Oct-20 | Current State Analysis | 3.0 | Held initial set of report review sessions with the Purdue team to walk through the executive summary, benchmarking data, and initial set of themes |
| Hoxha,Olger | Senior-Grade 2 (42) | 15-Oct-20 | Current State Analysis | 3.0 | Updated executive summary and themes based on the initial draft review session with Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 15-Oct-20 | Current State Analysis | 3.0 | Updated benchmarking data and executive summary based on comments from the Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 15-Oct-20 | Current State Analysis | 2.0 | Affected changes throughout the report based on initial review session with Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 16-Oct-20 | Current State Analysis | 4.0 | Updated sections throughout the report based on feedback from the Purdue team |
| DePersiis, Brian | Partner/Principal - (1) | 19-Oct-20 | Current State Analysis | 1.0 | Meet with Purdue team for report feedback |
| DePersiis, Brian | Partner/Principal - (1) | 20-Oct-20 | Current State Analysis | 1.0 | Review updates made by Manager and Senior manager |
| DePersiis, Brian | Partner/Principal - (1) | 21-Oct-20 | Current State | 1.0 | Review updates made by Manager and Senior manager |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| | | | Analysis | | |
| DePersiis, Brian | Partner/Principal - (1) | 22-Oct-20 | Current State Analysis | 1.0 | Meet with Purdue team for report feedback and status update |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 19-Oct-20 | Current State Analysis | 2.0 | Review feedback from Purdue team on our findings and recommendations |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 20-Oct-20 | Current State Analysis | 2.0 | Meet with engagement team and strategize on changes required based on client feedback |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 21-Oct-20 | Current State Analysis | 2.0 | Review updates made by senior and manager to report based on client feedback |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 22-Oct-20 | Current State Analysis | 2.0 | Review updates made by senior and manager to report based on client feedback |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 23-Oct-20 | Current State Analysis | 2.0 | Status update meeting and review of findings with client |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 26-Oct-20 | Current State Analysis | 2.0 | Review sector benchmarking data and insights developed as part of executive summary |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 27-Oct-20 | Current State Analysis | 2.0 | Worked with team on direct updates and to finalize current report prior to socializing with client |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 28-Oct-20 | Current State Analysis | 2.0 | Conducted review session with clients based on revisions made per their feedback |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 29-Oct-20 | Current State Analysis | 2.0 | Review report in Purdue template for completeness, accuracy and formatting |
| Bellon, Josephine | Manager-Grade 1 (32) | 19-Oct-20 | Current State Analysis | 3.0 | Review and make updates to the report based on feedback from Purdue team members |
| Bellon, Josephine | Manager-Grade 1 (32) | 20-Oct-20 | Current State Analysis | 3.0 | Review updates to the report based on feedback provided by Purdue team via email |
| Bellon, Josephine | Manager-Grade 1 (32) | 21-Oct-20 | Current State Analysis | 4.0 | Review additional evidence provided to support changes to documented observations |
| Bellon, Josephine | Manager-Grade 1 (32) | 22-Oct-20 | Current State Analysis | 3.0 | Review updates made by senior based on feedback from Purdue team |
| Bellon, Josephine | Manager-Grade 1 (32) | 23-Oct-20 | Current State Analysis | 1.0 | Status update meeting and review of findings with Purdue team |
| Bellon, Josephine | Manager-Grade 1 (32) | 26-Oct-20 | Current State Analysis | 1.0 | Review benchmarking output with Purdue team members |
| Bellon, Josephine | Manager-Grade 1 (32) | 27-Oct-20 | Current State | 1.0 | Review updates made to report based on Purdue feedback |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| | | | Analysis | | |
| Bellon, Josephine | Manager-Grade 1 (32) | 28-Oct-20 | Current State Analysis | 2.0 | Held review session with Purdue team to review the latest updates to the report, and made updates to report based on feedback |
| Bellon, Josephine | Manager-Grade 1 (32) | 29-Oct-20 | Current State Analysis | 2.0 | Review report draft in Purdue template to confirm all changes have been made |
| Bellon, Josephine | Manager-Grade 1 (32) | 30-Oct-20 | Current State Analysis | 2.0 | Held review session with Purdue team to make additional updates to report |
| Hoxha,Olger | Senior-Grade 2 (42) | 19-Oct-20 | Current State Analysis | 2.0 | Updated sections throughout the report based on feedback from the Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 20-Oct-20 | Current State Analysis | 2.0 | Updated 8sections throughout the report based on feedback from the Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 21-Oct-20 | Current State Analysis | 2.0 | Updated 8 additional sections throughout the report based on feedback from the Purdue team that was received via email |
| Hoxha,Olger | Senior-Grade 2 (42) | 22-Oct-20 | Current State Analysis | 2.0 | Updated remaining report sections throughout the report based on feedback from the Purdue team with Josephine. Performed internal review session to verify that all changes were affected |
| Hoxha,Olger | Senior-Grade 2 (42) | 22-Oct-20 | Current State Analysis | 1.0 | Reviewed draft report and requested changes with the Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 23-Oct-20 | Current State Analysis | 2.0 | Updated sections throughout the report based on feedback from the Purdue team that was received via the 10/23 meeting |
| Hoxha,Olger | Senior-Grade 2 (42) | 26-Oct-20 | Current State Analysis | 2.0 | Updated sections throughout the report based on feedback from the Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 27-Oct-20 | Current State Analysis | 1.0 | Updated sections throughout the report based on feedback from the Purdue team |
| Hoxha,Olger | Senior-Grade 2 (42) | 28-Oct-20 | Current State Analysis | 1.0 | Held review session with Purdue team to review the latest updates to the report. |
| Hoxha,Olger | Senior-Grade 2 (42) | 29-Oct-20 | Current State Analysis | 1.0 | Created a version of the report using the Purdue template |
| Hoxha,Olger | Senior-Grade 2 (42) | 30-Oct-20 | Current State Analysis | 1.0 | Updated sections throughout the report based on feedback from the Purdue team |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 2-Nov-20 | Current State Analysis | 2.0 | Presentation of findings and recommendations to client management |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 3-Nov-20 | Current State Analysis | 2.0 | Discussion with client on remediation strategy and options to mature posture within next 12 months |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 4-Nov-20 | Current State Analysis | 1.0 | Client feedback on team performance and next steps on project |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 5-Nov-20 | Current State Analysis | 1.0 | Completion of service quality survey on level of response, connection, and insights |
| Lawson,Olatunde | Senior Manager -Grade 3 (21) | 6-Nov-20 | Current State Analysis | 1.0 | Review of assessment of service quality results and project wrap up |
| Bellon, Josephine | Manager-Grade 1 (32) | 19-Nov-20 | Current State Analysis | 1.0 | Present assessment findings to client management team |
| | | | **Total** | **289.5** | |

**Total Fees Sought for Fixed Fee Information Security Assessment Services During Fee Period: $112,500.**

*Audit Services*

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 5-Oct-20 | Year-End Substantive Testing | 1.5 | Discuss Rhodes Technology transaction carrying value and impairment; discuss with management Noramco transaction and preliminary accounting conclusions re: Assets Held for Sale and impairment including review of related Motion filed re: approval by Bankruptcy Court |
| Sonika,Avinash | Senior Manager | 5-Oct-20 | Year-End Substantive Testing | 1.5 | Discussion on Rhodes Technology sale transaction internally with Amelia Caporale and Justin Furtado (45 minutes) and then with client. Attendees - EY -Amelia Caporale, Avinash Sonika and Justin Furtado. Purdue -Jon Lowne  (CFO) and Eric Nowakowski (Controller) |
| Caporale,Amelia M | Partner/Principal | 5-Oct-20 | Year-End Substantive Testing | 1.5 | Discuss Rhodes Technology transaction carrying value and impairment; discuss with management Noramco transaction and preliminary accounting conclusions re: Assets Held for Sale and impairment including review of related Motion filed re: approval by Bankruptcy Court |
| Chun,Sung Hwan | Senior | 5-Oct-20 | Employee Benefit Plan Audit | 1.7 | EY Actuary - internal closing process |
| Savell,Roger B | Partner/Principal | 6-Oct-20 | Employee Benefit Plan Audit | 3.0 | EY Actuary - internal closing process |
| Chun,Sung Hwan | Senior | 6-Oct-20 | Employee Benefit Plan Audit | 0.6 | EY Actuary - internal closing process |
| Sonika,Avinash | Senior Manager | 7-Oct-20 | Year-End Substantive Testing | 2.0 | Review of Rhodes Technology sale agreement and related other documents, discussion with client (Jon Lowne  (CFO) and Eric Nowakowski (Controller)] as well as internally with independent partner and technical team. |
| Caporale,Amelia M | Partner/Principal | 7-Oct-20 | Year-End Substantive Testing | 0.5 | Discuss Rhodes Technology transaction - accounting as Held for Sale |
| Chun,Sung Hwan | Senior | 8-Oct-20 | Employee Benefit Plan Audit | 1.0 | EY Actuary - benefit calculation update |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 9-Oct-20 | Year-End Substantive Testing | 1.0 | Review of accounting guidance for Rhodes Technology sales agreement |
| Piotroski,Edmund Anthony | Senior | 12-Oct-20 | Planning Activities | 1.2 | Meeting with Senior and Manager group to discuss key business updates for Purdue, and also discuss audit strategy matters. Attendees: Matt Ulman, Eddie Piotroski, Nicholas D'Allesandro, Justin Furtado |
| Voutsinas,Gregory Dimitri | Manager | 12-Oct-20 | Planning Activities | 1.2 | Meeting with Senior and Manager group to discuss key business updates for Purdue, and also discuss audit strategy matters. Attendees: Matt Ulman, Eddie Piotroski, Nicholas D'Allesandro, Justin Furtado |
| Furtado,Justin V | Manager | 12-Oct-20 | Planning Activities | 1.2 | Meeting with Senior and Manager group to discuss key business updates for Purdue, and also discuss audit strategy matters. Attendees: Matt Ulman, Eddie Piotroski, Nicholas D'Allesandro, Justin Furtado |
| Voutsinas,Gregory Dimitri | Manager | 12-Oct-20 | Planning Activities | 1.2 | Meeting with Senior and Manager group to discuss key business updates for Purdue, and also discuss audit strategy matters. Attendees: Matt Ulman, Eddie Piotroski, Nicholas D'Allesandro, Justin Furtado |
| Ulman,Matthew | Senior | 12-Oct-20 | Planning Activities | 1.2 | Meeting with Senior and Manager group to discuss key business updates for Purdue, and also discuss audit strategy matters. Attendees: Matt Ulman, Eddie Piotroski, Nicholas D'Allesandro, Justin Furtado |
| Furtado,Justin V | Manager | 13-Oct-20 | Planning Activities | 0.6 | Audit planning and Physical inventory observation discussion with A. Sonika and G. Voutsinas |
| Caporale,Amelia M | Partner/Principal | 14-Oct-20 | Bankruptcy | 0.5 | Discuss DOJ litigation status with Jon Lowne |
| Savell,Roger B | Partner/Principal | 14-Oct-20 | Bankruptcy | 0.5 | Discuss DOJ litigation status with Jon Lowne |
| Caporale,Amelia M | Partner/Principal | 15-Oct-20 | Planning Activities | 0.5 | Planning discussion with Government Pricing team for Medicaid and other Govt pricing |
| Tran,Loikevin | Manager | 15-Oct-20 | Planning Activities | 0.5 | Eliza A Biedziak; Justin V Furtado;Serpil Mutlu Tepe; Amelia Government pricing scope discussion. |
| Biedziak,Eliza Anna | Senior Manager | 15-Oct-20 | Planning Activities | 0.5 | Government Pricing Audit Support procedures scope and planning call with Serpil Mutlu Tepe, Kevin Tran, Justin Furtado, Avinash Sonica, Amelia Caporale |
| Mutlu Tepe,Serpil | Manager | 15-Oct-20 | Planning Activities | 0.5 | Government Pricing Audit Support procedures scope and planning call with Eliza Biedziak, Kevin Tran, Justin Furtado, Avinash Sonica, |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Amelia Caporale |
| Furtado,Justin V | Manager | 15-Oct-20 | Planning Activities | 0.5 | Government pricing planning call with A. Caporale, A. Sonika, E. Biedzak, S. Multu, K. Tran |
| Savell,Roger B | Partner/Principal | 16-Oct-20 | Bankruptcy | 1.0 | Review DOJ settlement |
| Caporale,Amelia M | Partner/Principal | 22-Oct-20 | Bankruptcy | 1.0 | Review DOJ settlement |
| Caporale,Amelia M | Partner/Principal | 23-Oct-20 | Bankruptcy | 3.5 | DOJ Settlement discussions with Jon Lowne, Roxana Aleali, review of documents, discussions with team |
| Ostling,Danita K | Partner/Principal | 23-Oct-20 | Bankruptcy | 0.5 | Meeting with A. Caporale, R. Savell, M. Tucker-McCue, P. Dennin re DOJ settlement |
| Savell,Roger B | Partner/Principal | 23-Oct-20 | Bankruptcy | 1.0 | DOJ Settlement discussions with Jon Lowne, Roxana Aleali, review of documents, discussions with team |
| Caporale,Amelia M | Partner/Principal | 26-Oct-20 | Bankruptcy | 0.5 | Discuss and review DOJ settlement |
| Caporale,Amelia M | Partner/Principal | 28-Oct-20 | Bankruptcy | 0.5 | Review Fourth Combined Monthly Fee Application for submission |
| Piotroski,Edmund Anthony | Senior | 28-Oct-20 | Planning Activities | 1.0 | Team Meeting to discuss interim audit strategy, requests, and timeline for audit planning procedures. Attendees: Justin Furtado, Gregory Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matthew Ulman |
| Voutsinas,Gregory Dimitri | Manager | 28-Oct-20 | Planning Activities | 1.0 | Team Meeting to discuss interim audit strategy, requests, and timeline for audit planning procedures. Attendees: Justin Furtado, Gregory Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matthew Ulman |
| Furtado,Justin V | Manager | 28-Oct-20 | Planning Activities | 1.0 | Team Meeting to discuss interim audit strategy, requests, and timeline for audit planning procedures. Attendees: Justin Furtado, Gregory Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matthew Ulman |
| D'Alessandro,Nicholas A | Senior | 28-Oct-20 | Planning Activities | 1.0 | Team Meeting to discuss interim audit strategy, requests, and timeline for audit planning procedures. Attendees: Justin Furtado, Gregory Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matthew Ulman |
| Ulman,Matthew | Senior | 28-Oct-20 | Planning Activities | 1.0 | Team Meeting to discuss interim audit strategy, requests, and timeline for audit planning procedures. Attendees: Justin Furtado, Gregory Voutsinas, Nicholas D'Alessandro, Eddie Piotroski, Matthew Ulman |
| Redmond,Robert L. | Manager | 28-Oct-20 | Risk Assurance/IT Activities | 0.5 | Discussion of Purdue IT Audit Scope and plan for the current year. Attendees: Justin Furtado, Bobby Redmond, Gregory Voutsinas |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 29-Oct-20 | Risk Assurance/IT Activities | 0.5 | Discussion of Purdue IT Audit Scope and plan for the current year. Attendees: Justin Furtado, Bobby Redmond, Gregory Voutsinas |
| Klar,Stephanie | Staff/Assistant | 29-Oct-20 | Planning Activities | 4.0 | Updated the Current Request List with Prior Year evidence. |
| Voutsinas,Gregory Dimitri | Manager | 29-Oct-20 | Risk Assurance/IT Activities | 0.5 | Discussion of Purdue IT Audit Scope and plan for the current year. Attendees: Justin Furtado, Bobby Redmond, Gregory Voutsinas |
| Caporale,Amelia M | Partner/Principal | 30-Oct-20 | Bankruptcy | 0.5 | Review Fourth Combined Monthly Fee Application for submission |
| Furtado,Justin V | Manager | 30-Oct-20 | Planning Activities | 0.5 | Call to discuss controls reliance testing approach with G. Voutsinas |
| Voutsinas,Gregory Dimitri | Manager | 30-Oct-20 | Planning Activities | 0.5 | Call to discuss controls reliance testing approach with Justin Furtado |
| Voutsinas,Gregory Dimitri | Manager | 30-Oct-20 | Planning Activities | 1.0 | Time spent reviewing prior year income statement testing strategy and to figure out savings for the current year |
| Savell,Roger B | Partner/Principal | 2-Nov-20 | Quality Review | 1.0 | Discuss DOJ settlement - A. Caporale, R. Savell, D. Ostling. |
| Ostling,Danita K | Partner/Principal | 2-Nov-20 | Quality Review | 1.0 | Discuss DOJ settlement - A. Caporale, R. Savell, D. Ostling. |
| Caporale,Amelia M | Partner/Principal | 2-Nov-20 | Quality Review | 1.0 | Discuss DOJ settlement - A. Caporale, R. Savell, D. Ostling. |
| Klar,Stephanie | Staff/Assistant | 2-Nov-20 | Risk Assurance/IT Activities | 3.0 | Updated IT walkthroughs |
| Redmond,Robert L. | Manager | 3-Nov-20 | Risk Assurance/IT Activities | 4.0 | Review of all IT Planning documentation |
| Redmond,Robert L. | Manager | 4-Nov-20 | Risk Assurance/IT Activities | 0.5 | Initial kickoff meeting with client, J Narlis, D Inaparthy; EY J Laver, A Memeti |
| Memeti,Andi | Staff/Assistant | 5-Nov-20 | Risk Assurance/IT Activities | 1.0 | Meeting with IT Team to kick-off Audit and go over FY20 strategy |
| Simran Poptani | Staff/Assistant | 5-Nov-20 | Planning Activities | 1.5 | Set up client supporting files |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Klar,Stephanie | Staff/Assistant | 5-Nov-20 | Risk Assurance/IT Activities | 1.0 | Rolled forward Prior year evidence and updated the dates. |
| Klar,Stephanie | Staff/Assistant | 5-Nov-20 | Risk Assurance/IT Activities | 3.8 | Designed and implemented a current year tracker to organize all walkthroughs, workplans |
| D'Alessandro,Nicholas A | Senior | 6-Nov-20 | Planning Activities | 1.0 | Documentation of planning workpapers |
| Memeti,Andi | Staff/Assistant | 6-Nov-20 | Risk Assurance/IT Activities | 1.0 | Create request list and update planning documents |
| Akshat Kotnala | Staff/Assistant | 6-Nov-20 | Planning Activities | 7.0 | Documentation of planning workpapers |
| Caporale,Amelia M | Partner/Principal | 9-Nov-20 | Planning Activities | 1.0 | Meeting with the Executive group of the Purdue audit team to discuss audit planning matters, strategy, and communications with Management. Attendees: Amelia Caporale, Avinash Sonika, Justin Furtado, Gregory Voutsinas |
| Sonika,Avinash | Senior Manager | 9-Nov-20 | Planning Activities | 1.0 | Meeting with the Executive group of the Purdue audit team to discuss audit planning matters, strategy, and communications with Management. Attendees: Amelia Caporale, Avinash Sonika, Justin Furtado, Gregory Voutsinas |
| Furtado,Justin V | Manager | 9-Nov-20 | Planning Activities | 1.0 | Meeting with the Executive group of the Purdue audit team to discuss audit planning matters, strategy, and communications with Management. Attendees: Amelia Caporale, Avinash Sonika, Justin Furtado, Gregory Voutsinas |
| Furtado,Justin V | Manager | 9-Nov-20 | Physical Inventory Counts | 1.0 | call to discuss year-end inventory count procedures - T. Buggs, J. Carlisle (Purdue); N. D'Alessandro (EY) |
| D'Alessandro,Nicholas A | Senior | 9-Nov-20 | Planning Activities | 2.2 | Client portal set up, follow-up with client on requests/answering questions on new requests etc. |
| Voutsinas,Gregory Dimitri | Manager | 9-Nov-20 | Planning Activities | 0.5 | Time spent preparing for team meeting, familiarizing myself with Non-Complex audit approach |
| Voutsinas,Gregory Dimitri | Manager | 9-Nov-20 | Planning Activities | 1.0 | Meeting with the Executive group of the Purdue audit team to discuss audit planning matters, strategy, and communications with Management. Attendees: Amelia Caporale, Avinash Sonika, Justin Furtado, Gregory Voutsinas |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Akshat Kotnala | Staff/Assistant | 9-Nov-20 | Planning Activities | 6.0 | Documentation of planning workpapers |
| Caporale,Amelia M | Partner/Principal | 10-Nov-20 | Planning Activities | 0.5 | Call to discuss EY internal coaching - A. Sonika, J. Furtado, J. Molchan |
| Furtado,Justin V | Manager | 10-Nov-20 | Year-End Substantive Testing | 0.5 | Call to discuss client request list - E. Nowakowski, R. Ullman, C. Lin, J. Bernadel (Purdue), G. Voutsinas, N. D'Alessandro,  M. Ulman, E. Piotroski (EY) |
| Furtado,Justin V | Manager | 10-Nov-20 | Quality Review | 0.5 | Call to discuss EY internal coaching - A. Sonika, A. Caporale, J. Molchan |
| Ulman,Matthew | Senior | 10-Nov-20 | Quality Review | 0.5 | Interim produced by client call with the client to go over items requested for interim testing. Attendance included Nicholas D'Alessandro, Justin Furtado, Eric Nowakowski, Jhumy Bernadel, Jennifer Annunziata. |
| Memeti,Andi | Staff/Assistant | 10-Nov-20 | Risk Assurance/IT Activities | 0.5 | Create follow-up requests for client question. |
| Memeti,Andi | Staff/Assistant | 10-Nov-20 | Risk Assurance/IT Activities | 0.5 | Drafting Planning documents |
| Akshat Kotnala | Staff/Assistant | 10-Nov-20 | Planning Activities | 1.0 | Documentation of planning workpapers |
| Furtado,Justin V | Manager | 11-Nov-20 | Planning Activities | 0.5 | Preliminary review of group scoping file |
| Deepankar Nayyar | Senior | 11-Nov-20 | Planning Activities | 6.0 | PPLP and Rhodes  scoping form procedures performed |
| Voutsinas,Gregory Dimitri | Manager | 12-Nov-20 | Risk Assurance/IT Activities | 0.5 | Time spent informally discussing IT audit scope and budget |
| Furtado,Justin V | Manager | 13-Nov-20 | Planning Activities | 0.8 | Meeting to discuss planning and assignments for staff - N. D'Alessandro, G. Voustinas, J. Furtado |
| D'Alessandro,Nicholas A | Senior | 13-Nov-20 | Planning Activities | 0.8 | Meeting to discuss planning and assignments for staff - N. D'Alessandro, G. Voustinas, J. Furtado |
| Voutsinas,Gregory Dimitri | Manager | 13-Nov-20 | Planning Activities | 0.8 | Meeting to discuss planning and assignments for staff - N. D'Alessandro, G. Voustinas, J. Furtado |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 13-Nov-20 | Risk Assurance/IT Activities | 1.0 | Creating the application control request list - new in-scope applications. |
| Furtado,Justin V | Manager | 16-Nov-20 | Planning Activities | 4.7 | Completing audit planning work |
| D'Alessandro,Nicholas A | Senior | 16-Nov-20 | Planning Activities | 1.2 | Setting up staff on interim substantive procedures. |
| Voutsinas,Gregory Dimitri | Manager | 16-Nov-20 | Planning Activities | 1.0 | Time spent with India team on Audit planning template instructions and talking them |
| Caporale,Amelia M | Partner/Principal | 17-Nov-20 | Planning Activities | 0.5 | Prepare risk assessment |
| Furtado,Justin V | Manager | 17-Nov-20 | Planning Activities | 0.6 | Call to discuss Rhodes Tech inventory count procedures - W. DiNicola, E. Flath, R. Haberlin (Purdue); N. D'Alessandro, M. Ulman (EY) |
| D'Alessandro,Nicholas A | Senior | 17-Nov-20 | Planning Activities | 0.6 | Call to discuss Rhodes Tech inventory counts - W. DiNicola, E. Flath, R. Haberlin (Purdue); N. D'Alessandro, M. Ulman (EY) |
| Voutsinas,Gregory Dimitri | Manager | 17-Nov-20 | Planning Activities | 1.3 | Drafting planning documents, including Audit Planning Template |
| Deepankar Nayyar | Senior | 17-Nov-20 | Planning Activities | 11.0 | 1) Sales testing  Controlled Substance testing and over the counter 2) Trail Balance set up and mapping |
| Ulman,Matthew | Senior | 17-Nov-20 | Planning Activities | 0.5 | Call with client to discuss testing strategy for inventory observation of the Rhodes tech facility. call participants included Nicholas D'Alessandro, Justin Furtado, Matthew Ulman, Ronald Haberlin, Walter DiNiccola, Eric Flath |
| Furtado,Justin V | Manager | 18-Nov-20 | Planning Activities | 1.2 | Addressing comments in audit planning workpapers |
| D'Alessandro,Nicholas A | Senior | 18-Nov-20 | Planning Activities | 0.5 | Setting up staff on interim substantive procedures. |
| Divya Girdhar | Staff/Assistant | 18-Nov-20 | Planning Activities | 11.0 | Vendor Chargeback listing, Sales register , Controlled substances and Trial Balance set up  PPLP and Rhodes |
| Garvit Chawla | Staff/Assistant | 18-Nov-20 | Planning Activities | 7.0 | Creating Estimates lead for team discussion |
| Caporale,Amelia M | Partner/Principal | 19-Nov-20 | Quality Review | 0.5 | Discuss risk assessment with Roger Savell, Engagement quality review partner |

26

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 19-Nov-20 | Planning Activities | 2.0 | Reviewed and discussed with team on planning documents - Planning Materiality calculation and memo, Estimates Lead, deck related to team planning meeting for FY20 audit |
| Furtado,Justin V | Manager | 19-Nov-20 | Planning Activities | 0.6 | Discussion of audit sample techniques and methodologies N. D'Alessandro, D. Nayyar |
| Furtado,Justin V | Manager | 19-Nov-20 | Planning Activities | 0.8 | Drafting planning documents, including Audit Planning Template |
| D'Alessandro,Nicholas A | Senior | 19-Nov-20 | Planning Activities | 0.5 | Setting up staff on interim substantive procedures. |
| Voutsinas,Gregory Dimitri | Manager | 19-Nov-20 | Planning Activities | 1.0 | Risk assessment prep and related follow-up |
| Divya Girdhar | Staff/Assistant | 19-Nov-20 | Planning Activities | 11.0 | Vendor Chargeback listing, Sales register , Controlled substances and Trial Balance set up  PPLP and Rhodes...continued |
| Garvit Chawla | Staff/Assistant | 19-Nov-20 | Planning Activities | 2.0 | Identifying accounting estimates and evaluating risk for each estimate |
| Caporale,Amelia M | Partner/Principal | 20-Nov-20 | Quality Review | 1.0 | Discuss risk assessment with Danita Ostling, Roger Savell and Molly Tucker (.5)Discuss Rhodes Technology inventory approach (.5) |
| Furtado,Justin V | Manager | 20-Nov-20 | Planning Activities | 0.5 | Team meeting to discuss inventory count procedures for year-end; A. Caporale, A. Sonika, G. Voutsinas, N. D'Alessandro |
| Furtado,Justin V | Manager | 20-Nov-20 | Planning Activities | 1.0 | Team meeting to discuss Audit Planning Event - N. D'Alessandro, G. Voutsinas, M. Ulman, E. Piotroski |
| D'Alessandro,Nicholas A | Senior | 20-Nov-20 | Planning Activities | 0.5 | Call to discuss Rhodes Tech inventory counts - Amelia Caporale (EY) Avinash Sonika (EY) J. Furtado (EY) G. Voutsinas (EY) |
| Voutsinas,Gregory Dimitri | Manager | 20-Nov-20 | Planning Activities | 0.5 | Call to discuss Rhodes Tech inventory counts - Amelia Caporale (EY) Avinash Sonika (EY) J. Furtado (EY) G. Voutsinas (EY) |
| Voutsinas,Gregory Dimitri | Manager | 20-Nov-20 | Planning Activities | 1.0 | Team meeting to discuss Audit Planning Event - N. D'Alessandro, G. Voutsinas, M. Ulman, E. Piotroski |
| Piotroski,Edmund Anthony | Senior | 20-Nov-20 | Planning Activities | 1.0 | Team meeting to discuss Audit Planning Event - N. D'Alessandro, G. Voutsinas, M. Ulman, E. Piotroski |
| Ulman,Matthew | Senior | 20-Nov-20 | Planning Activities | 1.0 | Team meeting to discuss Audit Planning Event - N. D'Alessandro, G. Voutsinas, M. Ulman, E. Piotroski |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Caporale,Amelia M | Partner/Principal | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters.  Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Savell,Roger B | Partner/Principal | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters.  Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Sonika,Avinash | Senior Manager | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters.  Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Furtado,Justin V | Manager | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters.  Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Furtado,Justin V | Manager | 23-Nov-20 | Planning Activities | 2.3 | Review of team planning event workpapers in advance of team meeting |
| D'Alessandro,Nicholas A | Senior | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters.  Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Voutsinas,Gregory Dimitri | Manager | 23-Nov-20 | Planning Activities | 1.5 | Preparation for Purdue Executive Discussion and Approval Point Meetings |
| Voutsinas,Gregory Dimitri | Manager | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters.  Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Piotroski,Edmund Anthony | Senior | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss the Purdue audit, business updates, risk assessment, key estimates, audit scoping, and other matters. Attendees: R. Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Patel,Mohammad Bilal | Staff/Assistant | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters.  Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 23-Nov-20 | Planning Activities | 1.8 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters. Attendees: R.Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Mahima Sharma | Staff/Assistant | 23-Nov-20 | Planning Activities | 4.0 | Validating journal entry data for use in EY Helix tool |
| Ulman,Matthew | Senior | 23-Nov-20 | Planning Activities | 2.8 | Team meeting to discuss Purdue and One Stamford Realty business updates, risk assessment, key estimates, audit scoping, and other matters. Attendees: R. Savell, A. Caporale, A. Sonika, J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski, M. Patel, N Patel |
| Ulman,Matthew | Senior | 23-Nov-20 | Planning Activities | 1.0 | Preparation for team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters. |
| Furtado,Justin V | Manager | 24-Nov-20 | Planning Activities | 1.5 | Completion of audit materials presentation |
| D'Alessandro,Nicholas A | Senior | 24-Nov-20 | Planning Activities | 1.0 | Team meeting with Justin Furtado and Matthew Ulman to discuss implementing revenue data analytics. |
| Voutsinas,Gregory Dimitri | Manager | 24-Nov-20 | Planning Activities | 2.5 | Time spent updating, reviewing combined risk assessment planning document |
| Voutsinas,Gregory Dimitri | Manager | 24-Nov-20 | Planning Activities | 0.5 | Meeting to discuss follow-up from Executive event. Attendees: J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman, E.Piotroski |
| Arnav Jindal | Senior | 24-Nov-20 | Year-End Substantive Testing | 1.0 | Validating journal entry data for use in EY Helix tool |
| Patel,Nikita P. | Staff/Assistant | 24-Nov-20 | Year-End Substantive Testing | 1.4 | Making selections for vendor chargeback substantive testing for Purdue Pharma LP and Rhodes Pharma |
| Patel,Nikita P. | Staff/Assistant | 24-Nov-20 | Year-End Substantive Testing | 2.6 | Purdue Pharma LP payroll selections for new hires, terminations, salary changes for controls testing |
| Ulman,Matthew | Senior | 24-Nov-20 | Planning Activities | 0.5 | Team meeting to discuss Purdue business updates, risk assessment, key estimates, audit scoping, and other matters. Attendees: J. Furtado, G. Voutsinas, N. D'Alessandro, M. Ulman |
| Ulman,Matthew | Senior | 24-Nov-20 | Planning Activities | 1.3 | Rhodes Pharma Helix General Ledger Analyzer for Revenue first year implementation procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Akshay Sawhney | Senior | 25-Nov-20 | Planning Activities | 2.0 | Validating journal entry data for use in EY Helix tool |
| Caporale,Amelia M | Partner/Principal | 30-Nov-20 | Bankruptcy | 2.5 | Review DOJ settlement and accounting |
| Caporale,Amelia M | Partner/Principal | 30-Nov-20 | Bankruptcy | 1.5 | Review and prepare for Audit committee presentation |
| Sonika,Avinash | Senior Manager | 30-Nov-20 | Planning Activities | 1.0 | Review of 2020 audit plan book for presentation to Audit Committee and also discussion with Amelia (engagement partner). |
| D'Alessandro,Nicholas A | Senior | 30-Nov-20 | Planning Activities | 1.0 | Team meeting to discuss the Audit Sampling Approach, EY General Ledger Analyzer Tool initial output and Inventory Count procedures. Attendees: G. Voutsinas, N. D'Alessandro, M. Ulman, E. Piotroski |
| D'Alessandro,Nicholas A | Senior | 30-Nov-20 | Planning Activities | 1.0 | Audit Committee Planning Book, and Severance discussion/research |
| Giordano,Concetta A | Senior | 30-Nov-20 | Year-End Substantive Testing | 1.0 | Creation of EY Helix tool for Revenue testing |
| Piotroski,Edmund Anthony | Senior | 30-Nov-20 | Planning Activities | 1.0 | Team meeting to discuss the PPLP Sampling Approach, EY General Ledger Analyzer Tool initial output and Inventory Count procedures. Attendees: G. Voutsinas, N. D'Alessandro, M. Ulman, E. Piotroski |
| Ulman,Matthew | Senior | 30-Nov-20 | Planning Activities | 3.5 | Implementation work for the Revenue program using the Helix General Ledger Analyzer for Purdue and Rhodes Pharma |
| Ulman,Matthew | Senior | 30-Nov-20 | Planning Activities | 1.0 | Team meeting to discuss the PPLP Sampling Approach, EY General Ledger Analyzer Tool initial output and Inventory Count procedures. Attendees: G. Voutsinas, N. D'Alessandro, M. Ulman, E. Piotroski |
| Luv Chopra | Associate | 30-Nov-20 | Planning Activities | 1.0 | Engagement Economics dashboard set up |
| Caporale,Amelia M | Partner/Principal | 1-Dec-20 | Bankruptcy | 1.0 | Discuss DOJ settlement facts and accounting with client |
| Savell,Roger B | Partner/Principal | 1-Dec-20 | Planning Activities | 1.0 | Workpaper review and call with client in prep for AC meeting |
| Redmond,Robert L. | Manager | 1-Dec-20 | Risk Assurance/IT Activities | 1.0 | Walkthrough meetings w/ client to discuss logical access process. J. Narlis, D. Inaparthy, J. Thangavels. Darveshj. Bachman |
| D'Alessandro,Nicholas A | Senior | 1-Dec-20 | Planning Activities | 1.0 | Audit Committee Planning Book |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Mutlu Tepe,Serpil | Manager | 1-Dec-20 | Year-End Substantive Testing | 0.5 | Rhodes - Preparing scoping document and data and documents request list |
| Mohit Singh | Supervising Associate | 1-Dec-20 | Planning Activities | 0.5 | Engagement Economics dashboard set up |
| Arnav Jindal | Senior | 1-Dec-20 | Year-End Substantive Testing | 0.5 | Validating journal entry data for use in EY Helix tool |
| Memeti,Andi | Staff/Assistant | 1-Dec-20 | Risk Assurance/IT Activities | 1.0 | Call with Purdue IT team to walkthrough the Manage Access process and discuss the new Dayforce integration. |
| Caporale,Amelia M | Partner/Principal | 2-Dec-20 | Planning Activities | 3.5 | Prepare for Audit committee presentation and attend audit committee w R. Savell |
| Savell,Roger B | Partner/Principal | 2-Dec-20 | Planning Activities | 2.0 | Audit committee meeting with A. Caporale |
| Redmond,Robert L. | Manager | 2-Dec-20 | Risk Assurance/IT Activities | 1.0 | Walkthrough meetings w/ client to discuss Change Management process. J. Narlisd. Inaparthyj. Thangavel |
| D'Alessandro,Nicholas A | Senior | 2-Dec-20 | Year-End Substantive Testing | 3.8 | Working through journal entry validation procedures with data analytics team, and also investing time in new revenue program/correlation procedures. |
| Giordano,Concetta A | Senior | 2-Dec-20 | Year-End Substantive Testing | 1.5 | Creation of EY Helix tool for Revenue testing |
| Deepankar Nayyar | Senior | 2-Dec-20 | Year-End Substantive Testing | 9.0 | Trial balance set up and lead sheets |
| Piotroski,Edmund Anthony | Senior | 2-Dec-20 | Physical Inventory Counts | 2.5 | Preparation and meeting with Tray Buggs and Tommy Boykin to discuss the upcoming Wilson Warehouse Inventory Count |
| Patel,Nikita P. | Staff/Assistant | 2-Dec-20 | Year-End Substantive Testing | 2.2 | Purdue Pharma updated human resources system for payroll to Ceridian Dayforce. Updated selections for payroll controls to reflect both systems. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 2-Dec-20 | Year-End Substantive Testing | 0.6 | Compiled prior year lead sheets to send to Global Delivery Services team so they can rollforward the files for 2020 year end. |
| Patel,Nikita P. | Staff/Assistant | 2-Dec-20 | Year-End Substantive Testing | 1.8 | Reviewed and documented new contracts as of September 30, 2020 that we received via email. |
| Memeti,Andi | Staff/Assistant | 2-Dec-20 | Risk Assurance/IT Activities | 1.0 | SAP Manage change process walkthrough and support review |
| Harshala Bhupendra Gidh | Staff/Assistant | 2-Dec-20 | Risk Assurance/IT Activities | 2.0 | Purdue Pharma SAP Enterprise system Logical Access Recertification Walkthrough (IT B6.01) |
| Harshala Bhupendra Gidh | Staff/Assistant | 2-Dec-20 | Risk Assurance/IT Activities | 4.0 | Purdue Pharma SAP Human Resources Logical access recertification walkthrough (IT B5.01) |
| Klar,Stephanie | Staff/Assistant | 2-Dec-20 | Risk Assurance/IT Activities | 9.0 | EY IT Change Management Walkthrough meeting and documentation |
| Caporale,Amelia M | Partner/Principal | 3-Dec-20 | Bankruptcy | 0.5 | Document risk assessment regarding DOJ settlement |
| Savell,Roger B | Partner/Principal | 3-Dec-20 | Quality Review | 0.5 | Audit. Re litigation accounting and memo |
| Redmond,Robert L. | Manager | 3-Dec-20 | Risk Assurance/IT Activities | 1.0 | Walkthrough meetings w/ client to discuss IT Operations process. J. Narlisd. Inaparthyj. Thangavel |
| Furtado,Justin V | Manager | 3-Dec-20 | Physical Inventory Counts | 0.4 | Inventory count preparation |
| Furtado,Justin V | Manager | 3-Dec-20 | Physical Inventory Counts | 2.1 | Wilson, North Carolina and Rhodes Tech inventory count scheduling and discussion with client on virtual observation procedures. |
| D'Alessandro,Nicholas A | Senior | 3-Dec-20 | Physical Inventory Counts | 2.1 | Wilson, North Carolina and Rhodes Tech inventory count scheduling and discussion with client on virtual observation procedures. |
| Giordano,Concetta A | Senior | 3-Dec-20 | Year-End Substantive Testing | 1.5 | Creation of EY Helix tool for Revenue testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deepankar Nayyar | Senior | 3-Dec-20 | Year-End Substantive Testing | 9.0 | Trial balance set up and lead sheets |
| Patel,Nikita P. | Staff/Assistant | 3-Dec-20 | Year-End Substantive Testing | 0.5 | Reviewed and documented new contracts as of September 30, 2020 |
| Memeti,Andi | Staff/Assistant | 3-Dec-20 | Risk Assurance/IT Activities | 1.0 | SAP IT Manage Operations walkthrough and documentation review |
| Garvit Chawla | Staff/Assistant | 3-Dec-20 | Year-End Substantive Testing | 9.0 | Drafting testing leadsheets for various accounts based on the current year interim trial balance |
| Harshala Bhupendra Gidh | Staff/Assistant | 3-Dec-20 | Risk Assurance/IT Activities | 4.0 | Purdue Pharma Change Management Walkthrough (IT B2.00) |
| Harshala Bhupendra Gidh | Staff/Assistant | 3-Dec-20 | Risk Assurance/IT Activities | 2.0 | Purdue Pharma Logical Access Recertification Walkthrough (IT B6.01) |
| Klar,Stephanie | Staff/Assistant | 3-Dec-20 | Risk Assurance/IT Activities | 4.5 | Updating the walkthrough for Common Manage IT Operations according to new testing strategy |
| Klar,Stephanie | Staff/Assistant | 3-Dec-20 | Risk Assurance/IT Activities | 4.5 | Updating the walkthrough for Manage Access according to new testing strategy. |
| Redmond,Robert L. | Manager | 4-Dec-20 | Risk Assurance/IT Activities | 0.5 | Internal Status meeting w/ team to discuss workpapers. |
| Redmond,Robert L. | Manager | 4-Dec-20 | Risk Assurance/IT Activities | 0.5 | Review of executive comments pertaining to IT planning memorandum & scoping documents. |
| Furtado,Justin V | Manager | 4-Dec-20 | Planning Activities | 1.5 | Updating billing schedule and terms |
| D'Alessandro,Nicholas A | Senior | 4-Dec-20 | Year-End Substantive Testing | 1.5 | Vendor chargeback, returns processed and payroll selections - working with staff to make selections and send out, and also format testing workpapers/procedures to set up GDS. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Giordano,Concetta A | Senior | 4-Dec-20 | Year-End Substantive Testing | 2.0 | Creation of EY Helix tool for Revenue testing |
| Ulman,Matthew | Senior | 4-Dec-20 | Year-End Substantive Testing | 0.7 | Processing Rhodes pharma processed returns listing and making interim selections for testing to the business |
| Ulman,Matthew | Senior | 4-Dec-20 | Year-End Substantive Testing | 0.6 | Implementation work for the Revenue program using the Helix General Ledger Analyzer for Purdue and Rhodes Pharma |
| Memeti,Andi | Staff/Assistant | 4-Dec-20 | Risk Assurance/IT Activities | 1.5 | Updating SAP IT Manage Operations and reviewing SAP New and Modified user process |
| Garvit Chawla | Staff/Assistant | 4-Dec-20 | Year-End Substantive Testing | 9.0 | Drafting testing leadsheets for various accounts based on the current year interim trial balance |
| Harshala Bhupendra Gidh | Staff/Assistant | 4-Dec-20 | Risk Assurance/IT Activities | 4.0 | Purdue Pharma Change Management Walkthrough (IT B2.00) |
| Furtado,Justin V | Manager | 7-Dec-20 | Planning Activities | 1.4 | Review of planning documents |
| D'Alessandro,Nicholas A | Senior | 7-Dec-20 | Physical Inventory Counts | 2.1 | Inventory count observation discussions, vendor chargeback and sales returns discussion/selections, payroll testing |
| Giordano,Concetta A | Senior | 7-Dec-20 | Year-End Substantive Testing | 2.0 | Creation of EY Helix tool for Revenue testing |
| Deobrat Jha | Senior | 7-Dec-20 | Risk Assurance/IT Activities | 1.0 | Created instructions for Staff to document testing. |
| Piotroski,Edmund Anthony | Senior | 7-Dec-20 | Physical Inventory Counts | 5.0 | Wilson Warehouse Inventory Count and documentation |
| Memeti,Andi | Staff/Assistant | 7-Dec-20 | Risk Assurance/IT Activities | 2.0 | Inspected list of evidence provided by client and created request list with follow-up evidence. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 7-Dec-20 | Risk Assurance/IT Activities | 1.0 | Create application control client request list |
| Memeti,Andi | Staff/Assistant | 7-Dec-20 | Risk Assurance/IT Activities | 1.5 | Review SAP Manage Change and identified follow-ups |
| Memeti,Andi | Staff/Assistant | 7-Dec-20 | Risk Assurance/IT Activities | 1.5 | Inspect SAP manage change evidence and select samples |
| Harshala Bhupendra Gidh | Staff/Assistant | 7-Dec-20 | Risk Assurance/IT Activities | 4.0 | Purdue Pharma IT workplans updating. |
| Klar,Stephanie | Staff/Assistant | 7-Dec-20 | Risk Assurance/IT Activities | 9.0 | Updated Common Manage Access Walkthrough. Documented Common Manage Access Walkthrough including new/modified user process and password settings. Updating Request List with new evidence. Provided examples of Follow Ups. |
| Caporale,Amelia M | Partner/Principal | 8-Dec-20 | Year-End Substantive Testing | 0.5 | Government pricing testing update and review of recent news related to government pricing - E. Biedziak, J. Furtado |
| Savell,Roger B | Partner/Principal | 8-Dec-20 | Planning Activities | 1.0 | Review of planning documents |
| Biedziak,Eliza Anna | Senior Manager | 8-Dec-20 | Year-End Substantive Testing | 0.5 | Government pricing testing update and review of recent news related to government pricing - A. Caporale, J. Furtado |
| Furtado,Justin V | Manager | 8-Dec-20 | Year-End Substantive Testing | 1.0 | Government pricing testing update and review of recent news related to government pricing - A. Caporale, E. Biedziak |
| Giordano,Concetta A | Senior | 8-Dec-20 | Year-End Substantive Testing | 3.0 | Creation of EY Helix tool for Revenue testing |
| Voutsinas,Gregory Dimitri | Manager | 8-Dec-20 | Planning Activities | 5.0 | Time spent organizing Purdue audit strategy files, actions items, and roles |
| Deobrat Jha | Senior | 8-Dec-20 | Risk Assurance/IT Activities | 1.0 | Created instructions for Staff to document testing. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 8-Dec-20 | Risk Assurance/IT Activities | 1.5 | Reviewed audit evidence received and selected IT Manage Operations samples |
| Memeti,Andi | Staff/Assistant | 8-Dec-20 | Risk Assurance/IT Activities | 1.5 | Reviewed SAP manage change walkthrough |
| Memeti,Andi | Staff/Assistant | 8-Dec-20 | Risk Assurance/IT Activities | 2.0 | Reviewed SAP User access reviews |
| Mohammed Yousuf M.R | Associate | 8-Dec-20 | Planning Activities | 2.0 | Updating engagement economics and status dashboard |
| Harshala Bhupendra Gidh | Staff/Assistant | 8-Dec-20 | Risk Assurance/IT Activities | 0.5 | Purdue Pharma Meeting with Andi (query discussion) |
| Harshala Bhupendra Gidh | Staff/Assistant | 8-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma IT workplans updating. |
| Klar,Stephanie | Staff/Assistant | 8-Dec-20 | Risk Assurance/IT Activities | 4.5 | Updating the walkthrough for Common Manage IT Operations according to new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 8-Dec-20 | Risk Assurance/IT Activities | 4.5 | Updating the walkthrough for Manage Access according to new testing strategy. |
| Caporale,Amelia M | Partner/Principal | 9-Dec-20 | Planning Activities | 0.5 | Review of planning documents |
| Furtado,Justin V | Manager | 9-Dec-20 | Planning Activities | 2.0 | Review of planning documents |
| Giordano,Concetta A | Senior | 9-Dec-20 | Year-End Substantive Testing | 3.0 | Creation of EY Helix tool for Revenue testing |
| Voutsinas,Gregory Dimitri | Manager | 9-Dec-20 | Planning Activities | 2.0 | Time spent organizing Purdue audit strategy files, actions items, and roles |
| Deobrat Jha | Senior | 9-Dec-20 | Risk Assurance/IT Activities | 1.0 | Created instructions for Staff to document testing. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 9-Dec-20 | Risk Assurance/IT Activities | 2.0 | Reviewed SAP Manage Access Walkthrough |
| Memeti,Andi | Staff/Assistant | 9-Dec-20 | Risk Assurance/IT Activities | 2.0 | Reviewed SAP testing workplans |
| Memeti,Andi | Staff/Assistant | 9-Dec-20 | Risk Assurance/IT Activities | 1.0 | Review of testing evidence received and drafting follow-up request list |
| Harshala Bhupendra Gidh | Staff/Assistant | 9-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma workplan updating. |
| Harshala Bhupendra Gidh | Staff/Assistant | 9-Dec-20 | Risk Assurance/IT Activities | 0.5 | Purdue Pharma Weekly Touch point call with A. Memeti and S. Klar |
| Klar,Stephanie | Staff/Assistant | 9-Dec-20 | Risk Assurance/IT Activities | 7.0 | Updating the walkthrough for Common Manage IT Operations and Common Manage Access |
| Klar,Stephanie | Staff/Assistant | 9-Dec-20 | Risk Assurance/IT Activities | 2.0 | Created SOC Report request list for in-scope applications. |
| Furtado,Justin V | Manager | 10-Dec-20 | Planning Activities | 2.0 | Review of Purdue audit documents and action items |
| Voutsinas,Gregory Dimitri | Manager | 10-Dec-20 | Planning Activities | 1.5 | Time spent organizing Purdue audit strategy files, actions items, and roles |
| Deobrat Jha | Senior | 10-Dec-20 | Risk Assurance/IT Activities | 1.0 | Created instructions for Staff to document testing. |
| Memeti,Andi | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 2.0 | SAP Basis client request list documentation |
| Memeti,Andi | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 2.0 | Reviewed SAP Manage IT Operations walkthrough |
| Memeti,Andi | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 2.0 | Updated Service organization request list for in scope reports |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Harshala Bhupendra Gidh | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma workplan updating. |
| Harshala Bhupendra Gidh | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma IT E1.00 application control updating. |
| Saksham Munjal | Senior | 10-Dec-20 | Planning Activities | 4.0 | Drafting planning documents including audit planning template |
| Klar,Stephanie | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 3.0 | Updated Purdue IT Ops Testing with new evidence. |
| Klar,Stephanie | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 2.0 | Updated Contractor Automated Termination testing |
| Klar,Stephanie | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 2.0 | Updating Common Manage IT Operations walkthrough and documenting support |
| Klar,Stephanie | Staff/Assistant | 10-Dec-20 | Risk Assurance/IT Activities | 2.0 | Updating Manage Access walkthrough and documenting support |
| Voutsinas,Gregory Dimitri | Manager | 11-Dec-20 | Planning Activities | 3.0 | Reviewing planning documents including audit planning template |
| Deobrat Jha | Senior | 11-Dec-20 | Risk Assurance/IT Activities | 1.0 | Created instructions for Staff to document testing. |
| Ulman,Matthew | Senior | 11-Dec-20 | Year-End Substantive Testing | 1.0 | Review of Purdue Pharma and Rhodes Pharma revenue analytics |
| Memeti,Andi | Staff/Assistant | 11-Dec-20 | Risk Assurance/IT Activities | 3.0 | Testing Sales and AR application controls, including updating client request list |
| Harshala Bhupendra Gidh | Staff/Assistant | 11-Dec-20 | Risk Assurance/IT Activities | 4.0 | Purdue Pharma application control updating. |
| Klar,Stephanie | Staff/Assistant | 11-Dec-20 | Risk Assurance/IT | 7.0 | Updating SAP ECC Sales and Accounts Receivable application controls with new evidence. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Klar,Stephanie | Staff/Assistant | 11-Dec-20 | Risk Assurance/IT Activities | 2.0 | Updating Common Manage IT Operations walkthrough and documenting support |
| Wagner,Jeremy | Manager | 14-Dec-20 | Year-End Substantive Testing | 1.0 | Creation of EY Helix tool for Revenue testing |
| Furtado,Justin V | Manager | 14-Dec-20 | Physical Inventory Counts | 1.0 | Call to discuss inventory count procedures: W. DeNicola, E. Flath (Purdue); J. Backner, M. Ulman (EY) |
| Giordano,Concetta A | Senior | 14-Dec-20 | Year-End Substantive Testing | 1.0 | Creation of EY Helix tool for Revenue testing |
| Voutsinas,Gregory Dimitri | Manager | 14-Dec-20 | Planning Activities | 1.5 | Preparing planning documents |
| Ulman,Matthew | Senior | 14-Dec-20 | Physical Inventory Counts | 0.5 | Call with client to discuss upcoming year end inventory count at coventry plant. Matthew Ulman, Justin Furtado, Eric Flath, Walter DiNiccola |
| Ulman,Matthew | Senior | 14-Dec-20 | Physical Inventory Counts | 0.5 | Call with providence staff in preparation for year end inventory count at coventry plant. Matthew Ulman, Justin Furtado, Jared Backner |
| Memeti,Andi | Staff/Assistant | 14-Dec-20 | Risk Assurance/IT Activities | 3.0 | Reviewing Manage Infrastructure and updating client request list |
| Harshala Bhupendra Gidh | Staff/Assistant | 14-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma SAP Firefighter Substantive Testing |
| Klar,Stephanie | Staff/Assistant | 14-Dec-20 | Risk Assurance/IT Activities | 5.0 | Updating SAP ECC Sales and Accounts Receivable Application controls with new evidence. |
| Klar,Stephanie | Staff/Assistant | 14-Dec-20 | Risk Assurance/IT Activities | 4.0 | Performing Common Manage IT operations walkthrough testing |
| Redmond,Robert L. | Manager | 15-Dec-20 | Risk Assurance/IT | 3.0 | Review of key planning documentation for IT procedures. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Voutsinas,Gregory Dimitri | Manager | 15-Dec-20 | Planning Activities | 1.0 | Preparing planning documents |
| Ulman,Matthew | Senior | 15-Dec-20 | Physical Inventory Counts | 1.0 | Inventory count preparation |
| Memeti,Andi | Staff/Assistant | 15-Dec-20 | Risk Assurance/IT Activities | 5.0 | Testing and documentation of payroll application controls |
| Harshala Bhupendra Gidh | Staff/Assistant | 15-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma IT C10.00  SAP Firefighter Substantive Testing |
| Klar,Stephanie | Staff/Assistant | 15-Dec-20 | Risk Assurance/IT Activities | 2.5 | Updating SAP ECC Payroll Application Controls with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 15-Dec-20 | Risk Assurance/IT Activities | 5.0 | Updating SAP Workplans with new evidence provided |
| Klar,Stephanie | Staff/Assistant | 15-Dec-20 | Risk Assurance/IT Activities | 1.5 | Updating Common Manage Access Walkthrough based on new evidence. |
| Redmond,Robert L. | Manager | 16-Dec-20 | Risk Assurance/IT Activities | 0.5 | Internal Status meeting w/ A. Memeti & S. Klar to discuss workpapers and path forward. |
| Voutsinas,Gregory Dimitri | Manager | 16-Dec-20 | Planning Activities | 0.5 | Preparing planning documents |
| Ulman,Matthew | Senior | 16-Dec-20 | Physical Inventory Counts | 0.5 | Discussing the count and any questions with the on-site staff on the day of the inventory count at Rhodes technologies |
| Backner,Jared S | Staff/Assistant | 16-Dec-20 | Physical Inventory Counts | 4.0 | Performance of Rhodes Technologies physical inventory count |
| Memeti,Andi | Staff/Assistant | 16-Dec-20 | Risk Assurance/IT Activities | 7.0 | Reviewing SAP Privileged Access Walkthroughs |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Harshala Bhupendra Gidh | Staff/Assistant | 16-Dec-20 | Risk Assurance/IT Activities | 3.5 | Purdue Pharma IT C1.00 Change Management testing |
| Harshala Bhupendra Gidh | Staff/Assistant | 16-Dec-20 | Risk Assurance/IT Activities | 0.5 | Purdue Pharma Weekly touch point call with Andi  Memeti and Stephanie Klar |
| Klar,Stephanie | Staff/Assistant | 16-Dec-20 | Risk Assurance/IT Activities | 9.0 | 4 hours - Created Purdue Status Tracker with all w/p and controls that were completed or in progress. 2 hours - Updating Manage IT Operations Walkthrough with new evidence from SAP Basis Tracking. 2 hours - Updating Common Manage Change Walkthrough with new evidence provided.1 hour - Updating Common Manage Access Walkthrough with new evidence provided from SAP Basis Tracking. |
| Caporale,Amelia M | Partner/Principal | 17-Dec-20 | Bankruptcy | 1.5 | Virtual Purdue/Sackler Congressional Hearing |
| Biedziak,Eliza Anna | Senior Manager | 17-Dec-20 | Year-End Substantive Testing | 1.0 | Review information provided for government pricing testing |
| Furtado,Justin V | Manager | 17-Dec-20 | Planning Activities | 1.5 | Call to discuss engagement planning and economics with N. D'Alessandro |
| D'Alessandro,Nicholas A | Senior | 17-Dec-20 | Year-End Substantive Testing | 2.0 | Budget/estimated time of completion discussion, as well as working with client on request list/open items |
| Voutsinas,Gregory Dimitri | Manager | 17-Dec-20 | Planning Activities | 0.5 | Preparing planning documents |
| Memeti,Andi | Staff/Assistant | 17-Dec-20 | Risk Assurance/IT Activities | 4.0 | Reviewing SAP IT Operations walkthrough .5 hours - reviewing SAP Manage Change walkthrough1.5 hours - reviewing SAP Common Manage Change 1 hour - sorting through received evidence and updating request list to include PY evidence.1.5 hours - documenting SAP new/mod process. |
| Memeti,Andi | Staff/Assistant | 17-Dec-20 | Risk Assurance/IT Activities | 4.0 | Reviewing SAP Manage Change walkthrough and testing |
| Harshala Bhupendra Gidh | Staff/Assistant | 17-Dec-20 | Risk Assurance/IT Activities | 4.0 | Purdue Pharma IT C3.00, New and Modified user testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Harshala Bhupendra Gidh | Staff/Assistant | 17-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma IT C1.00 Change Management testing |
| Klar,Stephanie | Staff/Assistant | 17-Dec-20 | Risk Assurance/IT Activities | 3.5 | Updating Common and Direct Change Infrastructure Workplans |
| Klar,Stephanie | Staff/Assistant | 17-Dec-20 | Risk Assurance/IT Activities | 5.5 | Updating SAP FireFighter walkthrough and testing |
| Redmond,Robert L. | Manager | 18-Dec-20 | Risk Assurance/IT Activities | 0.5 | Meeting with D. Inaparthy to discuss status of open IT items for audit. |
| Voutsinas,Gregory Dimitri | Manager | 18-Dec-20 | Planning Activities | 2.0 | Preparing planning documents |
| Memeti,Andi | Staff/Assistant | 18-Dec-20 | Risk Assurance/IT Activities | 4.0 | SAP Manage access testing review |
| Memeti,Andi | Staff/Assistant | 18-Dec-20 | Risk Assurance/IT Activities | 1.0 | Updating request list for new/modified user testing samples |
| Harshala Bhupendra Gidh | Staff/Assistant | 18-Dec-20 | Risk Assurance/IT Activities | 3.0 | Purdue Pharma IT C3.00, New and Modified user testing |
| Klar,Stephanie | Staff/Assistant | 18-Dec-20 | Risk Assurance/IT Activities | 2.0 | Updating Common Change Infrastructure Workplans. |
| Klar,Stephanie | Staff/Assistant | 18-Dec-20 | Risk Assurance/IT Activities | 6.0 | Updating testing forms for SAP ECC Sales and Accounts Receivable Application Controls and Payroll Controls. |
| Klar,Stephanie | Staff/Assistant | 18-Dec-20 | Risk Assurance/IT Activities | 1.0 | Updating Purdue Initial Request List with new evidence provided and new follow-ups. |
| Ulman,Matthew | Senior | 21-Dec-20 | Year-End Substantive Testing | 2.0 | Meeting with Justin Furtado to discuss planning, strategy and overall implementation of revenue analyzer program for Rhodes pharma and Purdue Pharma |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Patel,Nikita P. | Staff/Assistant | 22-Dec-20 | Year-End Substantive Testing | 1.2 | Updating interim payroll selections for control testing with the new listings we received for merit-based salary changes and hourly employees. |
| Ulman,Matthew | Senior | 22-Dec-20 | Year-End Substantive Testing | 2.5 | Review of Purdue Pharma and Rhodes Pharma revenue analytics |
| Ulman,Matthew | Senior | 23-Dec-20 | Year-End Substantive Testing | 2.0 | Review of Purdue Pharma and Rhodes Pharma revenue analytics |
| Ulman,Matthew | Senior | 24-Dec-20 | Year-End Substantive Testing | 1.0 | Review of Purdue Pharma and Rhodes Pharma revenue analytics |
| Furtado,Justin V | Manager | 21-Dec-20 | Year-End Substantive Testing | 2.0 | Meeting with Matt Ulman to discuss planning, strategy and overall implementation of revenue analyzer program for Rhodes pharma and Purdue pharma |
| Memeti,Andi | Staff/Assistant | 4-Jan-21 | Risk Assurance/IT Activities | 1.3 | Performing Purdue user access review testing and reviewing walkthrough. |
| Memeti,Andi | Staff/Assistant | 4-Jan-21 | Risk Assurance/IT Activities | 3.0 | Performing SAP HCM user access review testing |
| Memeti,Andi | Staff/Assistant | 4-Jan-21 | Risk Assurance/IT Activities | 1.8 | Creating software development documentation for HCM to Dayforce transition. Created software development files on Canvas and support documentation. |
| Memeti,Andi | Staff/Assistant | 4-Jan-21 | Risk Assurance/IT Activities | 1.1 | Call with Stephanie Klar to walkthrough SAP BI Manage Access comments. |
| Luv Chopra | Associate | 4-Jan-21 | Bankruptcy | 0.5 | Review of engagement staffing and economics |
| Klar,Stephanie | Staff/Assistant | 4-Jan-21 | Risk Assurance/IT Activities | 6.0 | Updated New/Modified User Testing with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 4-Jan-21 | Risk Assurance/IT Activities | 3.0 | Updated the year end updated testing Matrix with new evidence according to new testing strategy. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Redmond,Robert L. | Manager | 5-Jan-21 | Risk Assurance/IT Activities | 0.5 | Internal status meeting with IT Team to discuss application control status A. Memeti and S. Klar |
| Redmond,Robert L. | Manager | 5-Jan-21 | Risk Assurance/IT Activities | 0.5 | Internal status meeting for application controls with  A. Memeti; C. Bellinzoni; S. Klar |
| Furtado,Justin V | Manager | 5-Jan-21 | Planning Activities | 1.0 | Review of year-end audit resources and engagement staffing |
| Furtado,Justin V | Manager | 5-Jan-21 | Planning Activities | 1.0 | Review of staffing and client request list |
| Memeti,Andi | Staff/Assistant | 5-Jan-21 | Risk Assurance/IT Activities | 1.6 | Addressing Software development documentation comments and updating request list to get new evidence |
| Memeti,Andi | Staff/Assistant | 5-Jan-21 | Risk Assurance/IT Activities | 1.0 | Reviewing Contractor bi-weekly review process and identifying possible follow-ups. |
| Memeti,Andi | Staff/Assistant | 5-Jan-21 | Risk Assurance/IT Activities | 1.2 | Updating request list with sample selections and follow-ups |
| Memeti,Andi | Staff/Assistant | 5-Jan-21 | Risk Assurance/IT Activities | 0.6 | Call with Chris Bellinzoni, Bobby Redmond, and Stephanie Klar to discuss progress. |
| Memeti,Andi | Staff/Assistant | 5-Jan-21 | Risk Assurance/IT Activities | 0.9 | Reviewing daily backup failure monitoring control and identifying follow-ups |
| Mohammed Yousuf M.R | Associate | 5-Jan-21 | Bankruptcy | 2.0 | Review of engagement staffing and economics |
| Klar,Stephanie | Staff/Assistant | 5-Jan-21 | Risk Assurance/IT Activities | 4.0 | Updated the SAP ECC user access review with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 5-Jan-21 | Risk Assurance/IT Activities | 5.0 | Updated the year end updated testing Matrix with new evidence according to new testing strategy. |
| Biedziak,Eliza Anna | Senior Manager | 6-Jan-21 | Risk Assurance/IT Activities | 1.0 | Review of Medicaid government pricing calculation and testing |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Redmond,Robert L. | Manager | 6-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of automated controls testing |
| Mohit Singh | Supervising Associate | 6-Jan-21 | Bankruptcy | 0.5 | Review of charged hours to determine appropriate staffing and timing of client communication |
| Memeti,Andi | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.6 | Updating year end update testing matrix and request list |
| Memeti,Andi | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.1 | Performing SAP password walkthrough and reviewing Network password walkthrough. |
| Memeti,Andi | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 2.0 | Organizing SAP ECC user access review population |
| Klar,Stephanie | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated SAP Password Test with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated Contractor Test with new evidence provided for SM37 users. |
| Klar,Stephanie | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated the walkthrough for Common Manage IT Operations according to new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated Health Check Report with new evidence and tickets provided. |
| Klar,Stephanie | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.5 | Updated the walkthrough for Purdue Common Change Management according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated Purdue User Access Recertification with new evidence provided according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 6-Jan-21 | Risk Assurance/IT Activities | 1.5 | Updated SAP BI, ECC & HCM Workplans with new evidence provided. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Caporale,Amelia M | Partner/Principal | 7-Jan-21 | Year-End Substantive Testing | 1.1 | Client update meeting re: Noramco sale transaction, intangible impairment testing and DOJ settlement technical accounting memo status J. Lowne (CFO) E. Nowakowski (Controller); Justin Furtado (EY) |
| Redmond,Robert L. | Manager | 7-Jan-21 | Risk Assurance/IT Activities | 0.5 | Internal status meeting with A. Memeti; C. Bellinzoni; S.Klar for application control status |
| Furtado,Justin V | Manager | 7-Jan-21 | Year-End Substantive Testing | 1.1 | Call to discuss DOJ settlement and Noramco purchase - J. Lowne, E. Nowakowski (Purdue), A. Caporale (EY) |
| Chun,Sung Hwan | Senior | 7-Jan-21 | Planning Activities | 2.6 | EY Actuarial - scoping document template for pension specialist testing |
| Memeti,Andi | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.3 | Creating and updating application control smart forms |
| Memeti,Andi | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 0.5 | Discussing with team about open S04 production environment and planning next step approach. B. Redmond S. Klar |
| Memeti,Andi | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.2 | Reviewing SAP ECC Walkthrough |
| Memeti,Andi | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.5 | Reviewing and signing off on SAP HCM walkthrough. |
| Memeti,Andi | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 0.5 | Call with Chris Bellinzoni, Bobby Redmond, and Stephanie Klar to discuss progress. |
| Memeti,Andi | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.2 | Updating Manage IT Ops testing |
| Memeti,Andi | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.3 | updating client request list for application control support |
| Klar,Stephanie | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated Purdue Direct Change test with new evidence provided. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Klar,Stephanie | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated SAP Business Information, ECC (ERP Central Componment) & Human Capital Management workplans with new evidence provided according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 3.0 | Updated Purdue Change Management Test with new evidence provided according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated SAP Privileged Access Management Walkthrough according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated New/Modified User Test with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 7-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated evidence Validation with new evidence provided. |
| Mutlu Tepe,Serpil | Manager | 8-Jan-21 | Year-End Substantive Testing | 7.0 | Rhodes - client request list review, calculation model set-up |
| Chun,Sung Hwan | Senior | 8-Jan-21 | Planning Activities | 2.5 | EY Actuarial - scoping document template for pension specialist testing |
| Stix,Benjamin L. | Staff/Assistant | 8-Jan-21 | Bankruptcy | 1.0 | Review of SEC disclosures for inclusion in Purdue financial statements |
| Memeti,Andi | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 1.0 | Reviewing and signing off on SAP ECC (ERP Central Componment) walkthrough |
| Memeti,Andi | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 0.5 | Call with staff to explain task details S. Klar |
| Klar,Stephanie | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated Mercury Workplan with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 1.5 | Updated S04 Oracle Workplan with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated Common IT Infrastructure walkthrough according to the new testing strategy. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Klar,Stephanie | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated Common Manage IT Operations walkthrough according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated the walkthrough for Common Manage Access according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated the walkthrough for Common Manage Change according to the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 8-Jan-21 | Risk Assurance/IT Activities | 0.5 | Updated the New/Modified User testing with new evidence provided. |
| Furtado,Justin V | Manager | 11-Jan-21 | Year-End Substantive Testing | 0.2 | Review of legal settlement audit guidance |
| Mutlu Tepe,Serpil | Manager | 11-Jan-21 | Year-End Substantive Testing | 1.0 | Rhodes - Review for previous year observations |
| Stix,Benjamin L. | Staff/Assistant | 11-Jan-21 | Bankruptcy | 1.0 | Review of SEC disclosures for inclusion in Purdue financial statements |
| Memeti,Andi | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 2.2 | Updating year end update testing matrix and request list |
| Memeti,Andi | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 1.2 | Discussing with staff tasks and how to complete walkthrough |
| Memeti,Andi | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 1.5 | Firefighter ID testing and review |
| Memeti,Andi | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 0.5 | Talking with David Inaparthy (SAP Senior Architect & IT Lead) on the open SAP environment |
| Memeti,Andi | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 1.8 | Reviewing SAP Infrastructure walkthrough procedures |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 1.8 | Reviewing ValueCentric SOC (System and Organization Controls) report |
| Klar,Stephanie | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 6.0 | Updated the ValueCentric SOC (System and Organization Controls) Report Workplan, What Can Go Wrongs, Complementary User End Controls, and ITGC Mapping based on the new evidence. |
| Klar,Stephanie | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated and addressed comments in the walkthrough for SAP Common Manage Access based on the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated and addressed comments for the Common Manage IT Operations Walkthrough based on the new testing strategy. |
| Klar,Stephanie | Staff/Assistant | 11-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated and addressed comments in the Common Manage Change walkthrough based on the new testing strategy. |
| Caporale,Amelia M | Partner/Principal | 12-Jan-21 | Planning Activities | 4.0 | Review scope and strategy documentation |
| Redmond,Robert L. | Manager | 12-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of SAP HCM WT |
| Redmond,Robert L. | Manager | 12-Jan-21 | Risk Assurance/IT Activities | 0.5 | Internal status meeting with Andi Memeti and Stephanie Klar for application control status update - call. |
| Redmond,Robert L. | Manager | 12-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of SAP Human Capital Management walkthrough |
| Mutlu Tepe,Serpil | Manager | 12-Jan-21 | Year-End Substantive Testing | 3.0 | Rhodes - Calculation model building |
| Memeti,Andi | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 1.0 | Internal call with team to discuss year end updated strategy and SAP issue R. Redmond S. Klar |
| Memeti,Andi | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 1.8 | Addressing Manager application control comments |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 1.2 | Updating request list to identify further follow-ups |
| Memeti,Andi | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 0.8 | Call with staff to explain the change management testing S. Klar |
| Memeti,Andi | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 1.0 | Sorting through evidence provided by client and updating request list |
| Klar,Stephanie | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 2.5 | Updated the S04 Oracle Workplan with new evidence. |
| Klar,Stephanie | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 0.5 | Updated the Purdue Change Managers in ServiceNow with new evidence. |
| Klar,Stephanie | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 1.0 | Testing of new evidence for users with critical access to the Purdue Backup Scheduler |
| Klar,Stephanie | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated the Purdue Backup Schedules with new evidence. |
| Klar,Stephanie | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated New and Modified User Testing with new evidence. |
| Klar,Stephanie | Staff/Assistant | 12-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated the walkthrough for Common Manage Access with evidence for New User Access. |
| Caporale,Amelia M | Partner/Principal | 13-Jan-21 | Planning Activities | 3.5 | Review scope and strategy documentation |
| Redmond,Robert L. | Manager | 13-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of SAP Business Information Walkthrough |
| Redmond,Robert L. | Manager | 13-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of SAP BI walkthrough |
| Memeti,Andi | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT | 1.6 | Updating contractor testing with new process information |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Memeti,Andi | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 2.1 | Updating and signing off on SAP Change manage walkthrough |
| Memeti,Andi | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 1.1 | Completing direct change walkthrough narrative section |
| Memeti,Andi | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 0.5 | Reviewing Information Technology Operations testing |
| Memeti,Andi | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 0.5 | Assigning work to staff and getting on call to describe objectives - with S. Klar |
| Klar,Stephanie | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 4.0 | Updated and addressed comments in the walkthrough for Common Manage Information Technology Operations with new evidence. |
| Klar,Stephanie | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated the new/modified user walkthrough in Manage Access with new evidence. |
| Klar,Stephanie | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 3.0 | Updated the New and Modified User Test with new evidence. |
| Klar,Stephanie | Staff/Assistant | 13-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated the ECC (ERP Central Component) user access review with new evidence according to the new testing strategy. |
| Caporale,Amelia M | Partner/Principal | 14-Jan-21 | Planning Activities | 2.0 | Review scope and strategy documentation |
| Redmond,Robert L. | Manager | 14-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of SAP ECC Privileged access walkthrough |
| Redmond,Robert L. | Manager | 14-Jan-21 | Risk Assurance/IT Activities | 0.5 | Internal status meeting with Andi Memeti and Stephanie Klar for application control status update - call. |
| Redmond,Robert L. | Manager | 14-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of SAP ECC (ERP Central Component) Privileged access walkthrough |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 14-Jan-21 | Planning Activities | 0.9 | Review of DOJ Settlement documents |
| Furtado,Justin V | Manager | 14-Jan-21 | Planning Activities | 0.6 | Completion of audit planning documents |
| Memeti,Andi | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 1.0 | Internal call with team to discuss strategy R. Redmond  S. Klar |
| Memeti,Andi | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 1.1 | Reviewing new/modified testing and signing off |
| Memeti,Andi | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 1.2 | Updating manage change walkthrough evidence and narrative section |
| Memeti,Andi | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 0.8 | Sorting through evidence received and identifying follow-ups/updating request list |
| Memeti,Andi | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 1.3 | Research issue with SAP environment and look at previous clients works to see more information on the open IT environment. |
| Klar,Stephanie | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated the New and Modified User Testing with new samples provided. |
| Klar,Stephanie | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated and addressed comments in the Common Manage IT Operations Walkthrough. |
| Klar,Stephanie | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 3.0 | Updated and addressed comments in the New and Modified User Testing. |
| Klar,Stephanie | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 2.0 | Updated and addressed comments in the Common Manage Access Walkthrough. |
| Klar,Stephanie | Staff/Assistant | 14-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated Ceridian Dayforce Workplan with new evidence provided. |
| Caporale,Amelia M | Partner/Principal | 15-Jan-21 | Planning Activities | 0.9 | Review scope and strategy |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Caporale,Amelia M | Partner/Principal | 15-Jan-21 | Year-End Substantive Testing | 1.1 | Team and client meeting to discuss accounting for DOJ settlement E. Nowakowski, J. Lowne (Purdue); J. Furtado (EY), A. Sonika (EY) |
| Furtado,Justin V | Manager | 15-Jan-21 | Year-End Substantive Testing | 1.1 | Call to discuss DOJ settlement - E. Nowakowski, J. Lowne (Purdue); A. Caporale, A. Sonika (EY) |
| Furtado,Justin V | Manager | 15-Jan-21 | Year-End Substantive Testing | 1.1 | Call to discuss EY quality review procedures and focus areas - A. Caporale, J. Molchan, A. Sonika |
| Memeti,Andi | Staff/Assistant | 15-Jan-21 | Risk Assurance/IT Activities | 2.1 | Reviewing and signing off on SAP Manage Access walkthrough |
| Memeti,Andi | Staff/Assistant | 15-Jan-21 | Risk Assurance/IT Activities | 0.5 | Final review and signing off of SAP New mod testing. |
| Memeti,Andi | Staff/Assistant | 15-Jan-21 | Risk Assurance/IT Activities | 1.8 | Update year-end matrix |
| Klar,Stephanie | Staff/Assistant | 15-Jan-21 | Risk Assurance/IT Activities | 4.0 | Updated the Purdue Human Capital Management Recertification with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 15-Jan-21 | Risk Assurance/IT Activities | 5.0 | Updated the Ceridian DayForce SOC (System and Organization Controls) Workplan, What Can Go Wrongs, and Complementary User End Controls with new evidence provided |
| Furtado,Justin V | Manager | 18-Jan-21 | Planning Activities | 0.3 | Engagement milestone and planning completion tracking for the year-end Purdue audit (scope and strategy documentation) |
| Redmond,Robert L. | Manager | 19-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of Manage Change walkthrough (leaving comments to team) |
| Redmond,Robert L. | Manager | 19-Jan-21 | Risk Assurance/IT Activities | 4.0 | review of Manage Change walkthrough for SAP applications (ensuring the comments were cleared that I left to the team) |
| Memeti,Andi | Staff/Assistant | 19-Jan-21 | Risk Assurance/IT Activities | 1.0 | Reviewing SAP Manage IT Operations walkthrough and testing |

53

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 19-Jan-21 | Risk Assurance/IT Activities | 0.5 | Call with internal team Robert Redmond and Stephanie Klar for an application control status update |
| Klar,Stephanie | Staff/Assistant | 19-Jan-21 | Risk Assurance/IT Activities | 0.5 | Updated Purdue Change Managers in ServiceNow with new evidence provided. |
| Klar,Stephanie | Staff/Assistant | 19-Jan-21 | Risk Assurance/IT Activities | 2.5 | Updated Purdue Direct Change Test with new samples provided. |
| Klar,Stephanie | Staff/Assistant | 19-Jan-21 | Risk Assurance/IT Activities | 6.0 | Updated Ceridian SOC (System and Organization Controls) Workplan with new evidence Provided. Updated WCGWs, CUECs and ITGC Mapping. |
| Redmond,Robert L. | Manager | 20-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of Manage Access walkthrough |
| Redmond,Robert L. | Manager | 20-Jan-21 | Risk Assurance/IT Activities | 4.0 | Review of Manage Access walkthrough for SAP applications |
| Furtado,Justin V | Manager | 20-Jan-21 | Risk Assurance/IT Activities | 0.2 | Application Control discussion with Robert Redmond and Nick D'Alessandro |
| Memeti,Andi | Staff/Assistant | 20-Jan-21 | Risk Assurance/IT Activities | 0.5 | Call with internal team Robert Redmond and Stephanie Klar for an application control status update |
| Memeti,Andi | Staff/Assistant | 20-Jan-21 | Risk Assurance/IT Activities | 2.0 | Addressing Manager's comments for SAP ECC (ERP Central Componment) and Human Capital Management walkthroughs |
| Memeti,Andi | Staff/Assistant | 20-Jan-21 | Risk Assurance/IT Activities | 0.5 | Updating application control request list to send out to client |
| Furtado,Justin V | Manager | 21-Jan-21 | Bankruptcy | 1.1 | Drafting interim fee application schedules |
| Memeti,Andi | Staff/Assistant | 21-Jan-21 | Risk Assurance/IT Activities | 1.3 | Updating Oracle workplan |
| Memeti,Andi | Staff/Assistant | 21-Jan-21 | Risk Assurance/IT Activities | 1.6 | Updating Linux workplan |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 21-Jan-21 | Risk Assurance/IT Activities | 1.3 | Updated Direct change and change management testing |
| Klar,Stephanie | Staff/Assistant | 21-Jan-21 | Risk Assurance/IT Activities | 2.5 | Updated the SAP Firefighter Substantive Testing with new samples provided. |
| Klar,Stephanie | Staff/Assistant | 21-Jan-21 | Risk Assurance/IT Activities | 1.0 | Updated the Mercury Workplan with new evidence provided. |
| Caporale,Amelia M | Partner/Principal | 22-Jan-21 | Year-End Substantive Testing | 1.0 | Review of litigation technical accounting memo |
| Tran,Loikevin | Manager | 22-Jan-21 | Year-End Substantive Testing | 1.2 | Government pricing provided by client document retrieval and organization |
| Memeti,Andi | Staff/Assistant | 22-Jan-21 | Risk Assurance/IT Activities | 1.4 | Addressing manager's comments on SAP Manage Access process |
| Breeding,Stephen | Senior Manager | 23-Jan-21 | Planning Activities | 3.0 | EY Actuarial - scoping document template for pension specialist testing |
| Breeding,Stephen | Senior Manager | 24-Jan-21 | Planning Activities | 0.9 | EY Actuarial - scoping document template for pension specialist testing |
| Furtado,Justin V | Manager | 25-Jan-21 | Year-End Substantive Testing | 1.5 | Review of Noramco position paper |
| Luv Chopra | Associate | 25-Jan-21 | Bankruptcy | 0.5 | Review of engagement staffing and economics for year-end audit |
| Savell,Roger B | Partner/Principal | 27-Jan-21 | Year-End Substantive Testing | 1.0 | Reviewing Noramco position paper |
| Biedziak,Eliza Anna | Senior Manager | 27-Jan-21 | Year-End Substantive Testing | 1.0 | Continued review of Medicaid government pricing calculation and testing |
| Memeti,Andi | Staff/Assistant | 27-Jan-21 | Risk Assurance/IT Activities | 2.1 | Updating Linux workplan and Infrastructure walkthrough. |

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Memeti,Andi | Staff/Assistant | 27-Jan-21 | Risk Assurance/IT Activities | 1.9 | Updating term testing with late log-in users |
| Biedziak,Eliza Anna | Senior Manager | 28-Jan-21 | Year-End Substantive Testing | 1.0 | Continued review of Medicaid government pricing calculation and testing |
| Memeti,Andi | Staff/Assistant | 28-Jan-21 | Risk Assurance/IT Activities | 0.8 | Internal call with team (Robert Redmond and Stephanie Klar) to discuss progress updates |
| Memeti,Andi | Staff/Assistant | 28-Jan-21 | Risk Assurance/IT Activities | 1.3 | Updating workplans with updated evidence and identifying follow-ups. |
| Memeti,Andi | Staff/Assistant | 28-Jan-21 | Risk Assurance/IT Activities | 0.8 | Call with staff (Stephanie Klar) to assign work and go over review notes |
| Biedziak,Eliza Anna | Senior Manager | 29-Jan-21 | Year-End Substantive Testing | 1.0 | Review of Medicaid government pricing calculation and testing |
| Memeti,Andi | Staff/Assistant | 29-Jan-21 | Risk Assurance/IT Activities | 3.8 | Addressing Manager comments on Manage Change, IT Operations, new/modified testing, and SAP privileged access |
| Memeti,Andi | Staff/Assistant | 29-Jan-21 | Risk Assurance/IT Activities | 4.2 | Updating SAP user access review testing |
| | | | Total | 890.9 | |

**Total Fees Sought for Audit Services During Fee Period: $600,000.00**

*Data Privacy Services*

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Zimmerer,Tobin | Senior Manager - Grade 4 | 30-Nov-20 | Data Privacy - Current State Analysis | 0.5 | Reviewed initial documentation received from Purdue on the current state plan and conducted internal kickoff to commence the data protection assessment project |
| Bellon, Josephine | Manager-Grade 1 (32) | 1-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Scheduling kickoff meetings with  Hussein Ghnaimeh |
| Zimmerer,Tobin | Senior Manager - Grade 4 | 2-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Conducted project kickoff for data protection assessment and gathered information on current IT transition plan |
| Bellon, Josephine | Manager-Grade 1 (32) | 2-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Kickoff discussion with Hussein Ghnaimeh |
| Zimmerer,Tobin | Senior Manager - Grade 4 | 4-Dec-20 | Data Privacy - Current State Analysis | 1.5 | Reviewed IT transition plan presentations and developed presentation content for IT workshop on 12/8/2020 |
| DePersiis,Brian | Partner/Principal - Grade 1 | 4-Dec-20 | Data Privacy - Current State Analysis | 2.0 | Review Draft findings report |
| Zimmerer,Tobin | Senior Manager - Grade 4 | 7-Dec-20 | Data Privacy - Current State Analysis | 1.5 | Conducted interview with Hussein Ghnaimeh and David Fogel on the data identification and data types as it pertains to the agreement between Noramco and Purdue.  Developed additional content for the project workshop and reviewed the workshop materials with the EY team. |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 7-Dec-20 | Data Privacy - Current State Analysis | 2.0 | Conducted interview with Hussein Ghnaimeh and David Fogel on the data identification process plans. |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Bellon, Josephine | Manager-Grade 1 (32) | 7-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Meet with  Hussein Ghnaimeh and David Fogel and took notes for analysis |
| Zimmerer,Tobin | Senior Manager - Grade 4 | 8-Dec-20 | Data Privacy - Current State Analysis | 3.0 | Conducted security assessment workshop with the Purdue IT team to gather information on the current configurations of the applications and IT systems, understand how roles and responsibilities will be transferred to Noramco, and formulate initial observations on the cybersecurity readiness of the systems, processes and operating model |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 8-Dec-20 | Data Privacy - Current State Analysis | 4.0 | Developed content for and facilitated the data protection workshop with Purdue IT team to gather information on the current IT Applications and Infrastructure transition plans |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 8-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Conducted additional meetings with Hussein Ghnaimeh,  David Fogel and Karen McCarthy on data separation guidelines |
| Bellon, Josephine | Manager-Grade 1 (32) | 8-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Reviewed content for workshop, and discussed team approach |
| Zimmerer,Tobin | Senior Manager - Grade 4 | 9-Dec-20 | Data Privacy - Current State Analysis | 2.0 | Conducted follow on interviews with the business owners for the core applications being shared with Noramco, gathered additional details on the manner by which Noramco employees will use these applications, gain a better understanding of the information that may be exposed in these applications, and develop additional perspectives on the potential risks to Purdue |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 9-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Facilitated follow-up interviews with the business owners for the core applications being in scope, gathered additional details to identify what data resides within the applications in scope. |
| Bellon, Josephine | Manager-Grade 1 (32) | 9-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Took notes in follow-up meeting for core application owners |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Zimmerer,Tobin | Senior Manager - Grade 4 | 10-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Compiled observations across all workshops and formulated initial point of view on areas of risks from a cybersecurity perspective. |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 10-Dec-20 | Data Privacy - Current State Analysis | 3.0 | Aggregated observations from workshop interviews, follow-up discussions, and documents reviewed. Drafted initial observations of risk areas and initialized the draft assessment report. |
| Bellon, Josephine | Manager-Grade 1 (32) | 10-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Reviewed initial findings and provided feedback to team |
| Zimmerer,Tobin | Senior Manager - Grade 4 | 11-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Reviewed observations and potential risk areas with Hussein and the EY team, reviewed summary level observations and provided guidance to the EY team on next steps for developing the formal report |
| Bellon, Josephine | Manager-Grade 1 (32) | 11-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Client update meeting to discuss initial findings |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 14-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Conducted project update discussion to review initial observations with Hussein Ghnaimeh |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 14-Dec-20 | Data Privacy - Current State Analysis | 2.0 | Drafting of risk assessment report including observations and associated risks areas. |
| Bellon, Josephine | Manager-Grade 1 (32) | 14-Dec-20 | Data Privacy - Current State Analysis | 3.0 | Reviewing current state analysis evidence for report draft |
| Hirsch,Alexander Samson | Senior Manager - Grade 4 | 15-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Follow-up meeting/interview to validate observation and capture additional information |

| Employee Name | Title | Date | Project Category | Hours | Description |
|---|---|---|---|---|---|
| Hirsch, Alexander Samson | Senior Manager - Grade 4 | 15-Dec-20 | Data Privacy - Current State Analysis | 2.0 | Continued drafting of risk assessment report including observations and associated risks areas. |
| Bellon, Josephine | Manager-Grade 1 (32) | 15-Dec-20 | Data Privacy - Current State Analysis | 3.0 | Drafting current state analysis report |
| Azad, Sadiq | Staff/Assistant-Grade 3 | 15-Dec-20 | Data Privacy - Current State Analysis | 1.5 | Edited findings report for grammar and formatting |
| Hirsch, Alexander Samson | Senior Manager - Grade 4 | 16-Dec-20 | Data Privacy - Current State Analysis | 4.0 | Continued drafting of risk assessment report including observations and associated risks areas. |
| Bellon, Josephine | Manager-Grade 1 (32) | 16-Dec-20 | Data Privacy - Current State Analysis | 6.0 | Continued drafting currents state analysis report |
| Hirsch, Alexander Samson | Senior Manager - Grade 4 | 17-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Conducted second Draft report review meeting with Hussein Ghnaimeh to discuss observations and identified risks |
| Bellon, Josephine | Manager-Grade 1 (32) | 17-Dec-20 | Data Privacy - Current State Analysis | 1.0 | Presented findings report draft to Client stakeholder |
| | | | Total | 57.0 | |

**Total Fees Sought for Data Privacy Services During Fee Period: $30,000.00**