**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

*In re: Purdue Pharma L.P. et al.* , No. 19-23649 (Bankr. S.D.N.Y.)

# Raymond Sackler Family

## *Revised Version* of Exhibit B

## to the UCC's General Challenges and Exceptions Motions

## reflecting challenged documents that have been produced

## in full by Side B and certain other changes

**Notes**

Documents that have been produced in full appear in strikethrough text along with the date of production

Dates for OLK documents on Tab I - Special Committee have been updated in red text

Certain other information has been updated in red (see Side B's oppositions to the UCC's motions)

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00045002 | PS-00045002 | | Parent | | 12/18/2017 | Stuart Baxter | | Richard Sackler | | | | | | | Re: Ralph | Re: Ralph | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| PS-00046023 | PS-00046023 | | Parent | | 12/18/2017 | Stuart Baxter | | Richard Sackler | | Jonathan Sackler | Redacted - PII | | | | Re: Ralph | Re: Ralph | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| PS-00163096 | PS-00163096 | | Parent | | 1/8/2018 | Stuart Baxter | | Jonathan Sackler | | | | | | | Prepack - Privileged & Confidential | Prepack - Privileged & Confidential | AC Privileged | Confidential communication supporting and reflecting provision of legal advice regarding Purdue business structure | 10/14/2020 |
| PS-00246675 | PS-00246675 | | Parent | | 12/26/2017 | Stuart Baxter | | Richard Sackler | | Jonathan Sackler | | | | | Re: Ralph | Re: Ralph | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| | | | | | | | Redacted-PII | | Redacted-PII | | Redacted-PII | | | | | | | | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | | | | | | | | | | | | | | AC Privileged | | |
| PS-00373466 | PS-00373408 | | Parent | | 11/10/2010 | Jonathan Sackler | | Stuart Baker | | Raymond Sackler, Beverly Sackler, Mortimer David Sackler, Howard Sackler, Jonathan Sackler | | | | | Re: Additional Boards of Directors Meeting (Tues., November 29, 2010 at 5:00 p.m.) (re: Approval of Decisions Pending Advice from Outside Counsel | Re: Additional Boards of Directors Meeting (Tues., November 29, 2010 at 5:00 p.m.) (re: Approval of Decisions Pending Advice from Outside Counsel | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| PS-00373622 | PS-00373615 | | Parent | | 11/17/2010 | Stuart Baker | Redacted-PII | Raymond Sackler, Beverly Sackler, Thomas Sackler, Richard Sackler, Ilene Lefcourt, Kathe Sackler | Redacted-PII | Ilo Wilson | Redacted-PII | | | | Structure and Funding - Generic Transaction | Structure and Funding - Generic Transaction | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| | | | Parent | | | | | Stuart Baker | | Raymond Sackler, Beverly Sackler, Mortimer David Sackler, Howard Sackler | | | | | Re: Draft Decision | Re: Draft Decision | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| | | | Parent | | | Stuart Baker | | | | Raymond Sackler, Beverly Sackler, Mortimer David Sackler, Howard Sackler | | | | | Generic DRAFT initial reporting Fiduciary Duties | Generic DRAFT – Re: reporting fiduciary Duties | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORDTYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVLOG | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X00004916 | X00004916 | | Parent | Metadata, Including Date, Not Reliable | 12/28/2010 | Mortimer Sackler; Stuart Baker | | Mortimer Sackler; Stuart Baker | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Sackler; Kathe Sackler | | | | | | e27_17218.641169Vg(suxm) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |
| X00004937 | X00004937 | | Parent | Metadata, Including Date, Not Reliable | 12/28/2010 | Mortimer Sackler | | Stuart Baker | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Sackler; Kathe Sackler | | | | | | e27_17284.041169Vg(suxm) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |
| X00024996 | X00_OLK65D2a60 | X00_OLK65D2a60 | Parent | Metadata, Including Date, Not Reliable | 7/2/2012 | Stuart Baker | | Richard Sackler | | | | | | | | e00_73122.6414(Message) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |
| X00292393 | X00292394 | | Parent | Metadata, Including Date, Not Reliable | 11/22/2013 | Stuart Baker | | Richard Sackler | | | | | | | | e00_22757.4943Message | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |
| X00062644 | X00062644 | | Parent | Metadata, Including Date, Not Reliable | 11/25/2013 | Ralph September | Redacted-PII | Stuart Baker | Redacted-PII | Raymond Sackler; Beverly Sackler; Mortimer Sackler; Ilene Sackler; Kathe Sackler | Redacted - PII | | | | | e00_5478.641Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |
| X00283872 | X00283872 | | Parent | Metadata, Including Date, Not Reliable | 11/22/2013 | Richard Sackler | | Stuart Baker | | | | | | | | e00_7319.Uk14Message | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |
| X00024263 | X00024263 | | Parent | Metadata, Including Date, Not Reliable | 11/22/2013 | Mortimer Sackler | | Stuart Baker | | Raymond Sackler; Beverly Sackler; Mortimer Sackler; Ilene Sackler; Kathe Sackler | | | | | | e00_1576.641Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |
| X00283568 | X00283568 | | Parent | Metadata, Including Date, Not Reliable | 11/22/2013 | Theresa Baker | | Stuart Baker | | Raymond Sackler; Beverly Sackler; Mortimer Sackler; Ilene Sackler; Kathe Sackler | Redacted-PII | | | | | e00_3958.641Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DOC INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | REC "REV"/C_AG | CC (EMP'L) | BCC | BCC EMAIL | VENDR | EMAIL SUBJECT LINE | FILE NAME | PRIVLEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R0880035 | R0880047 | | Parent | Metadata, Including Date, Not Reliable | 11/30/2011 | Stuart Baker/mvn | | Stuart Baker | Raymond Sackler; Beverly Sackler; Elana Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | | | | | | _MG_0949 v6.CSV.msg.pc | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| R0881627 | R0880281607 | R0881607 | Parent | Metadata, Including Date, Not Reliable | 9/30/2011 | Stuart Baker | | Richard Sackler;Jonathan Sackler; Ilan Klarsman | | | | | | | AC_030120x65bmg.py.rms | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | 10/19/2012 |
| R0881618 | R0880164 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2011 | Manuel Sackler | | Stuart Baker | | | | | | | AC_130.0x6.CSV.msg.pc | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | 5/29/2012 |
| R0860059 | R0860059 | | Parent | Metadata, Including Date, Not Reliable | 11/30/2005 | David Sackler | | Stuart Baker; Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | Mw Whitcom | | | | | | 42779CA-D940-4360-95F0-A6B327B7DF54.v6.CSV.msg.pc | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| R0860477 | R0860477 | | Parent | Metadata, Including Date, Not Reliable | 11/30/2005 | Stuart Baker | Redacted-PII | Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Jenny Lefcourt; Kathe Sackler | Ael Whitcom | Redacted-PII | | | Redacted-PII | | B8D31129-44E2-47A6-94E3-B0DC735E3F94.v6.CSV.msg.pc | AC Privileged | Protected confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| R0128878 | R0128878 | | Parent | Metadata, Including Date, Not Reliable | 11/30/2005 | Stuart Baker/mvn | | Paul Medrano | | Stuart Baker; Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | | | | | 79AB9647-E6C6-4522-BAF4-7D34E7A9AC41.v6.CSV.msg.pc | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | 10/19/2012 |
| R0073 5654 | R0073 5654 | | Parent | Metadata, Including Date, Not Reliable | 2/17/2006 | Stuart Baker | | Richard Sackler | | | | | | | 20AFFCB5-B786-4A6B-BCD9-922685E59.590.v6.CSV.msg.pc | AC Privileged | Reflecting confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| R10797121 | R10797121 | | Parent | Metadata, Including Date, Not Reliable | 6/14/2006 | Stuart Baker | | Dame Sackler; Ilene Lefcourt; Richard Sackler; Jonathan Sackler; Mortimer Sackler; David Sackler; Peter Baer | Mw Whitcom | Redacted - PII | | | | | 6512E4FF-9E2E-98A4-4C3F-BC8FC9D5F0E.v4.CSV.msg.pc | AC Privileged | Protected confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |

| PRODUCED BY | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | FILE LOCATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSB63947 | RSB63947 | | Parent | Metadata, Including Date, Not Reliable | 1/6/2006 | Josephine Marlen | | Brjttimer Sackler | | Stuart Baker; Dame Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Kathe Sackler | | | | | | RSB65969-6230-4568-815F-SEDGA4GHCD8LstK1Message | AC Privileged; ATT Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| | | | Parent | Metadata, Including Date, Not Reliable | 1/6/2006 | Frank Baker | | | | Frank Baker; Mac Whitmore | Redacted-PII | | | | | | Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | 10/19/2007 |
| RSB84056 | RSB84056 | | Parent | Metadata, Including Date, Not Reliable | 1/3/2006 | Mishmee Sackler | Redacted-PII | Stuart Baker; Josephine Martin | Redacted-PII | Dame Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Kathe Sackler | | | | | | CF6C8D9O-96F1-472F-BAC7-1901J4GK4JB9Z.UA.C8K message | AC Privileged; ATT Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSB84753 | RSB84753 | | Parent | Metadata, Including Date, Not Reliable | 1/13/2006 | Stuart Baker | | Kathe Sackler | | | | | | | | | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | 10/19/2007 |
| RSB89393 | RSB89393 | | Parent | Metadata, Including Date, Not Reliable | 11/30/2005 | Judy Lovem | | | | Stuart Baker; Rosemont Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Ilse Whitmore | | | | BACC70K-2329-8C19-9CFF-B0S4F9324SIF.ssK23Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| | | | | | | | | | Redacted - PII | | | | | | | | | | |
| RSB93149 | RSB93149 | | Parent | Metadata, Including Date, Not Reliable | 12/9/2005 | Stuart Baker | Redacted-PII | | Redacted-PII | Mark Cheney; Edward Mahoney; Ilse Whitmore | | | | | | RSS8GB4.6292JGFJ68N0D.xset84PM69sackE1message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | 10/19/2007 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Redacted - PII | | | | | | | | |
| RSNI162491 | RSNI-162491 | | Parent | Metadata, Including Date, Not Reliable | 6/28/2016 | Stuart Baker | | Richard Sackler | | | | | | | | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSNI-167746 | RSNI-167746 | | Parent | Metadata, Including Date, Not Reliable | 6/15/2016 | Stuart Baker | | Richard Sackler | | | | | | | | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSNI-180749 | RSNI-180749 | | Parent | Metadata, Including Date, Not Reliable | 8/26/2016 | Stuart Baker | | Richard Sackler | | | Redacted-PII | | | | | | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSNI-189097 | RSNI-189097 | | Parent | Metadata, Including Date, Not Reliable | 6/14/2016 | Richard Sackler | | Stuart Baker | | | | | | | | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSNI-193415 | RSNI-193415 | | Parent | Metadata, Including Date, Not Reliable | 6/17/2017 | Richard Sackler | | Stuart Baker | | | | | | | | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSNI-272421 | RSNI_OLK0001QU2C_REFMOG_0001 | | Parent | Metadata, Including Date, Not Reliable | 6/17/2017 | Stuart Baker | | Richard Sackler | | Mortimer Sackler; Dame Sackler | | | | | | | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | | | | | | Redacted - PII | | | | | | | | AC Privileged | | |
| | | | Parent | | | | | | | | | | | | | | AC Privileged | | |
| | | | Parent | | | | Redacted-PII | | Redacted-PII | | | | | | | | AC Privileged | | |
| | | | Parent | | 9/12/2017 | Cecil Pickett | | Stuart Baker | | Beverly Sackler, Jbarno Sackler, Richard Sackler, David Lundwall, Kathe Sackler | Redacted-PII | | | | Re: Proposed [Amount - REDACTED] Savings Plan Employer Retirement Contributions | Re: Proposed Decision - 401(k) Savings Plan Employer Retirement Contributions. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business situation | |
| | | | Parent | | 9/12/2017 | Stuart Baker | | Jonathan Sackler | | | | | | | [Future State] | [Future State] | AC Privileged | [Redacted] confidential communication requesting and reflecting provision of legal advice regarding Purdue business situation | |

Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00002565 | PS-00002543 | | Parent | | 12/27/2018 | Leo Georgouli | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*, project@gtdln.com | | | | | Privileged & Confidential: Analysis of Comments on NYT 12/28 Op-Ed | Privileged & Confidential: Analysis of Comments on NYT 12/28 Op-Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00002565 | PS-00002543 | | Parent | | 12/27/2018 | Leo Georgouli | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*, project@gtdln.com | | | | | Privileged & Confidential: Social Media Analyst Reports | Privileged & Confidential: Social Media Analyst Reports | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00002484 | PS-00002465 | | Parent | | 12/26/2018 | Davidson Goldin | | [Clearspace given?] Anthony Roncalli*, Mara Leventhal*, Greg Joseph*, Douglas Pepe*, David Brown*, Roberto Finzi*, Benjamin Sheinbach* | project@gtdln.com; David Sackler, Richard Sackler; Jonathan Sackler | | Redacted – PII | | | | NYT Times Op-Ed, Council Makers Are the Big Winners in Lawsuit Settlements | NYT Times Op-Ed, Council Makers Are the Big Winners in Lawsuit Settlements | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00002463 | PS-00002453 | | Parent | | 12/26/2018 | Davidson Goldin | | Greg Joseph*, Anthony Roncalli*, Mara Leventhal*, Douglas Pepe*, Theodora Wells*, Benjamin Sheinbach*, David Brown*, Roberto Finzi* | project@gtdln.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | Privileged – All Minutes story tonight | Privileged – All Minutes story tonight | AC Privileged | Confidential communication requesting and reflecting counsel for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-00002465 | PS-00002449 | | Parent | | 12/25/2018 | Anthony Roncalli* | | Josephine Martin; Davidson Goldin; David Sackler; Robert Josephson; Richard Sackler; Jonathan Sackler; Douglas Joseph*; Mara Leventhal*; Douglas Pepe*; presented [Redacted-PII] | Redacted-PII | | Redacted-PII | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting counsel for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00002350 | PS-00002450 | | Parent | | 12/16/2018 | Anis Stewart | | David Sackler, Robert Josephson, Josephine Martin, Anthony Roncalli* | project@gtdln.com | | | | | | PRIVILEGED: Louisville Course Journal | PRIVILEGED: Louisville Course Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00002451 | PS-00002451 | | Parent | | 12/24/2018 | Josephine Martin | | Davidson Goldin | | David Sackler; Robert Josephson; Anthony Roncalli* | | | Redacted-PII | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting counsel for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00002484 | PS-00000984 | | Parent | | 12/21/2018 | Davidson Goldin | | David Sackler | | Bob Josephson, Josephine Martin, Anthony Roncalli* | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting counsel for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00002399 | PS-00002709 | | Parent | | 12/27/2016 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli* | | | | | Re: Privileged & Confidential: Purdue Strategies research summary | Re: Privileged & Confidential: Purdue Strategies research summary | AC Privileged | Confidential communication requesting and reflecting... Information provided to counsel for the purpose of procuring legal advice regarding litigation strategy. | |

Leventhal Ex. 12A (Part 1)   Pg 11 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00062731 | PSP00046268 | PSP00056268 | Parent | | 12/5/2018 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | Anthony Roncalli* | | Re: Privileged & Confidential - relevant book excerpt | Re: Privileged & Confidential -relevant book excerpt | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. |
| PS-00062738 | PS-00062738 | | Parent | | 12/2/2018 | Jonathan Sackler | | Davidson Goldin | | Anthony Roncalli* | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| PS-00062745 | PS-00062745 | | Parent | | 10/29/2018 | Davidson Goldin | | Anthony Roncalli* | | project@goldin.com | | Privileged & Confidential | Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| PS-00062807 | PSP002471957 | PSP004715107 | Parent | | 10/19/2018 | Davidson Goldin | | Richard Sackler | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. |
| PS-00062812 | PS-00062812 | | Parent | | 10/19/2018 | Davidson Goldin | | Richard Sackler; Mara Leventhal*; Jonathan Sackler; David Sackler; Greg Joseph* | | Anthony Roncalli* | | Re: Privileged and Confidential/DA Communication - Draft Statement - Revised | Re: Privileged and Confidential/DA Communication - Draft Statement - Revised | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice request and provision of legal advice and attorney work product regarding litigation strategy. |
| PS-00062813 | PS-00062813 | | Parent | | 10/19/2018 | Mara Leventhal* | | Richard Sackler; Jonathan Sackler; David Sackler; Gregory Joseph*; David Goldin | | Anthony Roncalli* | | RE: Privileged and Confidential/DA Communication - Draft Statement - Revised | RE: Privileged and Confidential/DA Communication - Draft Statement - Revised | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. |
| PS-00062868 | PS-00062868 | | Parent | | 11/8/2018 | Anthony Roncalli* | | Richard Sackler | | David Goldin | | RE: Media Coverage - November 6 - 7, 2018 | RE: Media Coverage - November 6 - 7, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00062889 | PS-00062889 | | Parent | | 11/8/2018 | Davidson Goldin | | Richard Sackler; Anthony Roncalli* | | | | Re: Media Coverage - November 6 - 7, 2018 | Re: Media Coverage - November 6 - 7, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |
| PS-00062890 | PS-00062890 | | Parent | | 11/8/2018 | Anthony Roncalli* | | David Sackler; Davidson Goldin; Richard Sackler; Greg Joseph* | | Levi Georgiadis | | Re: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | Re: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |
| PS-00062891 | PS-00062891 | | Parent | | 11/8/2018 | David Sackler | | Davidson Goldin; Richard Sackler; Greg Joseph*; Anthony Roncalli* | | Levi Georgiadis | | Re: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | Re: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |
| PS-00062892 | PS-00062892 | | Parent | | 11/8/2018 | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph*; Anthony Roncalli* | | Levi Georgiadis | | Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00064254 | PSP002464573 | PSP003694573 | Parent | | 10/19/2018 | Richard Sackler | | Davidson Goldin | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |
| PS-00064255 | PSP002464575 | PSP003694575 | Parent | | 10/19/2018 | Richard Sackler | | David Goldin | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00064260 | PS-00064260 | | Parent | | 10/19/2018 | Richard Sackler | | Mara Leventhal*; Jonathan Sackler; David Sackler; Greg Joseph*; David Goldin | | Anthony Roncalli* | | Re: Privileged and Confidential/DA Communication - Draft Statement - Revised | Re: Privileged and Confidential/DA Communication - Draft Statement - Revised | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |
| PS-00064261 | PSP004764596 | PSP003474596 | Parent | | 10/19/2018 | Richard Sackler | | David Goldin | | | | Re: | Re: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00064264 | PS-00064264 | | Parent | | 11/8/2018 | Richard Sackler | | David Goldin; Anthony Roncalli* | | | | FW: Media Coverage - November 6 - 7, 2018 | FW: Media Coverage - November 6 - 7, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |
| PS-00064265 | PS-00064265 | | Parent | | 11/8/2018 | Richard Sackler | | David Sackler | | Davidson Goldin; Greg Joseph*; Anthony Roncalli* | | Re: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | Re: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |

Redacted-PII (columns SENDER EMAIL, RECIPIENT EMAIL, CC EMAIL)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004564 | RSF00472364 | RSF30471504 | Parent | | 2/7/2018 | Richard Sackler | | Josephine Martin; Rosa Heller* | | Jonathan Sackler; Anthony, Roncalli*; Ian McClatchy*; Robert Josephson; David Sackler; Mortimer Sackler; Mananna Amiri; Becky Sackler | | | | | Re: Charitable Giving | Re: Charitable Giving | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-00004565 | RSF00472367 | RSF30471557 | Parent | | 2/7/2018 | Richard Sackler | | Evan Ixinburgh; Josephine Martin; Rosa Heller*; Jonathan Sackler | | Anthony, Roncalli*; Ian McClatchy*; Robert Josephson; Mortimer Sackler; Mananna Amiri; Becky Sackler; Donna Condon | | | | | Re: Charitable Giving | Re: Charitable Giving | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-00004601 | PS-S0004906 | | Parent | | 2/11/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler | | Mara Leventhal* | | | | | Fwd: Article of Interest | Fwd: Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004616 | PS-00004616 | | Parent | | 2/16/2019 | David Bernick* | | Mark Cheffo*; Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004617 | PS-00004617 | | Parent | | 2/16/2019 | Mark Cheffo* | | Davidson Goldin | | David Bernick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004618 | PS-00004618 | | Parent | | 2/16/2019 | David Bernick* | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler; Geselman Marc; Roncalli Tony* | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLC REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004629 | PS-00004619 | | Parent | | 2/10/2019 | Davidson Goldin | | Mark Cheffo* | | David Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004620 | PS-00004620 | | Parent | | 2/10/2019 | Jonathan Sackler | | David Bernick* | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Macallister Silas; Roncalli Tariq* | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004621 | PS-00004621 | | Parent | | 2/10/2019 | Mark Cheffo* | | Davidson Goldin | | David Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-00004622 | PS-00004622 | | Parent | | 2/10/2019 | Davidson Goldin | | David Bernick*; Mara Leventhal* | | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Mark Cheffo* | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004623 | PS-00004623 | | Parent | | 2/10/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | RE: from Colin Moynihan / The New York Times - Privileged and Confidential | RE: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004624 | PS-00004624 | | Parent | | 2/10/2019 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FHT | *E 3F & *I 1F v 4. | C* | C C PAIL | PCI | B- C' MAR | -LITHt 4 | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004625 | PS-00004625 | | Parent | | 2/10/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004626 | PS-00004626 | | Parent | | 2/10/2019 | David Sackler | | Jonathan Sackler | Davidson Goldin; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004627 | PS-00004627 | | Parent | | 2/10/2019 | Jonathan Sackler | | Davidson Goldin | Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004628 | PS-00004628 | | Parent | | 2/10/2019 | Davidson Goldin | | David Bernick*; Mara Leventhal* | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; jmsyct2@pithin.com | | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00004629 | PS-00004629 | | Parent | | 2/10/2019 | David Bernick* | | Davidson Goldin; Mara Leventhal* | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00004630 | PS-00004630 | | Parent | | 2/10/2019 | David Bernick* | | Mara Leventhal*; Davidson Goldin | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004631 | PS-00004631 | | Parent | | 2/9/2019 | Davidson Goldin | | Mara Leventhal* | Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004632 | PS-00004632 | | Parent | | 2/9/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII     Redacted-PII     Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004633 | PS-00004632 | | Parent | | 2/9/2019 | David Sackler | | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Feroz*; Richard Sackler; Jonathan Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004634 | PS-00004634 | | Parent | | 2/9/2019 | Mara Leventhal* | | Davidson Goldin | | Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Feroz*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004635 | PS-00004635 | | Parent | | 2/9/2019 | Davidson Goldin | | Mara Leventhal* | | Greg Joseph*; David Bernick*; Douglas Pepe*; Mara Leventhal*; Theodore Wells*; David Brown*; Roberto Feroz* | Richard Sackler; Jonathan Sackler; David Sackler | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004636 | PS-00004636 | | Parent | | 2/9/2019 | Davidson Goldin | Redacted-PII | Davidson Goldin | Redacted-PII | Greg Joseph*; Douglas Pepe*; Mara Leventhal*; David Bernick*; Theodore Wells*; David Brown*; Roberto Feroz* | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004637 | PS-00004637 | | Parent | | 2/9/2019 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Karen Aispuner; David Golden; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams*; Steve Miller | | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00004638 | RSF00475600 | RSF00475600 | Parent | | 2/9/2019 | Mortimer Sackler | | Craig Landau | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Karen Aispuner; David Golden; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams*; Steve Miller | | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004639 | PS-00004639 | | Parent | | 2/6/2019 | Craig Landau | | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Fabio Alspeter; David Sackler*; Anthony Bornet*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Ed Williams* | Redacted - PII | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00004640 | PS-00004640 | | Parent | | 2/6/2019 | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Fabio Alspeter; David Sackler*; Anthony Bornet*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Craig Landau; Jacqueline Sackler; Ed Williams* | | | | | | The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004701 | PS-00004701 | | Parent | | 1/30/2019 | David Sackler | | Davidson Goldin; Anthony Roncalli* | | | | | | | FW: BREAKING: Purdue raw addiction crisis as ripe opportunity for more profit, lawsuit contends | FW: BREAKING: Purdue raw addiction crisis as ripe opportunity for more profit, lawsuit contends | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| PS-00004702 | PS-00004702 | | Parent | | 1/30/2019 | Clio Borle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albro*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wventraub*; Anthony Roncalli*; Stuart Baker* | Redacted-PII | | petpetz@goldin.com, Jonathan Sackler; David Sackler; Richard Sackler | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004703 | PS-00004703 | | Parent | | 1/30/2019 | Clio Borle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albro*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wventraub*; Anthony Roncalli*; Stuart Baker* | | Redacted-PII | petpetz@goldin.com, Jonathan Sackler; David Sackler; Richard Sackler | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004704 | PS-00004704 | | Parent | | 1/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; petpetz@goldin.com. | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004707 | RSF00484413 | RSF00484413 | Parent | | 1/28/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | | RE: Articles of Interest | RE: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004708 | RSF00484416 | RSF00484416 | Parent | | 1/28/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | Fw: Articles of Interest | Fw: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004709 | PS-00004709 | | Parent | | 1/26/2019 | Maura Monaghan* | | Davidson Goldin; Sheila Birnbaum* | | Mara Leventhal*; Richard Sackler; Theodore Wells*; David Bornet*; Douglas Pepe*; Mary Jo White* | Redacted - PII | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLC REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004710 | PS-00004713 | | Parent | | 5/30/2019 | Davidson Goldin | | Sheila Birnbaum* | | "Mara Leventhal"; Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe*; Maura Monaghan*; Mary Jo White* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004711 | PS-00004711 | | Parent | | 5/30/2019 | Clio Seele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Breau*; Benjamin Weintraub*; Anthony Rancoli*; Stuart Baker* | | pepe14@goldin.com; Jonathan Sackler; David Sackler; Richard Sackler | | | | | Articles of interest | Articles of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004712 | PS-00004712 | | Parent | | 5/30/2019 | Sheila Birnbaum* | | Davidson Goldin | | "Mara Leventhal"; Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004713 | PS-00004713 | | Parent | | 5/30/2019 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | Redacted-PII | Richard Sackler; Greg Joseph*; Theodore Wells*; Rikind Weiss*; Douglas Pepe* | Redacted-PII | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004715 | PS-00004715 | | Parent | | 5/29/2019 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004716 | PS-00004716 | | Parent | | 5/29/2019 | Mara Leventhal* | | Davidson Goldin; Sheila Birnbaum* | | Richard Sackler; Gregory Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004717 | PS-00004717 | | Parent | | 5/29/2019 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004723 | PS-00004723 | | Parent | | 5/29/2019 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004724 | PS-00004724 | | Parent | | 5/29/2019 | Mara Leventhal* | | Sheila Birnbaum*; Davidson Goldin | | Richard Sackler; Gregory Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | PJS-00004725 | PJS-00004725 | | Parent | | 1/29/2019 | Sheila Birnbaum* | | Davidson Goldin | | Mara Leventhal*; Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 76 | PJS-00004726 | PJS-00004726 | | Parent | | 1/29/2019 | Davidson Goldin | | Sheila Birnbaum* | | Mara Leventhal*; Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 77 | PJS-00004727 | PJS-00004727 | | Parent | | 1/29/2019 | Mara Leventhal* | | Sheila Birnbaum*; Davidson Goldin; Richard Sackler | | Gregory Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 78 | PJS-00004728 | PJS-00004728 | | Parent | | 1/29/2019 | Sheila Birnbaum* | | Davidson Goldin | | Mara Leventhal*; Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 79 | PJS-00004729 | PJS-00004729 | | Parent | | 1/29/2019 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum*; Richard Sackler | | Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 80 | PJS-00004730 | PJS-00004730 | | Parent | | 1/29/2019 | Sheila Birnbaum* | | Davidson Goldin; Richard Sackler | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 81 | PJS-00004731 | PJS-00004731 | | Parent | | 1/29/2019 | Sheila Birnbaum* | | Richard Sackler; Davidson Goldin | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 82 | PJS-00004732 | PJS-00004732 | | Parent | | 1/29/2019 | Davidson Goldin | | Sheila Birnbaum*; Richard Sackler | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 83 | PJS-00004733 | PJS-00004733 | | Parent | | 1/29/2019 | Sheila Birnbaum* | | David Bernick*; Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal* | | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 84 | PJS-00004734 | PJS-00004734 | | Parent | | 1/29/2019 | Davidson Goldin | | Richard Sackler; Sheila Birnbaum* | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 85 | PJS-00004735 | PJS-00004735 | | Parent | | 1/29/2019 | Davidson Goldin | | Richard Sackler; Mara Leventhal*; David Bernick* | | Anthony Roncalli*; project@gbllp.com | | | | | RE: Privileged -- errors in MA AG complain | Re: Privileged -- errors in MA AG complain | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 86 | PJS-00004736 | PJS-00004736 | | Parent | | 1/29/2019 | Sheila Birnbaum* | | Richard Sackler; Davidson Goldin | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 87 | PJS-00004739 | PJS-00004739 | | Parent | | 1/29/2019 | Mara Leventhal* | | Richard Sackler; Davidson Goldin; David Bernick* | | Anthony Roncalli*; project@gbllp.com | | | | | RE: Privileged -- errors in MA AG complain | Re: Privileged -- errors in MA AG complain | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004740 | PS-00004740 | | Parent | | 1/29/2019 | David Bernick* | | Davidson Goldin; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal* | | | | | RE: Media Clips - Name Mention | RE: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004741 | PS-00004741 | | Parent | | 1/29/2019 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004742 | PS-00004742 | | Parent | | 1/29/2019 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004743 | PS-00004743 | | Parent | | 1/29/2019 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004744 | PS-00004744 | | Parent | | 1/29/2019 | Davidson Goldin | | David Bernick* | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli*; joeppi@gpdhin.com | | | | | Privileged -- errors in MA AG complain | Privileged -- errors in MA AG complain | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| PS-00004762 | RSP00079329 | RSP00079329 | Parent | | 1/28/2019 | David Goldin | | Mara Leventhal* | | David Sackler; Richard Sackler; Jonathan Sackler | | | | | privileged -- for discussion on call | privileged -- for discussion on call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00004765 | RSP00755437 | RSP00755437 | Parent | | 1/28/2019 | Mortimer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Manahan; Cecil Pickett | | | | | | | Re: Weekly call | Re: Weekly call | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding litigation strategy and settlement of liability. | |
| PS-00004766 | PS-00004766 | | Parent | | 1/28/2019 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004770 | PS-00004770 | | Parent | | 1/28/2019 | David Sackler | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; David Goldin | | Gregory Joseph*; Douglas Pepe*; Ted Wells**; Kford Waise* | | | | | RE: Privileged / Draft | RE: Privileged / Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and family estate. | |

Redacted-PII (Sender Email column)
Redacted-PII (Recipient Email column)
Redacted-PII (CC Email column)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | CC email | BCC | BCC email | GTHC R | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004774 | PSP06755339 | PSP06755339 | Parent | | 1/28/2019 | Craig Landau | | Mortimer Sackler; Marc Kesselman* | Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve McInahan; Cecil Pickett | | | | | Re: Weekly call | Re: Weekly call | AC Privileged | Redacted confidential communication respecting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-00004776 | PSP06737312 | PSP06737312 | Parent | | 1/27/2019 | Mortimer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve McInahon; Cecil Pickett | | | | | | Re: Weekly call | Re: Weekly call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-00004785 | PS-00004785 | | Parent | | 1/25/2019 | Davidson Goldin | | Richard Sackler | Sheila Birnbaum*; Greg Joseph*; Theodore Wells* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004786 | PS-00004786 | | Parent | | 1/25/2019 | David Bernick* | | Theodore Wells*; Richard Sackler; Davidson Goldin; Sheila Birnbaum* | Greg Joseph* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004787 | PS-00004787 | | Parent | | 1/25/2019 | Theodore Wells* | | Richard Sackler; Davidson Goldin; Sheila Birnbaum*; David Bernick* | Greg Joseph* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004788 | PS-00004788 | | Parent | | 1/25/2019 | Sheila Birnbaum* | | Richard Sackler | Davidson Goldin; Greg Joseph*; Theodore Wells* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004789 | PS-00004789 | | Parent | | 1/25/2019 | Sheila Birnbaum* | | Theodore Wells* | Davidson Goldin; Richard Sackler; Greg Joseph*; David Bernick* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004790 | PS-00004790 | | Parent | | 1/25/2019 | Theodore Wells* | | Sheila Birnbaum*; Davidson Goldin | Richard Sackler; Greg Joseph*; David Bernick* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004791 | PS-00004791 | | Parent | | 1/25/2019 | Theodore Wells* | | Gregory Joseph*; Davidson Goldin | Sheila Birnbaum*; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004792 | PS-00004792 | | Parent | | 1/25/2019 | Sheila Birnbaum* | | Davidson Goldin | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004793 | PS-00004793 | | Parent | | 1/25/2019 | Davidson Goldin | | Sheila Birnbaum* | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004794 | PS-00004794 | | Parent | | 1/25/2019 | Sheila Birnbaum* | | Davidson Goldin | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004795 | PS-00004795 | | Parent | | 1/25/2019 | Gregory Joseph* | Gregory P. Joseph <gjoseph@jha.com> | Davidson Goldin | | Sheila Birnbaum*; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004796 | PS-00004796 | | Parent | | 1/25/2019 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004798 | RSF00737114 | RSF00737114 | Parent | | 1/24/2019 | Marianne Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller*; Greg Lawlor; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Bill Williams*; Steve Momahan; Cecil Pickett | | | | | | | Re: Weekly call | Re: Weekly call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-00004800 | PS-00004800 | | Parent | | 1/24/2019 | Lou Gasparale | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.18 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.18 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004901 | RSF00167573 | RSF00167573 | Parent | | 1/10/2019 | Davidson Goldin | | Richard Sackler; David Sackler; David Sackler | | Anthony Roncalli* | | | | | Privileged - Fw: Article of Interest | Privileged - Fw: Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004930 | PS-00004930 | | Parent | | 1/8/2019 | Lou Gasparale | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli* | | project@goldin.com | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 12.29 - 1.4 | Privileged & Confidential: Sackler Family Social Media Activity Report 12.29 - 1.4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004949 | PS-00004949 | | Parent | | 1/4/2019 | Lou Gasparale | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli*; project@goldin.com | Redacted-PII | | Redacted - PII | | | | Fwd: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | Fwd: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-00004951 | PS-00004951 | | Parent | | 1/3/2019 | Davidson Goldin | | Anthony Roncalli* | | David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | Re: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-00004975 | PS-00004975 | | Parent | | 2/19/2019 | Richard Sackler | | David Bernick*; Mark Cheffo*; Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004981 | PS-00004981 | | Parent | | 1/29/2019 | Richard Sackler | | Mara Leventhal*; Davidson Goldin; David Bernick* | | Anthony Roncalli*; project@goldin.com | | | | | Re: Privileged - errors in MA AG complain | Re: Privileged - errors in MA AG complain | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00004982 | PS-00004982 | | Parent | | 1/29/2019 | Richard Sackler | | Sheila Birnbaum*; Davidson Goldin | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PS-00004983 | PS-00004983 | | Parent | | 1/29/2019 | Richard Sackler | | Davidson Goldin; Sheila Birnbaum* | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PS-00004984 | PS-00004984 | | Parent | | 1/29/2019 | Richard Sackler | | Davidson Goldin; David Bernick* | | Mara Leventhal*; Anthony Roncalli*; project@goldin.com | | | | | Re: Privileged - errors in MA AG complain | Re: Privileged - errors in MA AG complain | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT Email Status | CC | CC EMAIL | BCC | BCC EMAIL | CC/Phone | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00004985 | PS-00004985 | | Parent | | 1/28/2019 | Richard Sackler | | Mara Leventhal* | Douglas Peyjr*; Jonathan Sackler; David Sackler; David Goldin | | | | | | | Re: Privileged / Draft | Re: Privileged / Draft | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00004986 | PS-00004986 | | Parent | | 1/28/2019 | Richard Sackler | | Jonathan Sackler; Mara Leventhal*; David Goldin | David Sackler; Gregory Joseph*; Douglas Peyjr*; Ted Wells**; Rahoul Weve* | | | | | | Re: Privileged / Draft | Re: Privileged / Draft | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and family estate. | |
| PS-00004989 | PS-00004989 | | Parent | | 1/28/2019 | Richard Sackler | | Mara Leventhal*; David Goldin | Gregory Joseph*; Douglas Peyjr*; Ted Wells**; Rahoul Weve* | | | | | | Re: Privileged / Draft | Re: Privileged / Draft | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-00004993 | PS-00004993 | | Parent | | 1/25/2019 | Richard Sackler | | Davidson Goldin; Sheila Birnbaum* | Greg Joseph*; Theodore Wells* | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004994 | PS-00004994 | | Parent | | 1/25/2019 | Richard Sackler | | Davidson Goldin; Sheila Birnbaum* | Greg Joseph*; Theodore Wells* | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004996 | RSF00484419 | RSF00484419 | Parent | | 1/22/2019 | Richard Sackler | | David Goldin | | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00071382 | PS-00071382 | | Parent | | 12/16/2016 | David Sackler | | Davidson Goldin; Bob Josephson | Josephine Martin; Anthony Roncali* | | | | | | RE: Privileged & Confidential | RE: Privileged & Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00071383 | PS-00071383 | | Parent | | 12/16/2016 | Davidson Goldin | | Bob Josephson | Josephine Martin; Anthony Roncali* | | | | | | Privileged & Confidential | Privileged & Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue Business structure. | |
| PS-00098295 | PS-00098295 | | Parent | | 1/26/2019 | Davidson Goldin | | Sheila Birnbaum* | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| PS-00505514 | PS-00505514 | | Parent | | 1/25/2019 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Peyjr* | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00500719 | RSF00484421 | RSF00484421 | Parent | | 1/26/2019 | Richard Sackler | | David Goldin | | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and relevant legal developments. | |
| PS-00500720 | PS-00500720 | | Parent | | 1/29/2019 | Richard Sackler | | Gregory Joseph*; David Goldin | Sheila Birnbaum*; Ted Wells* | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-00501345 | PS-00501345 | | Parent | | 1/25/2019 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Peyjr* | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00501415 | PS-00501415 | | Parent | | 1/12/2019 | Jonathan Sackler | | Richard Sabert* | Gregory Joseph*; Paul Gallagher; David Goldin | | | | | | MiaLawcher decision | MiaLawcher decision | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-00501495 | PS-00501495 | | Parent | | 1/22/2019 | Jonathan Sackler | | David Goldin | Mara Leventhal* | | | | | | DRAFT Sackler Family Statement | DRAFT Sackler Family Statement | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | PS-03001496 | PS-00026496 | | Parent | | 1/13/2019 | Jonathan Sackler | | Richard Silbert* | | Gregory Joseph*, Paul Gallagher; David Geldin | | | | | | Waukesha+ decision | Waukesha+ decision | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 418 | PS-03001502 | PS-00026502 | | Parent | | 2/16/2019 | Amy Stevens | | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Alberti*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wolkind*, David Bernick*; sackler-svc@sandweb.com | project@pjmkn.com | | | | PRIVILEGED: The Guardian 2/16 | PRIVILEGED: The Guardian 2/16 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 419 | PS-03003183 | PS-00026515 | | Parent | | 2/15/2019 | Cloe Boyle | Redacted-PII | | Redacted-PII | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Alberti*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wolkind*, David Bernick*; sackler-Redacted-PII | Redacted-PII project@pjmkn.com | | | | PRIVILEGED: Providence Journal 2/15 | PRIVILEGED: Providence Journal 2/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 440 | PS-03003186 | PS-00026516 | | Parent | | 2/15/2019 | Cloe Boyle | | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Alberti*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wolkind*, David Bernick*; svc@sandweb.com | project@pjmkn.com | | | | PRIVILEGED: Law & Crime "Dean Ross Investigates" 2/15 | PRIVILEGED: Law & Crime "Dean Ross Investigates" 2/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 441 | PS-03003524 | RSRD0477146 | RSRD0477146 | Parent | | 2/15/2019 | Cloe Boyle | | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Alberti*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wolkind*, David Bernick*; sackler-svc@sandweb.com | project@pjmkn.com | | | | Article of interest | Article of interest | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 442 | PS-03003526 | PS-00025526 | | Parent | | 2/15/2019 | Davidson Goldin | | Paul Gallagher | | Mara Leventhal*, Jonathan Sackler | | | | | | privileged – additional language | privileged – additional language | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT (CC) EMAIL | CC | CC (EMAIL) | CC2 | BCC EMAIL | BCC2 | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00365532 | PS-00325532 | | Parent | | 2/15/2019 | Cio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jonathan Sadtler; Maara Monaghan*; Jacob Stahl*; Harold Weber*; saclier-svc@archerft.com | project@paldin.com | | | | | | | | Article of Interest | Article of Interest | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365535 | PS-00325535 | | Parent | | 2/15/2019 | Cio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Sadtler; Maara Monaghan*; Jacob Stahl*; Harold Weber*; svc@archerft.com | project@paldin.com | | | | | | | | PRIVILEGED: Wave 2 News 2/15 | PRIVILEGED: Wave 2 News 2/15 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365538 | PS-00325538 | | Parent | Redacted-PII | 2/14/2019 | Cio Boyle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Sadtler; Maara Monaghan*; Jacob Stahl*; Harold Weber*; svc@archerft.com | project@paldin.com | Redacted-PII | | | | | | | PRIVILEGED: Variety 2/14 | PRIVILEGED: Variety 2/14 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365539 | PS-00325539 | | Parent | | 2/14/2019 | Cio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Sadtler; Maara Monaghan*; Jacob Stahl*; Harold Weber*; svc@archerft.com | project@paldin.com | | | | | | | | Article of Interest | Article of Interest | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365545 | PS-00325545 | | Parent | | 2/14/2019 | Cio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Sadtler; Maara Monaghan*; Jacob Stahl*; Harold Weber* | project@paldin.com | | | | | | | | Article of Interest | Article of Interest | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | ADDITIONAL EMAIL Status | CC | CC EMAIL | BCC | BCC EMAIL | REDTIME | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301552 | PS-00301552 | | Parent | | 2/11/2019 | Cleo Beale | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williford* | | | project@goldsn.com | | | | PRIVILEGED: CT Memo 2/11 | PRIVILEGED: CT Memo 2/10 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301557 | PS-00301557 | | Parent | | 2/11/2019 | Davidson Goldin | | David Bernick* | Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Maxwell Keenan*; David Sackler; Jonathan Sackler; Richard Sackler; Doug Pepe*; Mara Leventhal*; Greg Joseph* | | | | | | Re: Privileged letter discussed | Re: Privileged letter discussed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00301559 | PS-00301559 | | Parent | | 2/11/2019 | Cleo Beale | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williford* | Redacted-PII | | project@goldsn.com | Redacted-PII | | | PRIVILEGED: Washington Post 2/10 | PRIVILEGED: Washington Post 2/11 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301561 | PS-00301561 | | Parent | | 2/11/2019 | Cleo Beale | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williford* | | | project@goldsn.com | | | | PRIVILEGED: Standard Advocate 2/12 | PRIVILEGED: Standard Advocate 2/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301562 | PS-00301562 | | Parent | | 2/12/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | | project@goldsn.com; Anthony Roncalli* | | | | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301570 | PS-00301570 | | Parent | | 2/12/2019 | Cleo Beale | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williford* | | | project@goldsn.com | | | | PRIVILEGED: The Daily Princetonian 2/12 | PRIVILEGED: The Daily Princetonian 2/11 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00365373 | PS-00365373 | | Parent | | 2/11/2019 | Cleo Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Willford* | | | project1@gtlkn.com | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365375 | PS-00365375 | | Parent | | 2/10/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Willford* | | | project1@gtlkn.com | Redacted-PII | | | PRIVILEGED: The New Yorker 2/10 | PRIVILEGED: The New Yorker 2/10 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365376 | PS-00365376 | | Parent | | 2/10/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Willford* | Redacted-PII | | project1@gtlkn.com | | | | PRIVILEGED: Art News, Fox News, Daily Mail & Times of Israel 2/10 | PRIVILEGED: Art News, Fox News, Daily Mail & Times of Israel 2/10 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365377 | RSF00367996 | RSF00367996 | Parent | | 2/10/2019 | Davidson Goldin | | Jonathan Sackler; Mara Leventhal* | | | | | | | Fw: Info from MA | Fw: Info from MA | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00365379 | PS-00365379 | | Parent | | 2/10/2019 | Cleo Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Willford* | | | project1@gtlkn.com | Redacted - PII | | | PRIVILEGED: NYT, Artforum & CBS Boston 2/10 | PRIVILEGED: N.Y.T, Artforum & CBS Boston 2/10 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365380 | PS-00365380 | | Parent | | 2/10/2019 | Marcelo Bigal | | Jonathan Sackler; Craig Landau; Marc Leventhal*; Anthony Roncalli*; Steve Miller | | Gallagher Paul; Goldin David | | | | RE: Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. | Physical Medicine and Rehabilitation | JAMA Network Open | JAMA Network | RE: Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. | Physical Medicine and Rehabilitation | JAMA Network Open | JAMA Network | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FNT | TO EMAIL | CC | CC EMAIL | BCC | BCC MAP | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301582 | PS-00301582 | | Parent | | 2/10/2019 | Amy Stevens | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Albrett*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Stuart Baker*, Maura Monaghan*, Jacob Stahl*, Harald Willfard* | project@gibbn.com | | | | | | PRIVILEGED: Coverage of the NYC Protests 2/10 | PRIVILEGED: Coverage of the NYC Protests 2/10 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301586 | PS-00301586 | | Parent | | 2/9/2019 | Che Boyle | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Albrett*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Stuart Baker*, Maura Monaghan*, Jacob Stahl*, Harald Willfard* | project@gibbn.com | | | | | | PRIVILEGED: PBS Newsmbar 2/9 | PRIVILEGED: Newsmbar 2/9 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301599 | PS-00301594 | | Parent | | 2/8/2019 | Amy Stevens Redacted-PII | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Albrett*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Stuart Baker*, Maura Monaghan*, Jacob Stahl*, Harald Willfard* Redacted-PII | project@gibbn.com Redacted-PII | | | | | | PRIVILEGED: Washington Post 2/8 | PRIVILEGED: Washington Post 2/8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301595 | PS-00301595 | | Parent | | 2/8/2019 | Amy Stevens | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Albrett*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Stuart Baker*, Maura Monaghan*, Jacob Stahl*, Harald Willfard* | project@gibbn.com | | | | | | PRIVILEGED: Artnet News 2/8 | PRIVILEGED: Artnet News 2/8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301598 | PS-00301598 | | Parent | | 2/8/2019 | Amy Stevens | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Albrett*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Stuart Baker*, Maura Monaghan*, Jacob Stahl*, Harald Willfard* | project@gibbn.com | | | | | | PRIVILEGED: Citizen Truth 2/8 | PRIVILEGED: Citizen Truth 2/8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-00301599 | PS-00101599 | | Parent | | 2/8/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Princialli*; Jonathan Sackler; Stuart Baker*; Mauva Monaghan*; Jacob Stahl*; Harold Wolkind* | project@gslaw.com | | | | | PRIVILEGED: Updated: WBUR 2/6 | PRIVILEGED: Updated: WBUR 2/6 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-00301600 | PS-00101600 | | Parent | | 2/8/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Princialli*; Jonathan Sackler; Stuart Baker*; Mauva Monaghan*; Jacob Stahl*; Harold Wolkind* | project@gslaw.com | | | | | PRIVILEGED: Go Local Prov 2/7 | PRIVILEGED: Go Local Prov 2/7 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-00301601 | PS-00101601 | | Parent | | 2/7/2019 | Clio Boyle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Princialli*; Jonathan Sackler; Stuart Baker*; Mauva Monaghan*; Jacob Stahl*; Harold Wolkind* | Redacted-PII | project@gslaw.com | Redacted-PII | | | PRIVILEGED: WGNHS All Things Considered 2/7 | PRIVILEGED: WGNHS All Things Considered 2/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-00301602 | PS-00101602 | | Parent | | 2/7/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Princialli*; Jonathan Sackler; Stuart Baker*; Mauva Monaghan*; Jacob Stahl*; Harold Wolkind* | project@gslaw.com | | | | | PRIVILEGED: WNPR 2/7 | PRIVILEGED: WNPR 2/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-00301604 | PS-00101604 | | Parent | | 2/7/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Princialli*; Jonathan Sackler; Stuart Baker*; Mauva Monaghan*; Jacob Stahl*; Harold Wolkind* | project@gslaw.com | | | | | PRIVILEGED: MSNBC 2/7 | PRIVILEGED: MSNBC 2/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00501695 | PS-00531605 | | Parent | | 2/7/2019 | Clio Boele | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rizzcali*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Wilford* | pexprct@pslldn.com | | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00501606 | PS-00531606 | | Parent | | 2/7/2019 | Clio Boele | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rizzcali*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Wilford* | prixprct@pslldn.com | | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00501607 | PS-00531607 | | Parent | | 2/7/2019 | Clio Boele | Redacted-PII | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rizzcali*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Wilford* | Redacted-PII prixprct@pslldn.com | Redacted-PII | | | | | | PRIVILEGED: The Long Island Advance 2/7 | PRIVILEGED: The Long Island Advance 2/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00501608 | PS-00531608 | | Parent | | 2/7/2019 | Clio Boele | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rizzcali*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Wilford* | prixprct@pslldn.com | | | | | | | PRIVILEGED: Providence Journal 2/7 | PRIVILEGED: Providence Journal 2/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00501606 | PS-00531609 | | Parent | | 2/8/2019 | Clio Boele | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rizzcali*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harald Wilford* | prixprct@pslldn.com | | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301660 | PS-00301653 | | Parent | | 2/6/2019 | Clio Boetic | | Gregory, Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | project@gmlan.com | | | | | | PRIVILEGED: The Eagle Tribune 2/6 | PRIVILEGED: The Eagle Tribune 2/6 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301661 | PS-00301653 | | Parent | | 2/6/2019 | Clio Boetic | | Gregory, Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | project@gmlan.com | | | | | | PRIVILEGED: Maura Healey interview on WBUR 2/6 | PRIVILEGED: Maura Healey interview on WBUR 2/6 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301664 | PS-00301653 | | Parent | | 2/6/2019 | Clio Boetic | Redacted-PII | Gregory, Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | Redacted-PII | project@gmlan.com | Redacted-PII | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301665 | PS-00301653 | | Parent | | 2/6/2019 | Clio Boetic | | Gregory, Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | project@gmlan.com | | | | | | PRIVILEGED: Project Syndicate 2/6 | PRIVILEGED: Project Syndicate 2/6 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301666 | PS-00301653 | | Parent | | 2/5/2019 | Clio Boetic | | Gregory, Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | project@gmlan.com | | | | | | PRIVILEGED: Daily Mail 2/5 | PRIVILEGED: Daily Mail 2/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0E501618 | PS-00026418 | | Parent | | 2/1/2019 | Cleo Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony RomaN*; Jonathan Sackier; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | pepeL@gtdlin.com | | | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0E501620 | PS-00026420 | | Parent | | 2/1/2019 | Cleo Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony RomaN*; Jonathan Sackier; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | pepeL@gtdlin.com | | | | | | PRIVILEGED: WBUR 2/5 | PRIVILEGED: WBUR 2/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0E501621 | PS-00026421 | | Parent | | 2/1/2019 | Redacted-PII | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony RomaN*; Jonathan Sackier; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | Redacted-PII | pepeL@gtdlin.com | Redacted-PII | | | | PRIVILEGED: WBUR 2/5 | PRIVILEGED: WBUR 2/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0E501623 | PS-00026423 | | Parent | | 2/1/2019 | Cleo Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony RomaN*; Jonathan Sackier; Stuart Baker*; Maura Monaghan*; Jacob Stahl*; Harold Williford* | pepeL@gtdlin.com | | | | | | PRIVILEGED: USA Today 2/5 | PRIVILEGED: USA Today 2/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0E501624 | PS-00026424 | | Parent | | 2/4/2019 | Cleo Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony RomaN*; Jonathan Sackier; Stuart Baker*; Maura Monaghan*; Jacob Stahl* | pepeL@gtdlin.com | | | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT Email | CC | CC Email | BCC | BCC Email | CC/From | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301625 | PS-00138046 | RSP00138046 | Parent | | 2/4/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weinthau0*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker*; Maura Minaghan*; Jacob Stahl* | project@gsblm.com | | | | | | PRIVILEGED: STAT 2/4 | PRIVILEGED: STAT 2/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301690 | PS-00301630 | | Parent | | 2/4/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project@gsblm.com | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301631 | PS-00301632 | | Parent | | 2/4/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project@gsblm.com | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301633 | PS-00301633 | | Parent | | 2/4/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project@gsblm.com | | | | | | PRIVILEGED: Medscape 2/4 | PRIVILEGED: Medscape 2/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301634 | PS-00138050 | RSP00138050 | Parent | | 2/4/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project@gsblm.com | | | | | | PRIVILEGED: Updated Associated Press 2/4 | PRIVILEGED: Updated Associated Press 2/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301636 | PS-00101636 | | Parent | | 2/4/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project@gsblm.com | | | | | | PRIVILEGED: Axios & The Ring of Fire 2/4 | PRIVILEGED: Axios & The Ring of Fire 2/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301639 | PS-00101639 | | Parent | | 2/2/2019 | Davidson Goldin | | Clio Boele; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project@gsblm.com | | | | | | Re: PRIVILEGED: New York Post & Law360 2/2 | Re: PRIVILEGED: New York Post & Law360 2/2 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | CC EMAIL | BCC | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301640 | PS-00301640 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: New York Post & Law360 2/2 | PRIVILEGED: New York Post & Law360 2/2 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301641 | PS-00301641 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: New York Times & CNN 2/3 | PRIVILEGED: New York Times & CNN 2/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301642 | PS-00301642 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: Associated Press 2/1 | PRIVILEGED: Associated Press 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301643 | PS-00301643 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: MassLive & Daily Mail 2/3 | PRIVILEGED: MassLive & Daily Mail 2/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301644 | PS-00301644 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: The Washington Post 2/3 | PRIVILEGED: The Washington Post 2/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301645 | PS-00301645 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: WBUR 2/1 | PRIVILEGED: WBUR 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301648 | PS-00301648 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: CT Post 2/3 | PRIVILEGED: CT Post 2/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301649 | PS-00301649 | | Parent | | 2/1/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stewart Baker* | | project@pgalklm.com | | | PRIVILEGED: Vice 2/1 | PRIVILEGED: Vice 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00303600 | RSP00347620 | RSP00347620 | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00303652 | PS-00303652 | | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | PRIVILEGED: The Advocate 2/1 | PRIVILEGED: The Advocate 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00303653 | PS-00303653 | | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | PRIVILEGED: The Ring of Fire Network 2/1 | PRIVILEGED: The Ring of Fire Network 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00303656 | PS-00303656 | | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | PRIVILEGED: Up First 2/1 | PRIVILEGED: Up First 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00303657 | PS-00303657 | | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | PRIVILEGED: Updated Associated Press 2/1 | PRIVILEGED: Updated Associated Press 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00303659 | PS-00303659 | | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | PRIVILEGED: The Guardian 2/1 | PRIVILEGED: The Guardian 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00303660 | PS-00303660 | | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | PRIVILEGED: WBUR 2/1 | PRIVILEGED: WBUR 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-00303661 | PS-00303661 | | Parent | | 2/1/2019 | Clio Boele | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Stuart Baker" | project@pplbn.com | | | PRIVILEGED: The Today Show 2/1 | PRIVILEGED: The Today Show 2/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIP CC | CC | CC B... | BCC | BCC EMAIL | OTHER B | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301662 | PS-00301662 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: WBUR 1/31 | PRIVILEGED: WBUR 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301663 | PS-00301663 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: New York Times 1/31 | PRIVILEGED: New York Times 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301664 | PS-00301664 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: AP, New York Post & BuzzFeed 1/31 | PRIVILEGED: AP, New York Post & BuzzFeed 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301665 | PS-00301665 | | Parent | | 1/31/2019 | Clio Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* Redacted-PII | | project@goldin.com | Redacted-PII | | | | PRIVILEGED: Commonwealth Magazine & Truth Out 1/31 | PRIVILEGED: Commonwealth Magazine & Truth Out 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301666 | PS-00301666 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: Daily Mail 1/31 | PRIVILEGED: Daily Mail 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301667 | PS-00301667 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: STAT 1/31 | PRIVILEGED: STAT 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301630 | PS-00301630 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: The Daily Caller 1/31 | PRIVILEGED: The Daily Caller 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301671 | PS-00301671 | | Parent | | 1/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas "Pepe"; Benjamin Albott*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | | | | | | PRIVILEGED: Fox Business 'Mornings with Maria' | PRIVILEGED: Fox Business 'Mornings with Maria' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | CC EMAIL | BCC | BC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00365676 | PS-00026476 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: The Ring of Fire Network 1/31 | PRIVILEGED: The Ring of Fire Network 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365677 | PS-00026477 | | Parent | | 1/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: Fortune 1/31 | PRIVILEGED: Fortune 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365678 | PS-00026478 | | Parent | | 1/30/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: The Takeaway 1/30 | PRIVILEGED: The Takeaway 1/30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365679 | PS-00026479 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: The Guardian 1/31 | PRIVILEGED: The Guardian 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365680 | PS-00026480 | | Parent | | 1/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: CBS This Morning 1/31 | PRIVILEGED: CBS This Morning 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365681 | PS-00026481 | | Parent | | 1/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: Boston Globe, CNN & Reuters | PRIVILEGED: Boston Globe, CNN & Reuters 1/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365683 | PS-00026483 | | Parent | | 1/30/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: Wall Street Journal 1/30 | PRIVILEGED: Wall Street Journal 1/30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00365684 | PS-00026484 | | Parent | | 1/30/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetznitzer*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@goldin.com | | | | | PRIVILEGED: Desert News 1/30 | PRIVILEGED: Desert News 1/30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | PS-00301685 | PS-00301685 | | Parent | | 1/30/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@pdikin.com | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 355 | PS-00301686 | PS-00301686 | | Parent | | 1/30/2019 | Cleo Boehe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@pdikin.com | | | | | PRIVILEGED: ProPublica 1/30 | PRIVILEGED: ProPublica 1/30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 356 | PS-00301689 | PS-00301689 | | Parent | | 1/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@pdikin.com | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 357 | PS-00301694 | PS-00301694 | | Parent | | 1/29/2019 | Cleo Boehe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@pdikin.com | | | | | PRIVILEGED: New York Post 1/29 | PRIVILEGED: New York Post 1/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 358 | PS-00301698 | PS-00301698 | | Parent | | 1/29/2019 | Cleo Boehe | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | Redacted-PII | project@pdikin.com | Redacted-PII | | | | PRIVILEGED: Daily Mail 1/29 | PRIVILEGED: Daily Mail 1/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 359 | PS-00301699 | PS-00301699 | | Parent | | 1/29/2019 | Cleo Boehe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@pdikin.com | | | | | PRIVILEGED: CT Post 1/29 | PRIVILEGED: CT Post 1/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 360 | PS-00301700 | PS-00301700 | | Parent | | 1/29/2019 | Cleo Boehe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@pdikin.com | | | | | PRIVILEGED: New Haven Register 1/29 | PRIVILEGED: New Haven Register 1/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 361 | PS-00301701 | PS-00301701 | | Parent | | 1/29/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@pdikin.com | | | | | PRIVILEGED: CBS This Morning 1/29 | PRIVILEGED: CBS This Morning 1/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | | CC | | BCC | | OTHER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301702 | PS-00301702 | | Parent | | 1/29/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: CNN & Boston Business Journal 1/29 | PRIVILEGED: CNN & Boston Business Journal 1/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301703 | PS-00301703 | | Parent | | 1/29/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: Axios 1/29 | PRIVILEGED: Axios 1/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301704 | PS-00301704 | | Parent | | 1/28/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: Updated Hartford Courant 1/28 | PRIVILEGED: Updated Hartford Courant 1/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301705 | PS-00301705 | | Parent | | 1/28/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: Reuters 1/28 | PRIVILEGED: Reuters 1/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301707 | PS-00301707 | | Parent | | 1/28/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: Updated Hartford Courant 1/28 | PRIVILEGED: Updated Hartford Courant 1/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301708 | PS-00301708 | | Parent | | 1/28/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: Daily Mail 1/28 | PRIVILEGED: Daily Mail 1/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301709 | PS-00301709 | | Parent | | 1/28/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: STAT 1/28 | PRIVILEGED: STAT 1/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301710 | PS-00301710 | | Parent | | 1/28/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@gilkln.com | | | | | PRIVILEGED: Forward 1/28 | PRIVILEGED: Forward 1/28 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00363783 | PS-00025713 | | Parent | | 1/28/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker.* | | | | | | | PRIVILEGED: Hartford Courant 1/28 | PRIVILEGED: Hartford Courant 1/28 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00363784 | PS-00025714 | | Parent | | 1/28/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker.* | project@goldin.com | | | | | | PRIVILEGED: WGBH & Law360 1/28 | PRIVILEGED: WGBH & Law360 1/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00363785 | PS-00025715 | | Parent | | 1/28/2019 | Mara Leventhal* | | Jonathan Sackler | | David Goldin | | | | | RE: ANOTHER DRAFT - PRIVILEGED | RE: ANOTHER DRAFT - PRIVILEGED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding distribution(s). | |
| PS-00363786 | PS-00025716 | | Parent | | 1/28/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker.* | project@goldin.com | | | | | | PRIVILEGED: Media Coverage 1/28 | PRIVILEGED: Media Coverage 1/28 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00363788 | PS-00025718 | | Parent | | 1/25/2019 | Clio Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker.* | Redacted-PII | | Redacted-PII | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00363789 | PS-00025719 | | Parent | | 1/25/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker.* | project@goldin.com | | | | | | PRIVILEGED: Reuters 1/25 | PRIVILEGED: Reuters 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00363790 | PS-00025720 | | Parent | | 1/25/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker.* | project@goldin.com | | | | | | PRIVILEGED: The Boston Globe 1/25 | PRIVILEGED: The Boston Globe 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00363791 | PS-00025720 | | Parent | | 1/25/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker.* | project@goldin.com | | | | | | PRIVILEGED: CBS Evening News 1/25 | PRIVILEGED: CBS Evening News 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-00365722 | PS-00025722 | | Parent | | 1/25/2019 | Cko Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | Redacted-PII | | Redacted-PII | | | | PRIVILEGED: STAT 1/25 | PRIVILEGED: STAT 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-00365723 | PS-00025723 | | Parent | | 1/25/2019 | Cko Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@psldn.com | | | | | PRIVILEGED: Updated New York Times 1/20 | PRIVILEGED: Updated New York Times 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-00365725 | PS-00025725 | | Parent | | 1/25/2019 | David Sackler | | Davidson Goldin | | Greg Joseph*; Anthony Roncalli*; Mara Leventhal*; Theodore Wells*; David Brown*; Douglas Pepe*; Roberto Finzi*; David Bernick*; Richard Sackler; Jonathan Sackler; Tom Clare* | | | | | Re: Privileged - Fw: Fwd: Purdue / Sackler Family | Re: Privileged - Fw: Fwd: Purdue / Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS-00365726 | PS-00025726 | | Parent | | 1/25/2019 | Cko Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@psldn.com | | | | | PRIVILEGED: WGBH 1/25 | PRIVILEGED: WGBH 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-00365727 | PS-00025727 | | Parent | | 1/25/2019 | Davidson Goldin | | Greg Joseph*; Anthony Roncalli*; Mara Leventhal*; Theodore Wells*; David Brown*; Douglas Pepe*; Roberto Finzi*; David Bernick* | | David Sackler; Richard Sackler; Jonathan Sackler; Tom Clare* | | | | | Privileged - Fw: Fwd: Purdue / Sackler Family | Privileged - Fw: Fwd: Purdue / Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| | PS-00365728 | PS-00025728 | | Parent | | 1/25/2019 | Cko Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@psldn.com | | | | | PRIVILEGED: The Daily Caller 1/25 | PRIVILEGED: The Daily Caller 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-00365731 | PS-00025731 | | Parent | | 1/25/2019 | Cko Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | | project@psldn.com | | | | | PRIVILEGED: CT Post 1/25 | PRIVILEGED: CT Post 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00301732 | PS-00101732 | | Parent | | 1/25/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienhaub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project3@goldin.com | | Redacted-PII | | | | PRIVILEGED: Hartford Courant 1/25 | PRIVILEGED Hartford Courant 1/25 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00301733 | PS-00101733 | | Parent | | 1/25/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienhaub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project3@goldin.com | | | | | | PRIVILEGED: Law 360 1/25 | PRIVILEGED Law360 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301734 | PS-00101734 | | Parent | | 1/25/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienhaub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | Redacted-PII | | | | | | PRIVILEGED: The Week & The Boston Globe 1/25 | PRIVILEGED The Week & The Boston Globe 1/25. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301735 | PS-00101735 | | Parent | | 1/25/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienhaub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project3@goldin.com | | | | | | PRIVILEGED: Harvard Crimson 1/25 | PRIVILEGED Harvard Crimson 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301736 | PS-00101736 | | Parent | | 1/25/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienhaub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project3@goldin.com | | | | | | PRIVILEGED: CBS This Morning 1/25 | PRIVILEGED CBS This Morning 1/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301741 | PS-00101741 | | Parent | | 1/24/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienhaub*; Anthony Roncalli*; Jonathan Sackler; Stuart Baker* | project3@goldin.com | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301747 | PS-00101747 | | Parent | | 6/22/2020 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal* | | | | | Re: Privileged / DRAFT Statement.DOCX | Re: Privileged / DRAFT Statement.DOCX | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00301748 | PS-00101748 | | Parent | | 6/22/2020 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal* | | | | | Re: Privileged / DRAFT Statement.DOCX | Re: Privileged / DRAFT Statement.DOCX | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00301894 | PS-00101894 | | Parent | | 12/5/2016 | Davidson Goldin | | Jonathan Sackler | | Anthony Roncalli* | | | | | Re: Privileged & Confidential Sackler Family Social Media Activity Report 11.28-11.30 | Re: Privileged & Confidential Sackler Family Social Media Activity Report 11.28-11.30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301906 | PS-00101906 | | Parent | | 10/28/2020 | Davidson Goldin | | Jonathan Sackler | | Anthony Roncalli* | | | | | Re: Privileged & Confidential Updated Sackler Family Social Media Activity Report 10.17-11.20 | Re: Privileged & Confidential Updated Sackler Family Social Media Activity Report 10.17-11.20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00301960 | PS-00101960 | | Parent | | 1/18/2018 | Anthony Roncalli* | | Jonathan Sackler | | Lev Georgiade; David Sackler; Davidson Goldin; Richard Sackler; Greg Joseph* | | | | | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | WP Privileged | Confidential communication and reflecting attorney work product regarding opioid marketing. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | Redacted-PII | Redacted-PII | Redacted-PII | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CE EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00007844 | PS-00007844 | | Parent | | 2/7/2018 | Roy Miller | | Scavenderaugh | | *(illegible)* | | | | | Re: Scavenderaugh family | Re: Scavenderaugh family | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | 11/8/2020 |
| PS-00007884 | PS-00007884 | | Parent | | 2/1/2018 | Jonathan Sackler | | Craig Pittburgh | | *(illegible)* | | | | | Re: Litherland library | Re: Litherland library | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | 11/8/2020 |
| PS-00007889 | PS-00007889 | | Parent | | 2/9/2018 | Jonathan Sackler | | *(illegible)* | | Anthony Roncalli *(illegible)* | | | | | Re: Litherland library | Re: Litherland library | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | 11/8/2020 |
| PS-00007890 | PS-00007809 | | Parent | | 2/15/2019 | Jonathan Sackler | | David Goldin | | Mara Leventhal* | | | | | CDC | CDC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |
| PS-00007311 | PS-00007311 | | Parent | | 2/10/2019 | Jonathan Sackler | | David Bernick * | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler; Kassandra Viner; Jonathan Sackler; Ronald Tony* | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy |  |
| PS-00007312 | PS-00007312 | | Parent | | 2/10/2019 | Jonathan Sackler | | Davidson Goldin | | Mara Leventhal*, Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |  |
| PS-00007313 | PS-00007313 | | Parent | | 2/8/2019 | Jonathan Sackler | | Landau Craig; Sigal Mancelo; Kesselman Marc; Miller Steve; Roncalli Tony* | | Gallagher Paul; Goldin David | | | | | Increased use of heroin as an initiating opioid of abuse - ScienceDirect | increased use of heroin as an initiating opioid of abuse - ScienceDirect | AC-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. |  |
| PS-00007314 | PS-00007314 | | Parent | | 2/8/2019 | Jonathan Sackler | | Landau Craig; Sigal Mancelo; Kesselman Marc; Roncalli Tony*; Miller Steve | | Gallagher Paul; Goldin David | | | | | Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States | JAMA Network Open | JAMA Network | Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States | Physical Medicine and Rehabilitation | JAMA Network Open | JAMA Network | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |
| PS-00007319 | PS-00007319 | | Parent | | 1/28/2019 | Jonathan Sackler | | Mara Leventhal* | | David Goldin | | | | | ANOTHER DRAFT - PRIVILEGED | ANOTHER DRAFT - PRIVILEGED | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |

Redacted-PII
Redacted-PII
Redacted-PII

Leventhal Ex. 121 (Part 1)  Pg 44 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP_RNT | RECIP (1:"TM") | CC | CC E-AIL | BCC | NCC EMAIL | LDG_B | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00597328 | PS-00597328 | | Parent | | 1/24/2019 | Jonathan Sackler | | Gregory Joseph*; Mara Leventhal*; Marc Kesselman* | Sheila Birnbaum*; LaPort Strange*; Mary Jo White*; Richard Silbert*; Paul Gallagher; David Golden | | | | | Info from MA | Info from MA | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-00597329 | PS-00597329 | | Parent | | 1/22/2019 | Jonathan Sackler | | Mara Leventhal* | David Golden | | | | | Re: Privileged / DRAFT Statement.DOCX | Re: Privileged / DRAFT Statement.DOCX | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PS-00607354 | PS-00607354 | | Parent | | 12/1/2018 | Jonathan Sackler | | Davidson Goldin | Anthony Roncalli* | Redacted – PII | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-00627050 | PS-00627050 | | Parent | | 2/11/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | | | | | RE: Paid ad | RE: Paid ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00627051 | PS-00627051 | | Parent | | 2/11/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler | | | | | | Re: Paid ad | Re: Paid ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00627052 | PS-00627052 | | Parent | | 2/11/2019 | David Bernick* | | Jonathan Sackler | Davidson Goldin | | | | | FW: Paid ad | FW: Paid ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00627054 | PS-00627054 | | Parent | | 2/11/2019 | Davidson Goldin | Redacted–PII | Mara Monaghan*; Greg Sandso; Marc Kesselman*; Paul Gallagher; Paul Keary; Mara Leventhal*; Paul Verbinnen | Redacted–PII Mortimer Sackler; Richard Sackler; Jonathan Sackler; David Sackler; Doug Page*; Greg Joseph*; Theodore Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli*; Sheila Birnbaum* | Redacted–PII | | | | Re: Paid ad | Re: Paid ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00627144 | PS-00627143 | | Parent | | 2/11/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler | Mara Leventhal* | | | | | Fwd: Article of interest | Fwd: Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00627195 | PS-00627195 | | Parent | | 2/10/2019 | Richard Sackler | Redacted–PII | David Brown*; Mark Cheffo*; Davidson Goldin | Mara Leventhal*; Greg Joseph*; Douglas Page*; Theodore Wells*; David Brown*; Roberto Finzi*; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00627197 | PS-00627197 | | Parent | | 2/10/2019 | David Bernick* | | Mark Cheffo*; Davidson Goldin | Mara Leventhal*; Greg Joseph*; Douglas Page*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT Email | CC | CC Email | BC | BC CC EMAIL | BC/Phone | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00127198 | PS-00127198 | | Parent | | 2/10/2019 | Mark Cheffo* | | Davidson Goldin | | David Bernick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00327199 | PS-00127199 | | Parent | | 2/10/2019 | David Bernick* | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler; Jonathan Sackler; Mark Cheffo*; Maura Kathleen Monaghan*; Jasmine Ball*; Tony* | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00127200 | PS-00127200 | | Parent | | 2/10/2019 | Davidson Goldin | | Mark Cheffo* | | David Bernick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00127201 | PS-00127201 | | Parent | | 2/10/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00127203 | PS-00127203 | | Parent | | 2/10/2019 | Mark Cheffo* | | Davidson Goldin | | David Bernick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00127204 | PS-00127204 | | Parent | | 2/10/2019 | Davidson Goldin | | David Bernick*; Mara Leventhal* | | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Mark Cheffo* | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | PS-00327205 | PS-00327205 | | Parent | | 2/10/2019 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 298 | PS-00327206 | PS-00327206 | | Parent | | 2/10/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | | Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 299 | PS-00327207 | PS-00327207 | | Parent | | 2/10/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 300 | PS-00327208 | PS-00327208 | | Parent | | 2/8/2019 | Davidson Goldin | | Mara Leventhal* | | Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 301 | PS-00327209 | PS-00327209 | | Parent | | 2/10/2019 | Davidson Goldin | | David Bernick*; Mara Leventhal* | | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; [REDACTED] [Redact-PII] | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 302 | PS-00327290 | PS-00327210 | | Parent | | 2/10/2019 | David Bernick* | | Davidson Goldin; Mara Leventhal* | | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 303 | PS-00327232 | PS-00327212 | | Parent | | 2/10/2019 | David Bernick* | | Mara Leventhal*; Davidson Goldin | | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 304 | PS-00327234 | PS-00327214 | | Parent | | 2/8/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | | Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

8 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00127215 | PS-00127215 | | Parent | | 2/8/2019 | David Sackler | | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00127216 | PS-00127216 | | Parent | | 2/8/2019 | Mara Leventhal* | | Davidson Goldin | | Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00127217 | PS-00127217 | | Parent | | 2/8/2019 | Davidson Goldin | Redacted-PII | Greg Joseph*; David Bernick*; Douglas Pepe*; Mara Leventhal*; Theodore Wells*; David Brown*; Roberto Finzi* | Redacted-PII | Richard Sackler; Jonathan Sackler; David Sackler | Redacted-PII | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance. | |
| PS-00127229 | PS-00127229 | | Parent | | 2/8/2019 | Davidson Goldin | | Greg Joseph*; Douglas Pepe*; Mara Leventhal*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi* | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00127230 | PS-00127230 | | Parent | | 2/8/2019 | Jacqueline Sackler | | Marianne Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Eaton Aizawer; David Goldin; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams*; Steve Miller | | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00127231 | PS-00127230 | | Parent | | 2/8/2019 | Marianne Sackler | | Craig Landau | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Eaton Aizawer; David Goldin; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Sackler; Ed Williams*; Steve Miller | | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00122356 | PS-00122356 | | Parent | | 2/8/2019 | Craig Landau | | Matthew Sadler | | Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Marc Kesselman*, Paul Gallagher, Robert Mead, Paul Keary, Fakri Kopower, David Goldin, Mara Leventhal*, David Bernick*, Anthony Roncalli*, Richard Sackler, Jonathan Sackler, David Sackler, Jacqueline Sackler, Ed Williams* | Redacted - PII | | | | Re: The opioid crisis is too big for junkie to deal with the Sackler family - The Washington Post | Re: The opioid crisis is too big for junkie to deal with the Sackler family - The Washington Post | AC Privileged/ WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00122356 | PS-00122356 | | Parent | | 2/8/2019 | Matthew Sadler | | Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Marc Kesselman*, Paul Gallagher, Robert Mead, Paul Keary, Fakri Kopower, David Goldin, Mara Leventhal*, David Bernick*, Anthony Roncalli*, Richard Sackler, Jonathan Sackler, David Sackler, Craig Landau, Jacqueline Sackler, Ed Williams* | | | | | The opioid crisis is too big for junkie to deal with the Sackler family - The Washington Post | The opioid crisis is too big for junkie to deal with the Sackler family - The Washington Post | AC Privileged/ WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00127550 | PS-00127550 | | Parent | | 7/22/2019 | Theodore Goldin | | Jonathan Sackler | | Mara Leventhal*, Richard Sackler, Greg Joseph*, Doug Pepe*, David Sackler | Redacted - PII | | | | Re: Today | Re: Today | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding further business decision. | |
| PS-00127765 | PS-00127765 | | Parent | | 1/30/2019 | Cila Bowie | Redacted-PII | | Redacted-PII | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Stuart Baker* | project@goldin.com, Jonathan Sackler, David Sackler, Richard Sackler | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00127765 | PS-00127765 | | Parent | | 1/30/2019 | Cila Bowie | | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Stuart Baker* | project@goldin.com, Jonathan Sackler, David Sackler, Richard Sackler | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00124300 | PS00000000 | PS00000000 | Parent | | 1/30/2019 | Theodore Goldin | | | | | Redacted-PII | | | | Re: Articles of interest | Re: Articles of interest | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 6/27/2020 |
| PS-00127790 | PS00000000 | PS00000000 | Parent | | 1/30/2019 | Theodore Goldin | | Richard Sackler, David Sackler, Jonathan Sackler | | | | | | | Re: Articles of interest | Re: Articles of interest | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00127790 | PS-00127790 | | Parent | | 1/30/2019 | Cila Bowie | | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Stuart Baker* | project@goldin.com, Jonathan Sackler, David Sackler, Richard Sackler | | | | Articles of interest | Articles of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00123922 | PS-00123922 | | Parent | | 1/30/2019 | Theodore Goldin | | David Bernick* | | Richard Sackler, David Sackler, Jonathan Sackler, Mara Leventhal*, Anthony Roncalli*, bernick@goldin.com | | | | | Privileged -- orders of MS-AN complaint | Privileged -- orders of MS-AN complaint | AC Privileged/ WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00523896 | RSF0075534J | RSF0075534J | Parent | | 1/28/2019 | Mortimer Sackler | Redacted-PII | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Mcmahon; Cecil Pickett | Redacted-PII | | | | | RE: Weekly call | Re: Weekly call | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-00527935 | PS-00527935 | | Parent | | 3/28/2019 | David Sackler | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; David Goldin | Gregory Joseph*; Douglas Pepe*; Ted Wells**; Elliard Wiess* | | | | | RE: Privileged / Draft | Re: Privileged / Draft | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and family estate. | |
| PS-00527936 | PS-00527936 | | Parent | | 3/28/2019 | Richard Sackler | | Jonathan Sackler; Mara Leventhal*; David Goldin | David Sackler; Gregory Joseph*; Douglas Pepe*; Ted Wells**; Elliard Wiess* | | | | | Re: Privileged / Draft | Re: Privileged / Draft | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and family estate. | |
| PS-00527946 | RSF0075534J | RSF0075534J | Parent | | 1/28/2019 | Craig Landau | Redacted-PII | Mortimer Sackler; Marc Kesselman* | Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Mcmahon; Cecil Pickett | | | | | Re: Weekly call | Re: Weekly call | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-00527962 | RSF0073712J | RSF0073712J | Parent | | 1/27/2019 | Mortimer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Ed Williams*; Steve Mcmahon; Cecil Pickett | | | | | | Re: Weekly call | Re: Weekly call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-00528073 | RSF0073712J | RSF0073712J | Parent | | 1/26/2019 | Mortimer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Mcmahon; Cecil Pickett | | | | | | Re: Weekly call | Re: Weekly call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00128077 | PS-00128077 | | Parent | | 1/24/2019 | Levi Georgiadie | | Richard Sackler; David Sackler; Jonathan Sackler | | project@gabkin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.16 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.16 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00328626 | PSP00167754 | PSP00167754 | Parent | | 1/10/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler | | | Anthony Roncalli* | | | | Privileged -- Re: Article of Interest | Privileged -- Re: Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00128711 | PS-00128711 | | Parent | | 1/8/2019 | Levi Georgiadie | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli* | | project@gabkin.com | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.2-29 - 1.4 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.2-29 - 1.4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00128050 | PS-00128050 | | Parent | | 1/4/2019 | Levi Georgiadie | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli*; project@gabkin.com | | | | | | | Fwd: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | Fwd: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | AC Privileged | Fwd: Privileged & Confidential Sackler Family Social information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-00128054 | PS-00128054 | | Parent | | 3/4/2019 | Davidson Goldin | | Anthony Roncalli* | | David Sackler; Jonathan Sackler | | | | | Re: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | Re: Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-00129046 | PS-00129046 | | Parent | | 12/27/2018 | Levi Georgiadie | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@gabkin.com | | | | | Privileged & Confidential: Analysis of Comments on NYT 12/26 Op-Ed | Privileged & Confidential: Analysis of Comments on NYT 12/26 Op-Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00129048 | PS-00129048 | | Parent | | 12/27/2018 | Levi Georgiadie | | Richard Sackler; David Sackler | | Anthony Roncalli*; project@gabkin.com | | | | | Privileged & Confidential: Social Media Analysis Reports | Privileged & Confidential: Social Media Analysis Reports | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00129312 | PS-00129312 | | Parent | | 12/26/2018 | Davidson Goldin | Redacted-PII | Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; David Brown*; Roberta Kaplan*; Benjamin Weintraub* | Redacted-PII | project@gabkin.com; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | NY Times Op Ed: Opioid Makers Are the Big Winners in Lawsuit Settlements | NY Times Op Ed: Opioid Makers Are the Big Winners in Lawsuit Settlements | WP Privileged | Confidential communication requesting and reflecting litigation strategy and settlement of liability. | |
| PS-00129421 | PS-00129421 | | Parent | | 12/24/2018 | Davidson Goldin | | Greg Joseph*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Benjamin Weintraub*; David Brown*; Roberta Kaye* | | project@gabkin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Privileged -- 60 Minutes story tonight | Privileged -- 60 Minutes story tonight | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| PS-00129485 | PS-00129485 | | Parent | | 12/14/2018 | Anthony Roncalli* | | Josephine Martin; Davidson Goldin; David Sackler; Robert Josephson; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; project@gabkin.com; Greg Landau | | | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-00129568 | PS-00129568 | | Parent | | 12/14/2018 | Amy Stevens | | David Sackler; Robert Josephson; Josephine Martin; Anthony Roncalli* | | project@gabkin.com | Redacted-PII | | | | PRIVILEGED: Louisville Courier Journal | PRIVILEGED: Louisville Courier Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00129489 | PS-00129489 | | Parent | | 12/14/2016 | Josephine Marion | | Davidson Goldin | | David Sackler; Robert (Josephson; Anthony; Roncalli* | "Sackler, David" sdx@rofic.coms, "Josephson, Robert" riobert.josephson@pharma.coms, "Tony Roncalli >tony.roncalli@eanharoens.efullright.coms; "Sackler, Richard - SHLE" rd@rofic.coms; "Sackler, Jonathan" sjds@pconlou.coms, Greg Joseph <gjoseph@jba.com>, Mara Leventhal <mleventhal@jha.com>, Douglas J. Pepe <dpepe@jha.com>, jeepa3@goldin.com, | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00129492 | PS-00129492 | | Parent | | 12/14/2016 | Davidson Goldin | | David Sackler | | Bob Josephson; Josephine Marion; Anthony Roncalli* | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00129495 | PS-00129495 | | Parent | | 12/14/2016 | David Sackler | | Davidson Goldin; Bob Josephson | | Josephine Marion; Anthony Roncalli* | | | | | RE: Privileged & Confidential | RE: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00129496 | PS-00129496 | | Parent | | 12/14/2016 | Davidson Goldin | Redacted-PII | Bob Josephson | Redacted-PII | Josephine Marion; Anthony Roncalli* | Redacted-PII | | | | Privileged & Confidential | Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| PS-00129785 | PS-00129785 | | Parent | | 12/15/2016 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli* | | | | | Re: Privileged & Confidential Purple Strategies research summary | Re: Privileged & Confidential: Purple Strategies research summary | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00129830 | PS-00129830 | | Parent | | 12/16/2016 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | Anthony Roncalli* | | | | | Re: Privileged & Confidential relevant book excerpt | Re: Privileged & Confidential: relevant book excerpt | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00130067 | PS-00130067 | | Parent | | 12/19/2016 | Davidson Goldin | | Anthony Roncalli* | | jeepa3@goldin.com | | | | | Privileged & Confidential | Privileged & Confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00130623 | PS-00130623 | | Parent | | 12/19/2016 | Davidson Goldin | | Richard Sackler; Mara Leventhal*; Jonathan Sackler; David Sackler; Greg Joseph* | | Anthony Roncalli* | | | | | Re: Privileged and Confidential JOA Communication - Draft Statement - Revised | Re: Privileged and Confidential JOA Communication - Draft Statement - Revised | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00130624 | PS-00130624 | | Parent | | 12/19/2016 | Mara Leventhal* | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; David Goldin | | Anthony Roncalli* | | | | | RE: Privileged and Confidential JOA Communication - Draft Statement - Revised | RE: Privileged and Confidential JOA Communication - Draft Statement - Revised | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | OCR Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-00130629 | P1-00130626 | | Parent | | 11/19/2018 | Richard Sackler | | Mara Leventhal*; Jonathan Sackler; David Sackler; Gregory Joseph*; David Goldin | | Anthony Roncalli* | | | | | Re: Privileged and Confidential/DIA Communication - Draft Statement - Revised | Re: Privileged and Confidential/DIA Communication - Draft Statement - Revised | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-00113480 | P1-00113480 | | Parent | | 2/16/2019 | Jonathan Sackler | | Craig Landau; Marc Kesselman*; Steve Miller | | Maura Monaghan*; Davidson Goldin; Paul Gallagher; Paul Keary; Mara Leventhal*; Paul Verbinnen; Marianne Sackler; Richard Sackler; David Sackler; Doug Pepe*; Greg Joseph*; Theodore Wells*; David Bernick*; David Bernick*; Roberto Finzi*; Anthony Roncalli*; Sheila Birnbaum* | | | | | Re: Paul ad | Re: Paul ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-00113549 | P1-00113549 | | Parent | | 2/2/2019 | Jonathan Sackler | | Davidson Goldin | | Mara Leventhal*; Richard Sackler; Greg Joseph*; David Greg Pepe*; David Sackler | | | | | Re: Today | Re: Today | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| P1-00142032 | P1-00142032 | | Parent | | 2/16/2017 | Jonathan Sackler | | Robert Dlimochander* | | | | | | | Re: on our meeting today at Purdue Pharma | Re: on our meeting today at Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01148845 | P1-01148845 | | Parent | Redacted-PII | 5/26/2019 | Paul Gallagher | | Mortimer Sackler | Redacted-PII | Alexh Lodhi; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave?; Richard Sackler; David Sackler; Jonathan Sackler; ulfler Silunga*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; ginger@goldin.com; Davie Sackler; Jo Sheldon*; bawsackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerabeuey@erdmancons; sackler-su@surherb.com | Redacted-PII | | | | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01148960 | P1-01148960 RSF00484478 | RSF00484478 | Parent | | 5/22/2019 | Amy Stevens | | Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wewitrauk*; Anthony Roncalli*; Jonathan Sackler; David Bernick*; David Sackler; Richard Sackler | | | | | | | Fwd: Fw: Members of Congress asking to change WHO opioid guidelines | Fwd: Fw: Members of Congress asking to change WHO opioid guidelines | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| P1-01149006 | P1-01149009 | | Parent | | 5/23/2019 | Craig Landau | | Paul Gallagher | | Mortimer Sackler; Mary Jo White*; David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Kesselman*; Josh Sackler Jos@surherb.com; Davidson Goldin; David Bernick*; Marc Bernick*; Josh Cotton*; Steve Miller; Richard Silvert*; Robert Josephson; Jacqueline Sackler | | | | | Re: Revised draft of company Op-Ed | Re: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FMT | RECIP FMT EMAIL | CC | CC EMAIL | BCC | BCC MAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01149051 | P1-01149051 | | Parent | | 5/20/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; George Sard; sackler; rxc@sackler.com; Davidson Goldin; David Berwick*; Marc Kesselman*; Jack Custer | | | | | | | Op-Ed Review & Discussion | Op-Ed Review & Discussion | AC Privileged | Text message requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| P1-01149054 | P1-01149054 | | Parent | | 5/20/2019 | Mary Jo White* | | Mortimer Sackler; Jeffrey Rosen* | | Paul Gallagher; David Monaghan*; George Sard; Marc Kesselman*; Jeffrey Roncalli*; sackler; rxc@sackler.com; David Goldin | | | | | RE: Company Op-Ed | RE: Company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P1-01149055 | P1-01149055 | | Parent | | 5/20/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; Paul Gallagher; Mortimer Sackler; Maura Monaghan*; George Sard; Marc Kesselman*; sackler; rxc@sackler.com | | | | | Re: Company Op-Ed | Re: Company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P1-01149206 | P1-01149206 | | Parent | | 5/1/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler | Redacted-PII | Maura Monaghan*; Mary Jo White*; David Berwick*; David Sackler; Marc Kesselman*; Paul Keaty; Paul Verbesent; George Sard | | | | | Re: FHI - Relevant Media Coverage | Re: PII - Relevant Media Coverage | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P1-01149533 | P1-01149533 | | Parent | | 5/2/2019 | David Berwick* | | Davidson Goldin; Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesent; sackhbradleacey@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - kent defense | RE: Can you give me a quick call on my cell? - privileged and confidential - kent defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P1-01149540 | P1-01149540 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesent; sackhbradleacey@edelman.com; David Berwick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - kent defense | Re: Can you give me a quick call on my cell? - privileged and confidential - kent defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P1-01149900 | P1-01149900 | | Parent | | 4/23/2019 | Ellen Davis* | | Davidson Goldin; sackler rxc@sackler.com; David Berwick*; Maura Monaghan*; Mary Jo White*; George Sard | | David Sackler; Mortimer Sackler | | | | | | RE: privileged & confidential | RE: privileged & confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | PS-01150552 | PS-01150552 | | Parent | | 6/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Wohl*; Harold deMoor*; David Bernick*; sackler-res@sackunda.com; David Sackler; Lather Strange*; Morgan Dorn*; Jerry Vizzi*; Eric Shokida*; Alex Lees*; Daniel Ponai*; Tom Clare*; Team Sackler* | peiprt@goldin.com | | Redacted-PII | | Redacted-PII | | Axios PM: 1 big thing: A glimmer of hope on overdoses | Axios PM: 1 big thing: A glimmer of hope on overdoses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 361 | PS-01150050 | PS-01150053 | | Parent | | 6/26/2019 | Dustan Pusch* | | David Sackler | | Tom Clare*; David Bernick*; Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| 362 | PS-01150053 | PS-01150053 | | Parent | | 6/26/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Anthony Roncalli* | | | | | Privileged -- cover letter | Privileged -- cover letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| 363 | PS-01150063 | PS-01150063 | | Parent | | 6/26/2019 | David Bernick* | | David Sackler; Anthony Roncalli*; Davidson Goldin | | | | | | | FW: Privileged and confidential - joint defense | FW: Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 364 | PS-01150089 | PS-01150089 | | Parent | | 6/26/2019 | David Bernick* | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | Davidson Goldin | | | | | Privileged and Confidential - Joint Defense | Privileged and Confidential - Joint Defense | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 365 | PS-01150097 | PS-01150097 | | Parent | | 6/26/2019 | David Bernick* | | Tom Clare* | | David Sackler; Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balfour* | Redacted-PII | | | | Privileged and Confidential | Privileged and Confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 366 | PS-01150102 | PS-01150102 | | Parent | | 6/26/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Wohl*; Harold deMoor*; David Bernick*; sackler-res@sackunda.com; David Sackler; Lather Strange*; Morgan Dorn*; Jerry Vizzi*; Eric Shokida*; Alex Lees*; Daniel Ponai*; Tom Clare*; Team Sackler* | peiprt@goldin.com | | | | | | | Fox & Friends: Pain patients Caught up in opioid prescribing debate | Fox & Friends: Pain patients Caught up in opioid prescribing debate | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| 367 | PS-01150115 | PS-01150115 | | Parent | | 6/26/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler*; David Bernick*; David Sackler | | | | | | | Evening Standard: Cyber criminals hacked into Sackler heir&#8217;s emails and took &#163;1m from bank | Evening Standard: Cyber criminals hacked into Sackler heir&#8217;s emails and took &#163;1m from bank | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 368 | PS-01150116 | PS-01150116 | | Parent | | 6/26/2019 | David Bernick* | | David Sackler; Tom Clare*; Anthony Roncalli*; Davidson Goldin | | | | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work-product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | PS-01350127 | PS-01350327 | | Parent | | 6/26/2019 | Amy Stevens | Redacted-PII | Alex Lem*; Anthony Roncalli*; David Sackler; Eric Distenza*; Jerry Ucci*; Benjamin Albert*; Benjamin Weintraub*; David Bernick*; David Brown*; Douglas Pepe*; Daniel Porat*; Gregory Joseph*; Harold Wellford*; Jonathan Sackler; Jacob Stahl*; Luther Strange*; Morgan Dane*; Maura Monaghan*; Mara Leventhal*; Roberto Faul*; sackler-svc@sacktverls.com; ttuxmucklein@clarindolar.com*; Tom Clare*; Theodore Wells* | project@goldn.com | | Redacted-PII | | | | The Guardian: Synthetic opioid use booms worldwide and Africa 'crisis', UN says | The Guardian: Synthetic opioid use booms worldwide amid Africa 'crisis', UN says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 369 | PS-01350153 | PS-01350153 | | Parent | | 6/26/2019 | Cleo Boelle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Faul*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellford*; David Bernick*; sackler-svc@sacktverls.com; David Sackler; Luther Strange*; Morgan Dane*; Jerry Ucci*; Eric Distenza*; Alex Lem*; Daniel Porat*; Paul Clare*; Sean Sackler* | project@goldn.com | | | | | | WSJ: Overdose Deaths Likely to Fall for First Time Since 1990 | WSJ: Overdose Deaths Likely to Fall for First Time Since 1990 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 370 | PS-01350154 | PS-01350154 | | Parent | | 6/26/2019 | Amy Stevens | | Alex Lem*; Anthony Roncalli*; David Sackler; Eric Distenza*; Jerry Ucci*; Benjamin Albert*; Benjamin Weintraub*; David Bernick*; David Brown*; Douglas Pepe*; Daniel Porat*; Gregory Joseph*; Harold Wellford*; Jonathan Sackler; Jacob Stahl*; Luther Strange*; Morgan Dane*; Maura Monaghan*; Mara Leventhal*; Roberto Faul*; sackler-svc@sacktverls.com; ttuxmucklein@clarindolar.com*; Tom Clare*; Theodore Wells* | project@goldn.com | | | | | | Reuters: Rate of opioid litigation hinges on government 'police power' | Reuters: Rate of opioid litigation hinges on government 'police power' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 371 | PS-01350242 | PS-01350242 | | Parent | | 6/25/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Roberta Faul*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellford*; David Bernick*; sackler-svc@sacktverls.com; David Sackler; Luther Strange*; Morgan Dane*; Jerry Ucci*; Eric Distenza*; Alex Lem*; Daniel Porat*; Sean Sackler* | project@goldn.com | | | | | | Bloomberg: Opioid Judge Calls Proposed Settlement Group a 3K'Novel Approach' | Bloomberg: Opioid Judge Calls Proposed Settlement Group a 3K'Novel Approach' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 372 | PS-01350243 | PS-01350243 | | Parent | | 6/25/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldn.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Activity Report 6/15-6/21 | Privileged & Confidential: Social Media Activity Report 6/15-6/23 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 373 | PS-01350247 | PS-01350247 | | Parent | | 6/25/2019 | Cleo Boelle | | David Sackler; David Bernick* | project@goldn.com | | | | | | Privileged: AG Hearing Statements | Privileged: AG Hearing Statements | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | RECIP'NE CC EMAIL | CC | CC BCC | BCC | CC EMAIL | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01955268 | PS-01955268 | | Parent | | 6/25/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; Daniel Berrick* sackler-svc@sackvlerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | | | | | | pmjortl@gilslin.com | Reuters's Dan Levine on CNBC The Exchange | Reuters's Dan Levine on CNBC The Exchange | AC Privileged; WP Privileged | Confidential communication requesting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01950328 | PS-01950328 | | Parent | | 6/25/2019 | Dustin Puck* | | David Sackler; Davidson Goldin; David Berrick* | | Tom Clare* | | | | FW: Privileged edit from this version | FW: Privileged edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01950337 | PS-01950337 | | Parent | | 6/25/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; Daniel Berrick* sackler-svc@sackvlerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare* | Redacted-PII | | | | pmjortl@gilslin.com | AP News: Tension brews between cities, states over opioid lawsuits | AP News: Tension brews between cities, states over opioid lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01950351 | PS-01950351 | | Parent | Redacted-PII | 6/25/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; Daniel Berrick* sackler-svc@sackvlerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | | | | pmjortl@gilslin.com | Reuters: How judges added to the gun toll of opioids | Reuters: How judges added to the gun toll of opioids | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01950426 | PSF0040M115 | PSF0040M115 | Parent | | 6/24/2019 | David Berrick* | | David Sackler; Davidson Goldin | | | | | | FW: Privileged edit from this version | FW: Privileged edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01950461 | PS-01950461 | | Parent | | 6/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; Daniel Berrick* sackler-svc@sackvlerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | | Redacted-PII | | | pmjortl@gilslin.com | Law.com: NY Judge Allows Opioid Claims to Go Forward Against Sacklers | Law.com: NY Judge Allows Opioid Claims to Go Forward Against Sacklers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01950462 | PS-01950462 | | Parent | | 6/24/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | David Berrick*; Team Sackler* pmjortl@gilslin.com | | | | Re: Time-Sensitive Legal Correspondence: Sackler Family | Re: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01950463 | PS-01950463 | | Parent | | 6/24/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | David Berrick*; Team Sackler* | | | | Re: Time-Sensitive Legal Correspondence: Sackler Family | Re: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01950464 | PS-01950464 | | Parent | | 6/24/2019 | Davidson Goldin | | David Sackler | | Tom Clare*; David Berrick*; Team Sackler* | | | | Re: Time-Sensitive Legal Correspondence: Sackler Family | Re: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | | CC | C CC EMAIL | BCC | B CC MAIL | AUTHO R | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI-01450487 | PI-01450487 | | Parent | | 6/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leverkuhl*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler. ceo@sackedo.com; David Sackler; Luther Strange*; Morgan Daos*; Jerry Uzzi*; Eric Stodola*; Alex Love*; Daniel Porat*; Tom Clare*; Team Sackler* | | | pejoint3@goldin.com | | | | | USA Today: Pain patients felt in anguish by doctors 'terrified' of opioid addiction, despite ODC change | USA Today: Pain patients felt in anguish by doctors 'terrified' of opioid addiction, despite ODC change | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PI-01450501 | PI-01450501 | | Parent | | 6/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leverkuhl*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler. ceo@sackedo.com; David Sackler; Luther Strange*; Morgan Daos*; Jerry Uzzi*; Eric Stodola*; Alex Love*; Daniel Porat*; Tom Clare*; Team Sackler* | | | pejoint3@goldin.com | | | | | Law360: Sacklers Can't Escape NY Opioid MDL | Law360: Sacklers Can't Escape NY Opioid MDL | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PI-01450505 | PI-01450505 | | Parent | | 6/24/2019 | Durben Puick* | | David Sackler; Davidson Goldin | | Tom Clare*; David Berneck* | | | | | Re: Privileged – edit from this version | Re: Privileged – edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PI-01450512 | PI-01450512 | | Parent | | 6/26/2019 | Davidson Goldin | | David Sackler | | Tom Clare*; Team Sackler* | | | | | Re: Time-Sensitive Legal Correspondence: Sackler Family | Re: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PI-01450513 | PI-01450513 | | Parent | Redacted-PII | 6/26/2019 | Tom Clare* | Redacted-PII | David Sackler; Davidson Goldin; David Berneck* | | Team Sackler* | Redacted-PII | | | | Re: Time-Sensitive Legal Correspondence: Sackler Family | Re: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PI-01450515 | PI-01450515 | | Parent | | 6/24/2019 | Tom Clare* | | Davidson Goldin; David Sackler; David Berneck* | | Team Sackler* | | | | | FW: Time-Sensitive Legal Correspondence: Sackler Family | FW: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PI-01450516 | PI-01450516 | | Parent | | 6/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leverkuhl*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler. ceo@sackedo.com; David Sackler; Luther Strange*; Morgan Daos*; Jerry Uzzi*; Eric Stodola*; Alex Love*; Daniel Porat*; Tom Clare*; Team Sackler* | | | pejoint3@goldin.com | | | | | Reuters: Oklahoma judge approves Teva's $85 million opioid settlement | Reuters: Oklahoma judge approves Teva's $85 million opioid settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PI-01450572 | PI-01450572 | | Parent | | 6/24/2019 | Clio Spotle | | Greg Joseph*; Mara Leverkuhl*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler. ceo@sackedo.com; David Sackler; Luther Strange*; Morgan Daos*; Jerry Uzzi*; Eric Stodola*; Alex Love*; Daniel Porat*; Tom Clare*; Team Sackler* | | | pejoint3@goldin.com | | | | | Bloomberg: Sackler Family Ordered to Face New York Countersuit * Opioid Suits | Bloomberg: Sackler Family Ordered to Face New York Countersuit * Opioid Suits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP LIST | CC | E E-MAIL | BCC | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01352571 | RSF00135941 | RSF00135941 | Parent | | 6/24/2019 | Davidson Goldin | Sackler-svo@reidveth.com | | project3@goldin.com | | | Re: Bloomberg News - seeking comment on lawsuit ruling | Re: Bloomberg News - seeking comment on lawsuit ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01350596 | PS-01350596 | | Parent | | 6/24/2019 | Cleo Borfe | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold McMahon*; David Bernick*; sackler-svo@sackmeyh.com; David Sackler; Luther Strange*; Morgan Gass*; Jerry Uttz*; Eric Stodola*; Alex Lyon*; Daniel Forst*; Tom Clare*; Team Sackler* | project3@goldin.com | | | The Guardian: Johnson & Johnson faces reatsbillion opioids lawsuit that could upend big pharma | The Guardian: Johnson & Johnson faces reatsbillion opioids lawsuit that could upend big pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01350957 | PS-01350957 | | Parent | | 6/23/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | Re: Advocate, The (CT): Purdue Pharma CEO speaks on 'challenging, rewarding' tenure at OxyContin company | Re: Advocate, The (CT): Purdue Pharma CEO speaks on 'challenging, rewarding' tenure at OxyContin company | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing | |
| PS-01350729 | RSF00099430 | RSF00099430 | Parent | | 6/22/2019 | Davidson Goldin | | David Sackler | | | | Re: Tweet by Tina Nguyen on Twitter | Re: Tweet by Tina Nguyen on Twitter | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| PS-01350776 | PS-01350776 | | Parent | | 6/21/2019 | Cleo Borfe | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold McMahon*; David Bernick*; sackler-svo@sackmeyh.com; David Sackler; Luther Strange*; Morgan Gass*; Jerry Uttz*; Eric Stodola*; Alex Lyon*; Daniel Forst*; Tom Clare*; Team Sackler* | project3@goldin.com | | | Stamford Advocate: Purdue Pharma CEO speaks on 'challenging, rewarding' tenure at OxyContin company | Stamford Advocate: Purdue Pharma CEO speaks on 'challenging, rewarding' tenure at OxyContin company | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01350777 | PS-01350777 | | Parent | | 6/21/2019 | Davidson Goldin | | Craig Landau; Marc Kesselman*; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Paul Gallagher | | | | Re: Advocate, The (CT): Purdue Pharma CEO speaks on 'challenging, rewarding' tenure at OxyContin company | Re: Advocate, The (CT): Purdue Pharma CEO speaks on 'challenging, rewarding' tenure at OxyContin company | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01350884 | PS-01350884 | | Parent | | 6/21/2019 | Dustin Pusch* | | David Sackler | David Bernick*; Davidson Goldin; Ilan Clare* | | | Re: DRAFT Letter To Vanity Fair - Privileged and Confidential | Re: DRAFT Letter To Vanity Fair - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01353868 | RSF00048153 | RSF00048153 | Parent | | 6/21/2019 | Davidson Goldin | | Tom Clare*; Dustin Pusch* | David Sackler; David Bernick* | | | Re: DRAFT Letter To Vanity Fair - Privileged and Confidential | Re: DRAFT Letter To Vanity Fair - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| PS-01350926 | RSF00048252 | RSF00048252 | Parent | | 6/21/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | RW: DRAFT Letter To Vanity Fair - Privileged and Confidential | RW: DRAFT Letter To Vanity Fair - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| PS-01350930 | PS-01350930 | | Parent | | 6/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold McMahon*; David Bernick*; sackler-svo@sackmeyh.com; David Sackler; Luther Strange*; Morgan Gass*; Jerry Uttz*; Eric Stodola*; Alex Lyon*; Daniel Forst*; Tom Clare*; Team Sackler* | project3@goldin.com | | | STAT News: While addiction cries rages, many surgeons overprescribed opioids, analysis shows | STAT News: While addiction cries rages, many surgeons overprescribed opioids, analysis shows | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01350957 | PS-01350957 | | Parent | | 6/21/2019 | Jerry Uttz* | | Davidson Goldin; David Bernick* | David Sackler | | | RE: Privileged - language for Jerry | RE: Privileged - language for Jerry | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01152939 | PS-01150939 | | Parent | | 6/21/2019 | Davidson Goldin | | David Bernick*; Tom Clare*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Fw: Dechert letter to Reuters | Fw: Dechert letter to Reuters | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01150946 | PS-01150946 | | Parent | | 6/21/2019 | Davidson Goldin | | Jerry Vitti*; David Bernick* | | David Sackler | | | | | Privileged – language for Jerry | Privileged – language for Jerry | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01150949 | PS-01150949 | | Parent | | 6/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; maxild.mtillbot*; David Bernick*; sackler; ceo@sacklerb.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Vijai*; Eric Stoddzc*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler* | | Redacted-PII | projecta@goldin.com | | | | Bethany McLean interview on CNBC Squawk Box | Bethany McLean interview on CNBC Squawk Box | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01150952 | PS-01150952 | | Parent | | 6/21/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: Squawk Box â€“ CNBC: David Sackler speaks out | RE: Squawk Box â€“ CNBC: David Sackler speaks out | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01150954 | PS-01150954 | | Parent | | 6/21/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Fw: Squawk Box â€“ CNBC: David Sackler speaks out | Fw: Squawk Box â€“ CNBC: David Sackler speaks out | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01150961 | PS-01150961 | | Parent | | 6/21/2019 | Davidson Goldin | Redacted-PII | David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli*; Tom Clare*; Jerry Vitti* | Redacted-PII | David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Fw: New Reuters story | Fw: New Reuters story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01150962 | PS-01150961 | | Attachment | | 6/21/2019 | | | | | | | | | Tereso | | Reuters Responses 6 20 2019.DOCX | WP Privileged | Document containing attorney work product regarding litigation strategy. | |
| PS-01150976 | PS-01150976 | | Parent | | 6/21/2019 | Dustin Pusch* | | David Sackler; Davidson Goldin; David Bernick* | | Tom Clare* | Redacted-PII | | | | Re: DRAFT Letter To Vanity Fair | Re: DRAFT Letter To Vanity Fair | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01150994 | PSF05ME102 | PSF06ME102 | Parent | | 6/21/2019 | Tom Clare* | | Davidson Goldin; David Bernick*; David Sackler | | Dustin Pusch* | | | | | DRAFT Letter To Vanity Fair | DRAFT Letter To Vanity Fair | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| PS-01151039 | PS-01151039 | | Parent | | 6/20/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Tom Clare* | | | | | | | Fwd: Bethany McLean interview on MSNBC's Velshi & Ruhle | Fwd: Bethany McLean interview on MSNBC's Velshi & Ruhle | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01151075 | PS-01151075 | | Parent | | 6/20/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; maxild.mtillbot*; David Bernick*; sackler; ceo@sacklerb.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Vijai*; Eric Stoddzc*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler* | | Redacted-PII | projecta@goldin.com | | | | Bethany McLean interview on MSNBC's Velshi & Ruhle | Bethany McLean interview on MSNBC's Velshi & Ruhle | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01351199 | PS-01351309 | | Parent | | 6/20/2019 | Clio Bastle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWilde*; David Bernick*; sackler-svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler* | | porport@gslsbin.com | Redacted-PII | | | | CNBC: FDA proposes tighter opioid rules that would make new drugs less addictive | CNBC: FDA proposes tighter opioid rules that would make new drugs less addictive | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351180 | PS-01351310 | | Parent | | 6/20/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWilde*; David Bernick*; sackler-svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler* | | porport@gslsbin.com | | | | | WSJ: WHO Removes Opioid Guidelines After Report Claims Drug Industry Influence | WSJ: WHO Removes Opioid Guidelines After Report Claims Drug Industry Influence | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351129 | PS-01351329 | | Parent | | 6/20/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWilde*; David Bernick*; svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler* | Redacted-PII | porport@gslsbin.com | Redacted-PII | | | | Washington Post in Oklahoma, opioid case windfall starts wonnirs squabbling | Washington Post in Oklahoma, opioid case windfall starts wonnirs squabbling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351148 | PS-01351940 | | Parent | | 6/20/2019 | Clio Bastle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWilde*; David Bernick*; svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler* | | porport@gslsbin.com | | | | | STAT & Regulatory Focus on FDA's "Lax" Approval of Opioids | STAT & Regulatory Focus on FDA's "Lax" Approval of Opioids | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01351350 | PS-01351350 | | Parent | | 6/20/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | David Bernick* | | | | | Re: Privileged – letter to Vanity Fair | Re: Privileged – letter to Vanity Fair | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01351362 | PS-01351362 | | Parent | | 6/20/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | David Bernick* | | | | | Re: Privileged – letter to Vanity Fair | Re: Privileged – letter to Vanity Fair | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01351165 | PS-01351165 | | Parent | | 6/20/2019 | Davidson Goldin | | Tom Clare* | | David Bernick*; David Sackler | | | | | Privileged – letter to Vanity Fair | Privileged – letter to Vanity Fair | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Perdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | T: O R F: EI I SA | CC | C: II FI- | BCC | ;// CI MA | UTHC S | ' EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01351395 | PS-01351395 | | Parent | | 6/20/2019 | Amy Stevens | | | | pexpet@gdidin.com | | | | | AP News: UN health agency to remove controversial opioid guidelines | AP News: UN health agency to remove controversial opioid guidelines | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351337 | PS-01351337 | | Parent | | 6/20/2019 | Clio Boele | | | | pexpet@gdidin.com | | | | | CNN & Anvis on Vanity Fair interview | CNN & Anvis on Vanity Fair interview | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351290 | PS-01351290 | | Parent | | 6/19/2019 | Clio Boele | Redacted-PII | Redacted-PII | | pexpet@gdidin.com | Redacted-PII | | | | WSJ: Cities, States Demand Committee Seats in Opioid Makersâ€™s Bankruptcy | WSJ: Cities, States Demand Committee Seats in Opioid Makersâ€™s Bankruptcy | AC Privileged: WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01351294 | PS-01351294 | | Parent | | 6/19/2019 | Clio Boele | | | | pexpet@gdidin.com | | | | | Vox: The Sacklers helped cause the opioid epidemic. Theyâ€™re still making excuses for it. | Vox: The Sacklers helped cause the opioid epidemic. Theyâ€™re still making excuses for it. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351295 | PS-01351295 | | Parent | | 6/19/2019 | Amy Stevens | | | | pexpet@gdidin.com | | | | | Washington Post: The Arthur M. Sackler Gallery opened in 1987, four months after its namesakeâ€™s death | Washington Post: The Arthur M. Sackler Gallery opened in 1987, four months after its namesakeâ€™s death. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01351334 | P5-01351334 | | Parent | | 6/28/2019 | Maura Monaghan* | | David Sackler | | Clio Boele; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentschuch*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; suckler-ivc@sackherb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shodslia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com | Redacted-PII | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid cross | RE: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid cross | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01351352 | P5-01351352 | | Parent | | 6/28/2019 | Roberto Finzi* | | David Sackler; Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; David Brown*; Benjamin Wrentschuch*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; suckler-ivc@sackherb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shodslia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com | | | | | RE: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid cross | RE: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid cross | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01351367 | P5-01351367 | | Parent | | 6/28/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Partial correction to second graf | Partial correction to second graf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information; provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P5-01351369 | P5-01351369 | | Parent | | 6/28/2019 | Clio Boele | Redacted-PII | Redacted-PII | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentschuch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; suckler-ivc@sackherb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shodslia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | project@goldin.com | Redacted-PII | | | Bloomberg: Billions at Stake in Opioid Suits, But It's No Tobacco Windfall | Bloomberg: Billions at Stake in Opioid Suits, But It's No Tobacco Windfall | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01351373 | P5-01351373 | | Parent | | 6/28/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| P5-01351377 | P5-01351377 | | Parent | | 6/28/2019 | Clio Boele | | David Sackler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentschuch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; suckler-ivc@sackherb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shodslia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | project@goldin.com | Redacted-PII | | | WSJ: States Are Right to Pursue Big Opioid Maker | WSJ: States Are Right to Pursue Big Opioid Maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01351388 | P5-01351388 | | Parent | | 6/28/2019 | Jonathan Sackler | | David Sackler; David Goldin; David Bernick* | | Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Bernick* | | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid cross | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid cross | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | C DI E I ID H* | CC | C IE ** | BCC | #/ C I MA | ..GTHE R | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01101391 | P5-01101391 | | Parent | | 6/19/2019 | Cleo Boelie | | Greg Joseph*; Mara Leventhal*; Doug Pejar*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold McNiece*; David Bernick*; sackler-svc@umbertb.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utsi*; Eric Slodsta*; Alan Levin*; Daniel Pacei*; 'Sani Claire*; Team Sackler* | project@goldn.com | | | | | | | Boston Globe: Sackler family member tells magazine that Purdue Pharma did it's "I cause opioid crises" | Boston Globe: Sackler family member tells magazine that Purdue Pharma did it's "I cause opioid crises" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| P5-01101461 | P5-01101461 | | Parent | | 6/19/2019 | Cleo Boelie | | Greg Joseph*; Mara Leventhal*; Doug Pejar*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; David Bernick*; sackler-svc@umbertb.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utsi*; Eric Slodsta*; Alan Levin*; Daniel Pacei*; 'Sani Claire*; Team Sackler* | project@goldn.com | Redacted-PII | | | | | | | CBS This Morning: Talk of the Table: Sackler pleads his case | CBS This Morning: Talk of the Table: Sackler pleads his case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01101479 | P5-01101479 | | Parent | | 6/19/2019 | Cleo Boelie | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pejar*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold McNiece*; David Bernick*; sackler-svc@umbertb.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utsi*; Eric Slodsta*; Alan Levin*; Daniel Pacei*; 'Sani Sackler* | Redacted-PII project@goldn.com | | | | | | | Law360: Judge Urged To As Lead Pa. Opioid Marketing Deception | Law360: Judge Urged To An Lead Pa. Opioid Marketing Deception | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01101500 | P5-01101500 | | Parent | | 6/19/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pejar*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold McNiece*; David Bernick*; sackler-svc@umbertb.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utsi*; Eric Slodsta*; Alan Levin*; Daniel Pacei*; 'Sani Claire*; Team Sackler* | project@goldn.com | | | | | | | Vanity Fair "We Didn't Cause The Crisis": David Sackler Pleads His Case On The Opioid Epidemic | Vanity Fair "We Didn't Cause The Crisis": David Sackler Pleads His Case On The Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| P5-01101504 | P5-01101504 | | Parent | | 6/19/2019 | Davidson Goldin | | Greg Joseph*; David Bernick*; Doug Pejar*; Tod Wolfe*; David Brown*; Roberto Finzi*; Anthony Roncalli*; Mara Leventhal*; Jerry Utsi*; Luther Strange*; Richard Sackler; David Sackler; Jim Sackler | | | | | | | | Vanity Fair Exclusive: David Sackler Pleads His Case on the Opioid Epidemic | Vanity Fair Exclusive: David Sackler Pleads His Case on the Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

Confidential Ex. 121 (Part 1)   Pg 64 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP EMT | RECIPIENT (T STMC). | CC | C BAIL | BCC | VCC EMAIL | C EMAIL B | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01351506 | PS-01351506 | | Parent | | 6/19/2019 | Davidson Goldin | | David Bernick*, David Sackler | | | | | | | Re: Can you fix these? | Re: Can you fix these? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351581 | PS-01351581 | | Parent | | 6/18/2019 | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wommack*, Anthony Roncalli*, Jonathan Sackler; Mauro Monsignore*, Jacob Stahl*, Harold Wildten*, David Bernick*; sackler cec@sackerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Usjir*; Eric Stoddard*, Alex Goss*; Daniel Panal*; Pam Clare*; Team Sackler* | project@goldin.com | | | | | | New York Times: Serpentine Galleries Chief Quits, With Harsh Words for Activist Artists | New York Times: Serpentine Galleries Chief Quits, With Harsh Words for Activist Artists | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351593 | PS-01351593 | | Parent | | 6/18/2019 | Clio Beetle | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wommack*, Anthony Roncalli*, Jonathan Sackler; Mauro Monsignore*, Jacob Stahl*, Harold Wildten*; David Bernick*; sackler cec@sackerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Usjir*; Eric Stoddard*, Alex Goss*; Daniel Panal*; Pam Clare*; Team Sackler* | project@goldin.com | | | | | | AP News: Retired Oklahoma judge to mediate opioid settlement funds | AP News: Retired Oklahoma judge to mediate opioid settlement funds | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351596 | PS-01351596 | | Parent | | 6/18/2019 | Amy Stevens | | Richard Sackler, David Sackler, Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Activity Report 6/8-6/14 | Privileged & Confidential: Social Media Activity Report 6/8-6/14 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351631 | PS-01351631 | | Parent | | 6/18/2019 | Dustin Pusch* | | Davidson Goldin; David Bernick*; David Sackler | Team Sackler*; Pam Clare* | | | | | | Re: Redraft of New Yorker Letter | Re: Redraft of New Yorker Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351658 | PS-01351658 | | Parent | | 6/18/2019 | Davidson Goldin | | Pam Clare*, David Bernick*; David Sackler | Team Sackler* | | | | | | Re: Redraft of New Yorker Letter | Re: Redraft of New Yorker Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351661 | PS-01351661 | | Parent | | 6/18/2019 | Davidson Goldin | | Pam Clare*, David Bernick*; David Sackler | Team Sackler* | | | | | | Re: Redraft of New Yorker Letter | Re: Redraft of New Yorker Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351722 | PS-01351722 | | Parent | | 6/18/2019 | Clio Beetle | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wommack*, Anthony Roncalli*, Jonathan Sackler; Mauro Monsignore*, Jacob Stahl*, Harold Wildten*; David Bernick*; sackler cec@sackerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Usjir*; Eric Stoddard*, Alex Goss*; Daniel Panal*; Pam Clare*; Team Sackler* | project@goldin.com | | | | | | CNN: Nevada is suing opioid manufacturers and distributors. There are more than 40 defendants in the case | CNN: Nevada is suing opioid manufacturers and distributors. There are more than 40 defendants in the case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01351729 | PS-01351729 | | Parent | | 6/18/2019 | Clio Beetle | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wommack*, Anthony Roncalli*, Jonathan Sackler; Mauro Monsignore*, Jacob Stahl*, Harold Wildten*; David Bernick*; sackler cec@sackerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Usjir*; Eric Stoddard*, Alex Goss*; Daniel Panal*; Pam Clare*; Team Sackler* | project@goldin.com | | | | | | ABC News: 'The Smithsonian shaped almost everything about me': Lonnie Bunch III on his historic new role | ABC News: 'The Smithsonian shaped almost everything about me': Lonnie Bunch III on his historic new role | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

8 of 9 rows

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO BE CC | CC | CC EMAIL | BCC | BCC EMAIL | OTHER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01514733 | PS-01514733 | | Parent | | 6/18/2019 | Emily Currivnage | | Richard Sackler, David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Craig Landau; Mort Kesselman*; Richard Silbert*; Peter Boer | | | | | | | Litigation & PR working group weekly call - two articles | Litigation & PR working group weekly call - two articles | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01514786 | PS-01514786 | | Parent | | 6/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jeneh Stahl*; Harold Wolfson*; David Bernick*; sackler-ceo@sacklerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Saen*; Daniel Poran*; Tom Clare*; Team Sackler* | | | project@goldin.com. | | | | | Jamestown Sun: Opioid manufacturers, marketers targeted in new round of ND lawsuits | Jamestown Sun: Opioid manufacturers, marketers targeted in new round of ND lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01514787 | PS-01514787 | | Parent | | 6/17/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jeneh Stahl*; Harold Wolfson*; David Bernick*; sackler-ceo@sacklerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Saen*; Daniel Poran*; Tom Clare*; Team Sackler* | Redacted-PII | project@goldin.com. | Redacted-PII | | | | HuffPost: Nevada Sues Alleged Opioid 'Conspiration,' Including Purdue Pharma And CVS | HuffPost: Nevada Sues Alleged Opioid 'Conspiration,' Including Purdue Pharma And CVS | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01514841 | PS-01514841 | | Parent | | 6/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jeneh Stahl*; Harold Wolfson*; David Bernick*; sackler-ceo@sacklerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Saen*; Daniel Poran*; Tom Clare*; Team Sackler* | | | project@goldin.com. | | | | | UPDATED: AP News: Nevada attorney general files wide-ranging opioid lawsuit | UPDATED: AP News: Nevada attorney general files wide-ranging opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01514856 | PS-01514856 | | Parent | | 6/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jeneh Stahl*; Harold Wolfson*; David Bernick*; sackler-ceo@sacklerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Saen*; Daniel Poran*; Tom Clare*; Team Sackler* | | | project@goldin.com. | | | | | AP News: Nevada attorney general files wide-ranging opioid lawsuit | AP News: Nevada attorney general files wide-ranging opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01351870 | PS-01351870 | | Parent | | 6/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Millstein*; David Bernick*; sackler-bcc@sunberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utis*; Eric Slodnia*; Alex Lowe*; Daniel Parel*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | CBS - Reno, Nevada, Attorney General Ford Announces Expanded Opioid Lawsuit | CBS - Reno, Nevada, Attorney General Ford Announces Expanded Opioid Lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351893 | PS-01351893 | | Parent | | 6/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Millstein*; David Bernick*; sackler-bcc@sunberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utis*; Eric Slodnia*; Alex Lowe*; Daniel Parel*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | New York Post: Progressives just won't admit the truth about opioids and the homeless | New York Post: Progressives just won't admit the truth about opioids and the homeless | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351897 | PS-01351897 | | Parent | | 6/17/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Millstein*; David Bernick*; sackler-bcc@sunberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utis*; Eric Slodnia*; Alex Lowe*; Daniel Parel*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | AP News Report: Indiana opioid prescriptions fell by 35% since 2013 today | AP News Report: Indiana opioid prescriptions fell by 35% since 2013 today | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351917 | PS-01351917 | | Parent | | 6/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Millstein*; David Bernick*; sackler-bcc@sunberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utis*; Eric Slodnia*; Alex Lowe*; Daniel Parel*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | WSJ: Essay: The Perilous Blessing of Opioids | WSJ: Essay: The Perilous Blessing of Opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351936 | PS-01351936 | | Parent | | 6/17/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Re: Privileged and confidential - joint defense | Re: Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01351942 | PS-01351942 | | Parent | | 6/17/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | FW: Privileged and confidential - joint defense | FW: Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01351957 | PS-01351956 | | Attachment | | 6/17/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: in from plane | Re: in from plane | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351971 | PS-01351971 | | Parent | | 6/17/2019 | David Bernick* | | David Sackler; Davidson Goldin | | David Bernick* | | | | | RE: Privileged Fw: can we talk first thing tomorrow? | RE: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01351978 | PS-01351978 | | Parent | | 6/17/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01351980 | PS-01351980 | | Parent | | 6/17/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII Redacted-PII Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP EMT | C 2E IL E1 D A | CC | C E '''L | BCC | ,‹ C i MA . | ‹GTHC R | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-0135JG57 | P5-0135JG57 | | Parent | | 6/28/2019 | Anthony Roncalli* | | David Sackler | Redacted-PII | Clio Bowle; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ioc@bartowfo.com; Luther Strange*; Morgan Dave*; Jerry Vizi*; Eric Stodola*; Alex Lees*; Daniel Pirak*; Tom Clare*; Team Sackler*; project@goldin.com | Redacted-PII | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-0135JG61 | P5-0135JG61 | | Parent | | 6/28/2019 | Anthony Roncalli* | | David Sackler | | Clio Bowle; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ioc@bartowfo.com; Luther Strange*; Morgan Dave*; Jerry Vizi*; Eric Stodola*; Alex Lees*; Daniel Pirak*; Tom Clare*; Team Sackler*; project@goldin.com | | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-0135JG62 | P5-0135JG62 | | Parent | | 6/28/2019 | Davidson Goldin | Redacted-PII | David Sackler; Clio Bowre | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ioc@bartowfo.com; Luther Strange*; Morgan Dave*; Jerry Vizi*; Eric Stodola*; Alex Lees*; Daniel Pirak*; Tom Clare*; Team Sackler*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-0135JG64 | P5-0135JG64 | | Parent | | 6/28/2019 | Clio Bowle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ioc@bartowfo.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Vizi*; Eric Stodola*; Alex Lees*; Daniel Pirak*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | New York Post: How opioids invaded America â€" and are now tightening their grip | New York Post: How opioids invaded America â€" and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-0135JG65 | P5-0135JG65 | | Parent | | 6/15/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy. | |
| P5-0135JG69 | P5-0135JG69 | | Parent | | 6/15/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-0135JG70 | P5-0135JG70 | | Parent | | 6/15/2019 | Davidson Goldin | | David Bernick* | | David Sackler | | | | | Re: Privileged fact checks | Re: Privileged fact checks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-0135JG72 | P5-0135JG72 | | Parent | | 6/15/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | RE: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-0135JG81 | P5-0135JG81 | | Parent | | 6/15/2019 | David Bernick* | | David Sackler | | Davidson Goldin | | | | | RE: Privileged fact checks | Re: Privileged fact checks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-0135JG82 | P5-0135JG82 | | Parent | | 6/15/2019 | David Bernick* | | David Sackler | | David Bernick*; David Sackler; Davidson Goldin | | | | | FW: Privileged fact checks | FW: Privileged fact checks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-0135JG85 | P5-0135JG85 | | Parent | | 6/15/2019 | David Bernick* | | David Sackler | | Davidson Goldin | | | | | RE: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01352091 | PS-01352091 | | Parent | | 6/15/2019 | David Bernick* | | David Sadler; Davidson Goldin | | | | | | | RE: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01352302 | PS-01352302 | | Parent | | 6/15/2019 | Davidson Goldin | | David Sadler | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01352310 | PS-01352310 | | Parent | | 6/15/2019 | Davidson Goldin | | David Sadler | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01352312 | PS-01352312 | | Parent | | 6/15/2019 | Davidson Goldin | | David Bernick*; David Sadler | | | | | | | Privileged Fw: can we talk first thing tomorrow? | Privileged Fw: can we talk first thing tomorrow? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352203 | PS-01352203 | | Parent | | 6/14/2019 | Che Beetle | | Redacted-PII (Greg Joseph*, Maura Leventhal*, Doug Pepe*, Benjamin Allent*, Theodore Wells*, Roberto Finzi*, David Bernick*, Benjamin Vonwiller*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Mahli*, Harald Hellfrled*, David Bernick*, sackler-ivc@sackerinvrb.com; David Sackler; Luthter Strange*; Morgan Dean*, Jerry Little*, Eric Wisbisa*, Alex Jones*, Donal Parat*; Tom Clare*; Team Sackler*) | Redacted-PII | project@goldin.com | Redacted-PII | | | | UPDATED Reuters: U.S. cities pitch framework for nationwide opioid settlement talks | UPDATED Reuters: U.S. cities pitch framework for nationwide opioid settlement talks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01352252 | PS-01352252 | | Parent | | 6/14/2019 | Amy Stevens | | Redacted-PII (Greg Joseph*, Maura Leventhal*, Doug Pepe*, Benjamin Allent*, Theodore Wells*, Roberto Finzi*, David Bernick*, Benjamin Vonwiller*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Mahli*, Harald Hellfrled*, David Bernick*, sackler-ivc@sackerinvrb.com; David Sackler; Luthter Strange*; Morgan Dean*, Jerry Little*, Eric Wisbisa*, Alex Jones*, Donal Parat*; Tom Clare*; Team Sackler*) | Redacted-PII | project@goldin.com | Redacted-PII | | | | Podcast: Opioid Epidemic II: A Story of Deceptive Marketing | Podcast: Opioid Epidemic II: A Story of Deceptive Marketing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01352256 | PS-01352256 | | Parent | | 6/14/2019 | Che Beetle | | Greg Joseph*, Maura Leventhal*, Doug Pepe*, Benjamin Allent*, Theodore Wells*, Roberto Finzi*, David Bernick*, Benjamin Vonwiller*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Mahli*, Harald Hellfrled*, David Bernick*, sackler-ivc@sackerinvrb.com; David Sackler; Luthter Strange*; Morgan Dean*, Jerry Little*, Eric Wisbisa*, Alex Jones*, Donal Parat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | Law360: 'Negotiation Class' May Tee Up Sweeping Deal In Opioid MDL | Law360: 'Negotiation Class' May Tee Up Sweeping Deal In Opioid MDL | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352296 | PS-01352296 | | Parent | | 6/14/2019 | Amy Stevens | | Greg Joseph*, Maura Leventhal*, Doug Pepe*, Benjamin Allent*, Theodore Wells*, Roberto Finzi*, David Bernick*, Benjamin Vonwiller*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Mahli*, Harald Hellfrled*, David Bernick*, sackler-ivc@sackerinvrb.com; David Sackler; Luthter Strange*; Morgan Dean*, Jerry Little*, Eric Wisbisa*, Alex Jones*, Donal Parat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | NPR & Reuters: Proposed plan for global settlement of lawsuits | NPR & Reuters: Proposed plan for global settlement of lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352301 | PS-01352301 | | Parent | | 6/14/2019 | Amy Stevens | | David Sadler | | Che Beetle; Davidson Goldin; David Bernick* | | | | | Re: Tweet by VillageMD on Twitter | Re: Tweet by VillageMD on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Lev...Ex. 11.. (Part 1)  Pg 69 of 180

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECP ENT | TO... | CC | E-BAI | BCC | ...TAM | ...TH E | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01352326 | P1-01352326 | | Parent | | 6/19/2019 | David Berrick* | | David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Davidson Goldin | | | | | | | FW: Utah opioid article - privileged and confidential | FW: Utah opioid article - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| P1-01352342 | P1-01352342 | | Parent | | 6/19/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rimicall*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Berrick*; Sackler lex@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhrt*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | Los Angeles Times: 12 million pills and 700 deaths: How a few pill mills helped fuel the U.S. opioid inferno | Los Angeles Times: 12 million pills and 700 deaths: How a few pill mills helped fuel the U.S. opioid inferno | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| P1-01352372 | P1-01352372 | | Parent | | 6/19/2019 | David Berrick* | | Tom Clare*; Davidson Goldin; David Sackler; l.mara.sackler@sackmba.a...son* | | | | | | RE: Time-Sensitive Legal Correspondence | RE: Time-Sensitive Legal Correspondence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01352379 | P1-01352379 | | Parent | | 6/19/2019 | Maura Monaghan* | | Cho Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rimicall*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Berrick*; Sackler lex@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhrt*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com | | | | | Re: UPDATED Yahoo! Finance: How an American billionaire predicted â€™ and then profited from â€™ an Oxycontin 'prescription blizzard' | Re: UPDATED Yahoo! Finance: How an American billionaire predicted â€™ and then profited from â€™ an Oxycontin 'prescription blizzard' | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| P1-01352379 | P1-01352379 | | Parent | | 6/19/2019 | Cho Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rimicall*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Berrick*; Sackler lex@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhrt*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | UPDATED Yahoo! Finance: How an American billionaire predicted â€™ and then profited from â€™ an Oxycontin 'prescription blizzard' | UPDATED Yahoo! Finance: How an American billionaire predicted â€™ and then profited from â€™ an Oxycontin 'prescription blizzard' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| P1-01352392 | P1-01352392 | | Parent | | 6/19/2019 | Cho Boyle | | Davidson Goldin | | David Berrick*; David Sackler; project@goldin.com; Team Sackler*; Tom Clare* | | | | | Re: Fwd: Time-Sensitive Legal Correspondence | Re: Fwd: Time-Sensitive Legal Correspondence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01352383 | P1-01352383 | | Parent | | 6/19/2019 | Davidson Goldin | | Tom Clare*; David Sackler; David Berrick*; Team Sackler* | | project@goldin.com | | | | | Re: Fwd: Time-Sensitive Legal Correspondence | Re: Fwd: Time-Sensitive Legal Correspondence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01352384 | P1-01352384 | | Parent | | 6/19/2019 | Tom Clare* | | Davidson Goldin; David Sackler; David Berrick*; Team Sackler* | | | | | | | Fwd: Time Sensitive Legal Correspondence | Fwd: Time Sensitive Legal Correspondence | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| P1-01352453 | P1-01352453 | | Parent | | 6/18/2019 | Durten Pusch* | | David Goldin; David Sackler | | David Berrick*; Tom Clare* | | | | | FW: Time-Sensitive Legal Correspondence | FW: Time-Sensitive Legal Correspondence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01352456 | P1-01352456 | | Parent | | 6/18/2019 | Durten Pusch* | | David Berrick*; David Sackler; Davidson Goldin | | Tom Clare* | | | | | Re: Privileged for Yahoo letter | Re: Privileged for Yahoo letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION &ATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC / MAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01352466 | P1-01352466 | | Parent | | 6/11/2019 | David Bernick* | | Dustin Pusch*; David Sackler; Davidson Goldin | | Tom Clare* | | | | | RE: Privileged for Yahoo letter | RE: Privileged for Yahoo letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01352470 | P1-01352470 | | Parent | | 6/11/2019 | Dustin Pusch* | | Davidson Goldin | | David Sackler; Tom Clare*; David Bernick* | | | | | Re: Privileged – for Yahoo letter | Re: Privileged – for Yahoo letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01352488 | P1-01352488 | | Parent | | 6/11/2019 | Davidson Goldin | | Dustin Pusch* | | David Sackler; Tom Clare*; David Bernick* | | | | | Re: Privileged – for Yahoo letter | Re: Privileged – for Yahoo letter | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01352494 | P1-01352494 | | Parent | | 6/11/2019 | Dustin Pusch* | | David Sackler; Davidson Goldin | | Tom Clare*; David Bernick* | | | | | Re: Privileged – for Yahoo letter | Re: Privileged – for Yahoo letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01352521 | P1-01352521 | | Parent | | 6/11/2019 | Clio Bootle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-ist@outlook.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*, Alex Lees*; Daniel Perai*; Tom Clare*; Team Sackler* | | | pejyml@gmlin.com | | | | | Law360: (B) Pushed Opioids Like Drug Dealer, Doctor Tells Trial Judge | Law360: (B) Pushed Opioids Like Drug Dealer, Doctor Tells Trial Judge | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | Redacted-PII |
| P1-01352546 | P1-01352546 | | Parent | | 6/11/2019 | Clio Bootle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-ist@outlook.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*, Alex Lees*; Daniel Perai*; Tom Clare*; Team Sackler* | Redacted-PII | | pejyml@gmlin.com | | | | | New York Daily News: New Jersey â€˜s AG David Sackler â€™ sues media outlets for wrongly making her a face of the opioid crisis | New York Daily News: New Jersey â€˜s AG David Sackler â€™ sues media outlets for wrongly making her a face of the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01352579 | P1-01352579 | | Parent | | 6/11/2019 | David Bernick* | | Davidson Goldin; Tom Clare*; Dustin Pusch* | | David Sackler | | | | | RE: Privileged for Yahoo letter | RE: Privileged for Yahoo letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01352588 | P1-01352588 | | Parent | | 6/11/2019 | Davidson Goldin | | David Bernick*; Tom Clare*; Dustin Pusch* | | David Sackler | | | | | Privileged – for Yahoo letter | Privileged – for Yahoo letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01352614 | P1-01352614 | | Parent | | 6/12/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler; Richard Sackler; David Bernick* | | | | | | | Re: Priscilla Shanks memo to and statement re Sackler/NBC | Re: Priscilla Shanks memo to and statement re Sackler/NBC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01352615 | P1-01352615 | | Parent | | 6/12/2019 | Davidson Goldin | | David Sackler; Richard Sackler; David Bernick*; Jonathan Sackler | | | | | | | Fwd: Priscilla Shanks memo to and statement re Sackler/NBC | Fwd: Priscilla Shanks memo to and statement re Sackler/NBC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01352670 | P1-01352670 | | Parent | | 6/11/2019 | Clio Bootle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-ist@outlook.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*, Alex Lees*; Daniel Perai*; Tom Clare*; Team Sackler* | | | pejyml@gmlin.com | Redacted-PII | | | | ABC News: NYU Langone no longer accepting donations from the Sacklers, the family that owns OxyContin maker Purdue Pharma | ABC News: NYU Langone no longer accepting donations from the Sacklers, the family that owns OxyContin maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01352681 | PS-01352685 | | Parent | | 6/11/2019 | Davidson Goldin | | Clio Boele | | | pexpert@goldin.com; David Sackler; David Bernick* | | | | Re: Sackler inquiry | Re: Sackler inquiry | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352690 | PS-01352690 | | Parent | | 6/11/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | Re: Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | Re: Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352719 | PS-01352719 | | Parent | | 6/11/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Vonstradt*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Justine Stranger*; Morgan Dawe*; Jerry Uzzi*; Eric Stadelar*; Alex Lees*; Daniel Paral*; Team Clare*; Team Sackler* | Redacted-PII | | pexpert@goldin.com | Redacted-PII | | | | Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352745 | PS-01352745 | | Parent | | 6/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Vonstradt*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Justine Stranger*; Morgan Dawe*; Jerry Uzzi*; Eric Stadelar*; Alex Lees*; Daniel Paral*; Team Clare*; Team Sackler* | | | pexpert@goldin.com | Redacted-PII | | | | AP News: In opioid lawsuits, 1 state opts to stay on the sidelines | AP News: In opioid lawsuits, 1 state opts to stay on the sidelines | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352821 | PS-01352821 | | Parent | | 6/11/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | | pexpert@goldin.com; Anthony Roncalli* | | | | Privileged & Confidential: Social Media Activity Report 6/3-6/7 | Privileged & Confidential: Social Media Activity Report 6/3-6/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352886 | PS-01352886 | | Parent | | 6/11/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Vonstradt*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Justine Stranger*; Morgan Dawe*; Jerry Uzzi*; Eric Stadelar*; Alex Lees*; Daniel Paral*; Team Clare*; Team Sackler* | | | pexpert@goldin.com | | | | | Bloomberg: J&J 'Did Everything' to Push Opoids, Oklahoma Star Witness Says | Bloomberg: J&J 'Did Everything' to Push Opoids, Oklahoma Star Witness Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352892 | PS-01352892 | | Parent | | 6/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Vonstradt*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Justine Stranger*; Morgan Dawe*; Jerry Uzzi*; Eric Stadelar*; Alex Lees*; Daniel Paral*; Team Clare*; Team Sackler* | | | pexpert@goldin.com | | | | | CNN: Expert witness: Johnson & Johnson's role in opioid crisis may be 'worse' than Purdue's | CNN: Expert witness: Johnson & Johnson's role in opioid crisis may be 'worse' than Purdue's | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP LIST | TO | CC | E. BAL | BCC | E'MAIL | E'MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01312896 | P5-01312896 | | Parent | | 6/11/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; Ted Wells* | | | | | | Re: CNN Online - Expert witness: Johnson & Johnson's role is opioid crisis may be 'worse' than Purdue's | Re: CNN Online - Expert witness: Johnson & Johnson's role as opioid crisis may be 'worse' than Purdue's | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P5-01312952 | P5-01312952 | | Parent | | 6/11/2019 | Che Borfe | | Greg Joseph*; Mara Leventhal*; Doug Pisya*; Benjamin Altenh*; Theodore Welfe*; Roberta Kasi*; David Brown*; Benyamin Wowstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Mrillford*; David Bernick*; Sackler-lcc@sunberds.com; David Sackler; Juthne Strange*; Morgan Daws*; Jerry Uhn*; Eric Wohlia*; Alex Linm*; Danet Parat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | Assoc: FDA to kick off meeting on high-dose opioids | Assoc: FDA to kick off meeting on high-dose opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01312967 | P5-01312967 | | Parent | | 6/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pisya*; Benyamin Altenh*; Theodore Welfe*; Roberta Kasi*; David Brown*; Benyamin Wowstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Mrillford*; David Bernick*; lcc@sunberds.com; David Sackler; Juthne Strange*; Morgan Daws*; Jerry Uhn*; Eric Wohlia*; Alex Linm*; Danet Parat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | Assoc: The opioid tracking group with Big Pharma ties | Assoc: The opioid tracking group with Big Pharma ties | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01312964 | P5-01312964 | | Parent | Redacted-PII | 6/11/2019 | Che Borfe | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pisya*; Benyamin Altenh*; Theodore Welfe*; Roberta Kasi*; David Brown*; Benyamin Wowstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Mrillford*; David Bernick*; lcc@sunberds.com; David Sackler; Juthne Strange*; Morgan Daws*; Jerry Uhn*; Eric Wohlia*; Alex Linm*; Danet Parat*; Tom Clare*; Team Sackler* | Redacted-PII | project@goldin.com | | | | AP News: Oklahoma judge wants more answers on $895M opioid settlement | AP News: Oklahoma judge wants more answers on $895M opioid settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01312988 | P5-01312988 | | Parent | | 6/11/2019 | Davidson Goldin | | Ted Wells*; David Bernick*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | Privileged – 2017 | Privileged – 2017 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| P5-01313002 | P5-01313002 | | Parent | | 6/11/2019 | Che Borfe | | Richard Sackler; Anthony Roncalli*; Tom Clare*; David Bernick*; David Sackler; Jonathan Sackler | | project@goldin.com | | | | Privileged & Confidential: Barry Meier Doc. | Privileged & Confidential: Barry Meier Doc. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01313077 | P5-01313077 | | Parent | | 6/10/2019 | Davidson Goldin | | Tom Clare* | | Dustin Pusch*; David Sackler | | | | Re: Legally Privileged & Confidential â€" Draft Letter to New York Times re Barry Meier | Re: Legally Privileged & Confidential â€" Draft Letter to New York Times re Barry Meier | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01313113 | P5-01313113 | | Parent | | 6/10/2019 | Dustin Pusch* | | David Sackler; David Goldin | | Tom Clare* | | | | Re: Legally Privileged & Confidential â€" Draft Letter to New York Times re Barry Meier | Re: Legally Privileged & Confidential â€" Draft Letter to New York Times re Barry Meier | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-01313135 | P5-01313135 | | Parent | | 6/10/2019 | Dustin Pusch* | | David Sackler; David Goldin | | Tom Clare* | | | | Legally Privileged & Confidential â€" Draft Letter to New York Times re Barry Meier | Legally Privileged & Confidential â€" Draft Letter to New York Times re Barry Meier | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| P5-01313152 | P5-01313152 | | Parent | | 6/10/2019 | David Bernick* | | Tom Clare* | | David Sackler; Benyamin Weintraub*; Davidson Goldin | | | | FW: Letter to New Yorker - Privileged and confidential | FW: Letter to New Yorker - Privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01351156 | PS-01351656 | | Parent | | 6/10/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; Gregory Joseph*; David Bernick*; sackler-im@sanbords.com; David Sackler; Leither Strange*; Morgan Davis*; Jerry Ulsh*; Eric Stockla*; Alex Lyon*; Daniel Perel*; Tom Clare*; Team Sackler* | project@gibbn.com | | | | | WSJ: Opioid Death Rate Rises Despite Medical-Marijuana Laws, Study Finds | WSJ: Opioid Death Rate Rises Despite Medical-Marijuana Laws, Study Finds | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351173 | PS-01351671 | | Parent | | 6/10/2019 | David Bernick* | | Tom Clare*; David Sackler; Davidson Goldin | | Dustin Pusch* | | | | | RE: Comments received to New Yorker letter - Privileged and Confidential | Re: Comments received to New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01351175 | PS-01351675 | | Parent | | 6/10/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | Dustin Pusch*; David Bernick* | | | | | Re: Comments received to New Yorker letter | Re: Comments received to New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01351176 | PS-01351676 | | Parent | | 6/10/2019 | Davidson Goldin | | Dustin Pusch* | | David Sackler; David Bernick*; Tom Clare* | | | | | Re: Comments received to New Yorker letter | Re: Comments received to New Yorker letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351234 | PS-01351234 | | Parent | | 6/11/2019 | Clio Basile | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin | project@gibbn.com | | | | | | Updated Key Facts 6/10 | Updated Key Facts 6/10 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351302 | PS-01351302 | | Parent | | 6/10/2019 | Dustin Pusch* | Redacted-PII | David Sackler; Davidson Goldin; David Bernick* | Redacted-PII | Tom Clare* | Redacted-PII | | | | Re: Comments received to New Yorker letter | Re: Comments received to New Yorker letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351309 | PS-01351309 | | Parent | | 6/11/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-im@sanbords.com; David Sackler; Leither Strange*; Morgan Davis*; Jerry Ulsh*; Eric Stockla*; Alex Lyon*; Daniel Perel*; Tom Clare*; Team Sackler* | project@gibbn.com | | | | | Courb: What should the National Portrait Gallery do about a controversial donor? | Courb: What should the National Portrait Gallery do about a controversial donor? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01351322 | PS-01351322 | | Parent | | 6/10/2019 | Davidson Goldin | | Richard Sackler; Anthony Roncalli* | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01351328 | PS-01351328 | | Parent | | 6/10/2019 | Richard Sackler | | David Sackler; Anthony Roncalli* | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01352346 | PS-01353246 | | Parent | | 6/16/2019 | Che Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbirt*; Theodore Wells*; Roberto Fesu*; David Brown*; Benjamin Wesbruad*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Scott Stahl*; Harold Williton*; David Bernick*; Jacklin .oo@unibersib.com; David Sackler; Luther Strange*; Morgan Qast*; Jerry Alto*; Angela Dolk*; Tom Clare*; Daniel Fanul*; Tom Clare*; Team Sackler* | jatojeth@goldin.com | | | | | Reuters, WSJ & Bloomberg on Insys Bankruptcy | Reuters, WSJ & Bloomberg on Insys Bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352352 | PS-01353252 | | Parent | | 6/16/2019 | Davidson Goldin | jatojeth@goldin.com | | | David Bernick*; David Sackler | | | | | Re: Reuters: Opioid drugmaker Insys Therapeutics files for Bankruptcy | Fw: Reuters: Opioid drugmaker Insys Therapeutics files for bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01352368 | PS-01353268 | | Parent | | 6/8/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Fesu*; David Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353376 | PS-01353376 | | Parent | | 6/8/2019 | Richard Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Fesu*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | Redacted-PII | | Redacted-PII | | Redacted-PII | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353378 | PS-01353378 | | Parent | | 6/8/2019 | Richard Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Fesu*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353394 | PS-01353394 | | Parent | | 6/8/2019 | Davidson Goldin | | Richard Sackler; David Bernick*; Ted Wells*; Roberto Fesu*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353395 | PS-01353395 | | Parent | | 6/8/2019 | Richard Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Fesu*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353403 | PS-01353403 | | Parent | | 6/8/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Fesu*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01353406 | PS-01353406 | | Parent | | 6/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353407 | PS-01353407 | | Parent | | 6/8/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353457 | PS-01353457 | | Parent | | 6/8/2019 | Clio Eastle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ceo@sacklords.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Ponsi*; Tom Clare*; Team Sackler* | project5@goldin.com | | | | | New York Post: Choking charities the latest â€˜wokeâ€™ assault | New York Post: Choking charities the latest â€˜wokeâ€™ assault | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351547 | PS-01353547 | | Parent | | 6/7/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: shoot, another question | Re: shoot, another question | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351551 | PS-01353551 | | Parent | | 6/7/2019 | Davidson Goldin | Redacted-PII | David Bernick*; David Sackler | Redacted-PII | | Redacted-PII | | | | Fwd: shoot, another question | Fwd: shoot, another question | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01353597 | PS-01353597 | | Parent | | 6/7/2019 | David Bernick* | | David Sackler; Davidson Goldin; Tom Clare* | | | | | | | RE: Pre-1996 articles re Consensus about opioids - Privileged and Confidential | RE: Pre-1996 articles re Consensus about opioids - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01353630 | PS-01353630 | | Parent | | 6/7/2019 | Clio Eastle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ceo@sacklords.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Ponsi*; Tom Clare*; Team Sackler* | project5@goldin.com | | | | | Law360: J&J Profited From Opioid Misinformation 'Virus,' Doc Says | Law360: J&J Profited From Opioid Misinformation 'Virus,' Doc Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01353640 | PS-01353640 | | Parent | | 6/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ceo@sacklords.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Ponsi*; Tom Clare*; Team Sackler* | project5@goldin.com | | | | | The Hill: Idaho sues Purdue Pharma, says family has profited from opioid crisis | The Hill: Idaho sues Purdue Pharma, says family has profited from opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01353679 | PS-01353679 | | Parent | | 6/7/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler, David Emrick*, Jonathan Sackler, Richard Sackler, Benjamin Mirenberg, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353681 | PS-01353681 | | Parent | | 6/7/2019 | Davidson Goldin | | David Sackler, David Berrick* | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353718 | PS-01353718 | | Parent | | 6/8/2019 | Davidson Goldin | | David Berrick*, David Sackler | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353719 | PS-01353719 | | Parent | | 6/8/2019 | Davidson Goldin | | David Sackler, David Berrick* | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353727 | PS-01353727 | | Parent | | 6/8/2019 | David Berrick* **Redacted-PII** | | David Sackler **Redacted-PII** | | Davidson Goldin, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* **Redacted-PII** | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353728 | PS-01353728 | | Parent | | 6/8/2019 | David Berrick* | | David Sackler | | Davidson Goldin, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353731 | PS-01353731 | | Parent | | 6/8/2019 | David Berrick* | | Davidson Goldin, David Sackler | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353733 | PS-01353733 | | Parent | | 6/8/2019 | David Berrick* | | Davidson Goldin, David Sackler | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01353735 | PS-01353735 | | Parent | | 6/8/2019 | David Berrick* | | David Sackler, Davidson Goldin | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Mirenbaum*, Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | ...To B x) et ra Lu | CC | C.. E AM | BCC | x c.. MAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01152737 | PS-01152737 | | Parent | | 6/6/2019 | Davidson Goldin | David Bernick* | | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wen틀iraub*; Chand Edwards-Balbour* | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01153741 | PS-01153741 | | Parent | | 6/6/2019 | Clio Beële | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler; Jon@sacklers.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry 'Gizz'; Eric Stodola*; Alex Leen*; Daniel Porat*; Tom Clare*; Team Sackler* | project@gtslin.com | | | NYT: An Australian Doctor's Dream: Curing America's Opioid Curse | NYT: An Australian Doctor's Dream: Curing America's Opioid Curse | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01153742 | PS-01153742 | | Parent | | 6/6/2019 | David Bernick* | Davidson Goldin | | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balbour* | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01153743 | PS-01153743 | | Parent | | 6/6/2019 | David Bernick* | David Sackler | | | Jonathan Sackler; Richard Sackler; Roncalli*; Davidson Weintraub*; Chand Edwards-Balbour* | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01153746 | PS-01153746 | | Parent | | 6/6/2019 | Davidson Goldin | David Bernick* | | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balbour* | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01153748 | PS-01153748 | | Parent | | 6/6/2019 | Clio Beële | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler; Jon@sacklers.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry 'Gizz'; Eric Stodola*; Alex Leen*; Daniel Porat*; Tom Clare*; Team Sackler* | project@gtslin.com | | | ABC News: Idaho sues OxyContin-maker Purdue Pharma | ABC News: Idaho sues OxyContin-maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01153753 | PS-01153753 | | Parent | | 6/6/2019 | David Bernick* | David Sackler; Davidson Goldin | | | | | | | RE: Privileged - fact checks | RE: Privileged - fact checks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01153755 | PS-01153755 | | Parent | | 6/6/2019 | David Bernick* | Jonathan Sackler; David Sackler; Anthony Roncalli* | | | Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balbour* | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01153778 | PS-01153778 | | Parent | | 6/6/2019 | Davidson Goldin | David Sackler | David Bernick* | | | | | | Re: Privileged - fact checks | Re: Privileged - fact checks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation. | |
| PS-01153799 | PS-01153799 | | Parent | | 6/6/2019 | Davidson Goldin | David Bernick*; David Sackler | | | | | | | Re: Privileged - fact checks | Re: Privileged - fact checks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC BCC EMAIL | BCC | BCC EMAIL | ADDITIONAL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01353807 | P5-01353807 | | Parent | | 4/6/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | | | Redacted-PII | | | Re: Comments received to New Yorker letter | Re: Comments received to New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01353811 | P5-01353811 | | Parent | | 4/6/2019 | Davidson Goldin | | David Bennich*; David Sackler | | | | | | | Fw: Privileged -- Fact checks | Fw: Privileged -- Fact checks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01353818 | P5-01353818 | | Parent | | 4/6/2019 | Cfe Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Brilliant*; David Bennich*; sackler-iwc@sackherb.com; David Sackler; Luther Strange*; Morgan Dawe*; Amy Utix*; Eric Skobbla*; Alex Jann*; Daniel Park*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | | Press Release: Purdue Pharma Announces First Participant Enrolled in Clinical Study Assessing Nalmefene HCl Injection for the Emergency Treatment of Known or Suspected Opioid Overdose | Press Release: Purdue Pharma Announces First Participant Enrolled in Clinical Study Assessing Nalmefene HCl Injection for the Emergency Treatment of Known or Suspected Opioid Overdose | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01353825 | P5-01353825 | | Parent | | 4/6/2019 | Cfe Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Brilliant*; David Bennich*; sackler-iwc@sackherb.com; David Sackler; Luther Strange*; Morgan Dawe*; Amy Utix*; Eric Skobbla*; Alex Jann*; Daniel Park*; Tom Clare*; Team Sackler* | project@goldin.com | Redacted-PII | | | | | Chatbeat: Charter network says no to further donations from opioid linked Sackler family. | Chatbeat: Charter network says no to further donations from opioid linked Sackler family. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01353828 | P5-01353828 | | Parent | | 4/6/2019 | Davidson Goldin | | David Sackler; David Bennich* | | | | | | | Re: Privileged -- Fact checks | Re: Privileged -- Fact checks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01353832 | P5-01353832 | | Parent | | 4/6/2019 | Davidson Goldin | | David Sackler | project@goldin.com; Davidson Goldin | | | | | | Privileged -- Fact checks | Privileged -- Fact checks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| P5-01353839 | P5-01353839 | | Parent | | 4/6/2019 | Cfe Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Brilliant*; David Bennich*; sackler-iwc@sackherb.com; David Sackler; Luther Strange*; Morgan Dawe*; Amy Utix*; Eric Skobbla*; Alex Jann*; Daniel Park*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | | Daily Mail: Insys Pharma will pay $225M to the federal government after it pleaded guilty to bribing doctors to prescribe a fentanyl opioid spray designed only for cancer patients | Daily Mail: Insys Pharma will pay $225M to the federal government after it pleaded guilty to bribing doctors to prescribe a fentanyl opioid spray designed only for cancer patients | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P5-01353804 | P5-01353804 | | Parent | | 4/6/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | | | | | | Comments received to New Yorker letter | Comments received to New Yorker letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01353898 | P5-01353898 | | Parent | | 4/6/2019 | Davidson Goldin | | David Bennich*; David Sackler | | | | | | | Fw: two things | Fw: two things | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01353902 | P5-01353902 | | Parent | | 4/6/2019 | Cfe Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Brilliant*; David Bennich*; sackler-iwc@sackherb.com; David Sackler; Luther Strange*; Morgan Dawe*; Amy Utix*; Eric Skobbla*; Alex Jann*; Daniel Park*; Tom Clare*; Team Sackler* | project@goldin.com | Redacted-PII | | | | | Law360 & Axios Vitals on the J&J trial and declining opioid prescriptions | Law360 & Axios Vitals on the J&J trial and declining opioid prescriptions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | BCC | IM E-I EMAIL | AUTHO R | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01352979 | PS-01353979 | | Parent | | 6/5/2019 | Clio Savile | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli", Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Hilliford"; David Bernick"; sackler-ter@fankenh.com; David Sackler, Luther Strange", Morgan Davis"; Jerry Ulye", Eric Stodola", Alex Lonn"; Daniel Porai"; Tom Clare"; Team Sackler" | psyeh@psiden.com (Redacted-PII) | Redacted-PII | | | | NYT: Hoys, the Opioid Drug Maker, to Pay $225 Million to Settle Fraud Charges | NYT: Hoys, the Opioid Drug Maker, to Pay $225 Million to Settle Fraud Charges | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01353981 | PS-01353981 | | Parent | | 6/5/2019 | Clio Savile | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli", Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Hilliford"; David Bernick"; sackler-ter@fankenh.com; David Sackler, Luther Strange", Morgan Davis"; Jerry Ulye", Eric Stodola", Alex Lonn"; Daniel Porai"; Tom Clare"; Team Sackler" | psyeh@psiden.com | | | | | Reuters: Insys to pay $225 mln, unit to plead guilty to settle U.S. opioid charges | Reuters: Insys to pay $225 mln, unit to plead guilty to settle U.S. opioid charges | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354027 | PS-01354027 | | Parent | | 6/5/2019 | Clio Savile | Redacted-PII | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli", Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Hilliford"; David Bernick"; sackler-ter@fankenh.com; David Sackler, Luther Strange", Morgan Davis"; Jerry Ulye", Eric Stodola", Alex Lonn"; Daniel Porai"; Tom Clare"; Team Sackler" | Redacted-PII psyeh@psiden.com | | | | | Daily Caller: Exclusive: Idaho Files Suit Against Purdue Pharma, Leaving Two States That Are On The Fence | Daily Caller: Exclusive: Idaho Files Suit Against Purdue Pharma, Leaving Two States That Are On The Fence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01354070 | PS-01354070 | | Parent | | 6/5/2019 | Davidson Goldin | | Richard Sackler, David Sackler; David Bernick" | Benjamin Weintraub"; Jonathan Sackler; psyeh@psiden.com | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01354072 | PS-01354072 | | Parent | | 6/5/2019 | Davidson Goldin | | David Bernick", David Sackler | | | | | Fw: can we talk first thing tomorrow? | Fw: can we talk first thing tomorrow? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| PS-01354073 | PS-01354073 | | Parent | | 6/5/2019 | Richard Sackler | | David Sackler, David Bernick" | Davidson Goldin; Benjamin Weintraub"; Jonathan Sackler; psyeh@psiden.com | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01354084 | PS-01354084 | | Parent | | 6/5/2019 | Anthony Roncalli" | | Davidson Goldin | psyeh@psiden.com; David Bernick", David Sackler, Jonathan Sackler, Ted Wells", Roberto Finzi"; David Brown" Redacted-PII | | | | RE: URGENT: Wall Street Journal request for comment | RE: URGENT: Wall Street Journal request for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01354090 | PS-01354090 | | Parent | | 6/5/2019 | Richard Sackler | | Davidson Goldin, David Bernick"; David Sackler; Jonathan Sackler; Ted Wells"; Roberto Finzi"; David Brown"; Anthony Roncalli"; | psyeh@psiden.com | | | | Re: URGENT: Wall Street Journal request for comment | Re: URGENT: Wall Street Journal request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLD INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01354095 | PS-01354095 | | Parent | | 6/5/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli* | project@goldin.com | | Redacted-PII | | | | Re: URGENT: Wall Street Journal request for consent | Re: URGENT: Wall Street Journal request for consent | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354120 | PS-01354120 | | Parent | | 6/5/2019 | Mortimer Sackler | | Amy Stevens; Maura Monaghan*; David Sackler; Mary Jo White* | | sackler-txt@suard-xml.com; Paul Gallagher; David Bernick*; Davidson Goldin; project@goldin.com; Jeffrey Rosen* | | | | Re: Privileged & Confidential: NBC Prep Document | Re: Privileged & Confidential: NBC Prep Document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01354156 | PS-01354156 | | Parent | | 6/5/2019 | Richard Silbert* | | David Sackler | | Marc Kesselman*; David Bernick*; Paul Gallagher | | | | Re: Interview Prep | Re: Interview Prep | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01354163 | PS-01354163 | | Parent | | 6/5/2019 | Cleo Boefe | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weiss*; Anthony Roncalli*; Jonathan Montaguno*; Jacob Stahl*; Harold Wolfson*; David Bernick*; sackler-txt@suardb.com; David Sackler; Justine Strange*; Morgan Dean*; Jerry Uiht*; Eric Sheakler*; Alan Lees*; Daniel Patel*; Tom Clare*; Tram Sackler* | project@goldin.com | | | | | Law360: 'JJ Tells DMa: Judge It Obeyed FDA When Selling Fentanyl' | Law360: 'JJ Tells DMa: Judge It Obeyed FDA When Selling Fentanyl' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354176 | PS-01354176 | | Parent | | 6/5/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli* | project@goldin.com; Davidson Goldin | | | | | Re: URGENT: Wall Street Journal request for consent | Re: URGENT: Wall Street Journal request for consent | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354216 | PS-01354216 | | Parent | | 6/5/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Privileged Fw: 2007 answer | Privileged Fw: 2007 answer | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354253 | PS-01354253 | | Parent | | 6/6/2019 | Cleo Boefe | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 5/25-5/31 | Privileged & Confidential: Sackler Family Social Media Activity Report 5/25-5/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354290 | PS-01354290 | | Parent | | 6/6/2019 | Cleo Boefe | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weiss*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolfson*; David Bernick*; sackler-txt@suardb.com; David Sackler; Justine Strange*; Morgan Dean*; Jerry Uiht*; Eric Sheakler*; Alan Lees*; Daniel Patel*; Tom Clare*; Tram Sackler* | project@goldin.com | | Redacted-PII | | | | Daily Mail: Purdue Pharma hit with lawsuit from Hawaii and Maine over the OxyContin maker's alleged role in the opioid crisis - following similar actions by 43 states | Daily Mail: Purdue Pharma hit with lawsuit from Hawaii and Maine over the OxyContin maker's alleged role in the opioid crisis - following similar actions by 43 states | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01354291 | PS-01354291 | | Parent | | 6/6/2019 | Davidson Goldin | | David Sackler; David Bernick* | | project@goldin.com | | | | | Privileged & Confidential | Privileged & Confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01304299 | PSP00139669 | PSP36139669 | Parent | | 6/4/2019 | Davidson Goldin | David Bernick*; Ted Wells*; Greg Joseph*; Doug Pepe*; David Brown*; Roberto Finzi*; Anthony Roncalli*; Mara Leventhal*; Jerry Uzzi* | | project3@goldin.com; Jonathan Sackler; Richard Sackler; David Sackler | | | | | Re: URGENT: Wall Street Journal request for comment | Re: URGENT: Wall Street Journal request for comment | WP Privileged | Redacted confidential communication reporting and reflecting attorney work product regarding litigation strategy. | |
| PS-01154056 | PS-01154056 | | Parent | | 6/4/2019 | Clio Borie | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Mildren*; David Bernick*; sackler-svc@sackert.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | project3@goldin.com | | | | | CNBC: Nearly every US state is now suing OxyContin maker Purdue Pharma | CNBC: Nearly every US state is now suing OxyContin maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01154064 | PS-01154064 | | Parent | | 6/4/2019 | Clio Borie | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Mildren*; David Bernick*; sackler-svc@sackert.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | project3@goldin.com | | | | | Haaretz: Tel Aviv University Refuses to Reject Donations From Sackler Family Embroiled in Opioids Crisis | Haaretz: Tel Aviv University Refuses to Reject Donations From Sackler Family Embroiled in Opioids Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01154073 | PS-01154073 | | Parent | | 6/4/2019 | David Bernick* | | Lou Georgoputo; Davidson Goldin | | David Brown*; David Sackler; Theodore Wells* | | | | | RE: Key Facts - Privileged and Confidential | RE: Key Facts - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01154077 | PS-01154077 | | Parent | | 6/4/2019 | Clio Borie | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Mildren*; David Bernick*; sackler-svc@sackert.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | project3@goldin.com | | | | | Becker's Hospital Review: 5 recent opioid settlements | Becker's Hospital Review: 5 recent opioid settlements | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01154081 | PS-01154081 | | Parent | | 6/4/2019 | Lou Georgoputo | | Davidson Goldin | | David Brown*; David Bernick*; David Sackler; Ted Wells* | | | | | Re: Key Facts - Privileged and Confidential | Re: Key Facts - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP DATE | TO | CC | E-E-MAIL | BCC | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01354394 | P1-01354394 | | Parent | | 6/4/2019 | Amy Stevens | | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; Sackler lisa@sanbenfo.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ellis*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | Redacted-PII | | | | Fevries: U.S. drug agency to ask Congress to classify illicit fentanyl-like heroin | Fevries: U.S. drug agency to ask Congress to classify illicit fentanyl-like heroin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01354402 | P1-01354402 | | Parent | | 6/4/2019 | Lew Georgeakis | | | Davidson Goldin | David Brown*; David Bernick*; David Sackler; Ted Wells* | | | | Re: Key Facts - Privileged and Confidential | Re: Key Facts - Privileged and Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01354409 | P1-01354409 | | Parent | | 6/4/2019 | David Bernick* | | | David Sackler; Davidson Goldin | Lew Georgeakis; David Brown*; Theodore Wells* | | | | RE: Key Facts - Privileged and Confidential | RE: Key Facts - Privileged and Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01354426 | P1-01354426 | | Parent | | 6/4/2019 | Lew Georgeakis | | | David Sackler; Benjamin Weintraub*; David Bernick* | project@goldin.com | | | | Privileged & confidential updated key facts document | Privileged & confidential updated Key Facts document | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01354429 | P1-01354429 | | Parent | | 6/4/2019 | Amy Stevens | Redacted-PII | | David Sackler | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler ssc@sanbenfo.com; Luther Strange*; Morgan Davis*; Jerry Ellis*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01354436 | P1-01354436 | | Parent | | 6/4/2019 | Amy Stevens | | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; Sackler; Luther Strange*; Morgan Davis*; Jerry Ellis*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | project@goldin.com | | | | Wall Street Journal: The Push for Fewer Opioids for New Mothers | Wall Street Journal: The Push for Fewer Opioids for New Mothers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01354440 | P1-01354440 | | Parent | | 6/4/2019 | Davidson Goldin | | | George Sard; Mortimer Sackler; Maura Monaghan* | David Bernick*; Tom Clare*; David Sackler; Jonathan Sackler; Richard Sackler; project@goldin.com; Anthony Roncalli* | | | | Fw: Privileged New Yorker letter | Fw: Privileged New Yorker letter | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01354443 | P1-01354443 | | Parent | | 6/4/2019 | Davidson Goldin | | | Maura Monaghan*; Mortimer Sackler; George Sard | David Bernick*; David Sackler; Jonathan Sackler; Tom Clare*; Richard Sackler; project@goldin.com; Anthony Roncalli* | | | | Fw: Privileged New Yorker letter | Fw: Privileged New Yorker letter | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | PS-01354462 | PS-01354462 | | Parent | | 6/4/2019 | Dustin Pusch* | | Davidson Goldin; David Sackler | | Benjamin Weintraub*; Jonathan Sackler; David Berrick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 606 | PS-01354464 | PS-01354464 | | Parent | | 6/4/2019 | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Berrick*; sackler-lord@sacklords.com; David Sackler; LaHore Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Ferial*; Tom Clare*; Team Sackler* | | | | | | | Re: The Guardian & The Washington Post 6/4 | Re: The Guardian & The Washington Post 6/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 607 | PS-01354466 | PS-01354466 | | Parent | | 6/4/2019 | Davidson Goldin | | David Sackler | | Benjamin Weintraub*; Dustin Pusch*; Jonathan Sackler; David Berrick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 608 | PS-01354462 | PS-01354462 | | Parent | | 6/4/2019 | Davidson Goldin | Redacted-PII | Benjamin Weintraub*; David Sackler; Dustin Pusch* | Redacted-PII | Jonathan Sackler; David Berrick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | Redacted-PII | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 609 | PS-01354463 | PS-01354462 | | Parent | | 6/4/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Berrick*; sackler-lord@sacklords.com; David Sackler; LaHore Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Ferial*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | The Guardian & The Washington Post 6/4 | The Guardian & The Washington Post 6/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 610 | PS-01354504 | PS-01354504 | | Parent | | 6/4/2019 | Benjamin Weintraub* | | Davidson Goldin; David Berrick*; David Sackler | | Lou Gosgrado; project@goldin.com | | | | | RE: Privileged & confidential; updated key facts document | RE: Privileged & confidential; updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 611 | PS-01354514 | PS-01354514 | | Parent | | 6/4/2019 | David Berrick* | | Benjamin Weintraub*; David Sackler | | Lou Gosgrado; project@goldin.com | | | | | RE: Privileged & confidential; updated key facts document | RE: Privileged & confidential; updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 612 | PS-01354531 | PS-01354531 | | Parent | | 6/4/2019 | Benjamin Weintraub* | | David Sackler; David Berrick* | | Lou Gosgrado; project@goldin.com | | | | | RE: Privileged & confidential; updated key facts document | RE: Privileged & confidential; updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 613 | PS-01354537 | PS-01354537 | | Parent | | 6/4/2019 | David Berrick* | | Lou Gosgrado; Benjamin Weintraub*; David Sackler | | project@goldin.com | | | | | RE: Privileged & confidential; updated key facts document | RE: Privileged & confidential; updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01354539 | P1-01354539 | | Parent | | 6/3/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williams*; David Bernick*; sackler-svc@sumberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Utti*; Eric Skidela*; Alex Lyon*; Daniel Porat*; Tom Clare*; Team Sackler* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Checklist: Opioid Crisis Continues to Escalate | Checklist: Opioid Crisis Continues to Escalate | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01354542 | P1-01354542 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williams*; David Bernick*; sackler-svc@sumberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Utti*; Eric Skidela*; Alex Lyon*; Daniel Porat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | AP News: The Latest: Hawaii sues opioid maker for deceptive marketing | AP News: The Latest: Hawaii sues opioid maker for deceptive marketing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01354550 | P1-01354550 | | Parent | | 6/3/2019 | Dustin Punch* | | Benjamin Weintraub*; David Sackler | | Davidson Goldin; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01354553 | P1-01354553 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williams*; David Bernick*; sackler-svc@sumberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Utti*; Eric Skidela*; Alex Lyon*; Daniel Porat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | HuffPost: States Sue Pharmacy Company Behind OxyContin Amid Opioid Crisis | HuffPost: States Sue Pharmacy Company Behind OxyContin Amid Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01354554 | P1-01354554 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Williams*; David Bernick*; sackler-svc@sumberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Utti*; Eric Skidela*; Alex Lyon*; Daniel Porat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | Law360: DC, More States Sue Purdue, Sacklers Over Opioid Crisis | Law360: DC, More States Sue Purdue, Sacklers Over Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01354555 | P1-01354555 | | Parent | | 6/3/2019 | Lou Goizqueta | | David Bernick*; Benjamin Weintraub*; David Sackler | | | | project@goldin.com | | | Privileged & confidential: updated key facts document | Privileged & confidential: updated key facts document | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | RETCW (1:) EMAIL | CC | C B AAL | BCC | VC1 EMAIL | Misc B | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01154558 | PS-01154558 | | Parent | | 6/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Hernicak*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Willkin?*; David Bernick*; sackler-ecc@sanbenh.com; David Sackler; Luther Strange?; Morgan Davis*; Jerry Ursi*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tam Clare*; Team Sackler* | project@goldin.com | | | | Media coverage surrounding new lawsuits: Stamford Advocate & (Updated) AP News | Media coverage surrounding new lawsuits: Stamford Advocate & (Updated) AP News | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01154562 | PS-01154562 | | Parent | | 6/1/2019 | Benjamin Weinstraub* | | David Sackler; Dontin Pusch* | | Dennison Goldie; Jonathan Sackler; David Bernick*; Richard Sackler Anthony Roncalli*; project@goldin.com; Tam Clare* | | | | | RE: Privileged New Yorker letter | RE: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01154569 | PS-01154569 | | Parent | | 6/1/2019 | Benjamin Weinstraub* | | David Sackler; Dontin Pusch* | | Dennison Goldie, Jonathan Sackler; David Bernick*; Richard Sackler Anthony Roncalli*; project@goldin.com; Tam Clare* | | | | | RE: Privileged New Yorker letter | RE: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01154583 | PS-01154583 | | Parent | | 6/1/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Monaghan*; Jacob Stahl*; sackler-ecc@sanbenh.com; David Sackler; Luther Strange?; Jerry Ursi*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tam Clare*; Team Sackler* | Redacted-PII | Redacted-PII | | | | Wall Street Journal Letter: Purdue Sues Won&"I Help Treat Pain Better | Wall Street Journal: Letter: Purdue Sues Won&"I Help Treat Pain Better | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01154585 | PS-01154585 | | Parent | | 6/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Willkin?*; David Bernick*; sackler-ecc@sanbenh.com; David Sackler; Luther Strange?; Morgan Davis*; Jerry Ursi*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tam Clare*; Team Sackler* | project@goldin.com | | | | Wall Street Journal: California is Among the Latest to Sue Purdue Over Opioid Crisis | Wall Street Journal: California is Among the Latest to Sue Purdue Over Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01154606 | PS-01154606 | | Parent | | 6/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Willkin?*; David Bernick*; sackler-ecc@sanbenh.com; David Sackler; Luther Strange?; Morgan Davis*; Jerry Ursi*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tam Clare*; Team Sackler* | project@goldin.com | | | | Patient Engagement HIT: HHS Opioid Guidelines Call for Patient-Centered Pain Management | Patient Engagement HIT: HHS Opioid Guidelines Call for Patient-Centered Pain Management | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01354607 | PS-01354607 | | Parent | | 6/3/2019 | Dustin Putch* | | David Sackler; Bawdwin Goldin; Jonathan Sackler; David Bernic1*; Richard Sackler; Anthony Roncall*; project@gpsbr.com | Redacted-PII | Tom Clare* | Redacted-PII | | | | Re: Privileged - New Yorker Letter | Re: Privileged - New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PS-01354610 | PS-01354610 | | Parent | | 6/3/2019 | Davidson Goldin | | David Bernic1*; David Sackler; | | | | | | | Fwd: Wall Street Journal: Letter: Purdue Sues Would "t Help Treat Pao Letter | Fwd: Wall Street Journal: Letter: Purdue Sues Would "t Help Treat Pao Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354626 | PS-01354626 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentradk*; Anthony Roncall*; Jonathan Movington*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler- iss@sacknak.com; David Sackler; Luther Strange*; Morgan Davrn*; Jerry Uzsi*; Eric Stodola*; Alex Lyon*; Daniel Poral*; Tom Clare*; Team Sackler* | project@gpsbr.com | Redacted-PII | | Redacted-PII | | | | AP News: Maine latest state to sue opioid maker Purdue for deception | AP News: Maine latest state to sue opioid maker Purdue for deception | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354628 | PS-01354628 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentradk*; Anthony Roncall*; Jonathan Movington*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler- iss@sacknak.com; David Sackler; Luther Strange*; Morgan Davrn*; Jerry Uzsi*; Eric Stodola*; Alex Lyon*; Daniel Poral*; Tom Clare*; Team Sackler* | project@gpsbr.com | | | | | | | The Portland Press Herald: Maine Attorney General sues pharmaceutical company over opioid crisis | The Portland Press Herald: Maine Attorney General sues pharmaceutical company over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354632 | PS-01354632 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentradk*; Anthony Roncall*; Jonathan Movington*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler- iss@sacknak.com; David Sackler; Luther Strange*; Morgan Davrn*; Jerry Uzsi*; Eric Stodola*; Alex Lyon*; Daniel Poral*; Tom Clare*; Team Sackler* | project@gpsbr.com | | | | | | | Media coverage surrounding D.C. lawsuit | Media coverage surrounding D.C. lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354650 | PS-01354650 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentradk*; Anthony Roncall*; Jonathan Movington*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler- iss@sacknak.com; David Sackler; Luther Strange*; Morgan Davrn*; Jerry Uzsi*; Eric Stodola*; Alex Lyon*; Daniel Poral*; Tom Clare*; Team Sackler* | project@gpsbr.com | | | | | | | UPDATED: AP News: California sues opioid maker Purdue Pharma | UPDATED: AP News: California sues opioid maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TI ) R T (( R) I(A | CC | C J( H( | BCC | J/ CJ M(A/ | ) THC S | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01354054 | PS-01354054 | | Parent | | 6/3/2019 | Amy Stevens | | project@goldin.com | | | | | | | LA Times: California sues Purdue Pharma over its marketing of the drug OxyContin | LA Times: California sues Purdue Pharma over its Marketing of the drug OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354075 | PS-01354075 | | Parent | | 6/3/2019 | Alzateh losh | | sackler-svc@sackvert.com | | | | | | | Sackler Family Media Coverage | Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01354702 | PS-01354702 | | Parent | | 6/3/2019 | Amy Stevens | Redacted-PII | project@goldin.com | Redacted-PII | | Redacted-PII | | | | Crain's New York Business: The David Sackler wants the world to know he's not that David Sackler | Crain's New York Business: The David Sackler wants the world to know he's not that David Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01354730 | PS-01354730 | | Parent | | 6/3/2019 | Amy Stevens | | project@goldin.com | | | | | | | Fox News: Senate committee focuses on pain sufferers denied painkillers and opioid crisis | Fox News: Senate committee focuses on pain sufferers denied painkillers and opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance and Purdue business structure. | |
| PS-01354753 | PS-01354753 | | Parent | | 6/3/2019 | Amy Stevens | | project@goldin.com | | | | | | | The Boston Globe: Tainted money and the twisted morality of noblesse oblige | The Boston Globe: Tainted money and the twisted morality of noblesse oblige | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01334906 | PS-01334906 | | Parent | | 6/1/2019 | Cici Boyle | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mauro Monaghan*, Jacob Wahl*, Harold McManus*, David Bernick*, Lucklen Lou@sacklerln.com, David Sackler, Luther Strauss*, Morgan Dacis*, Jerry Uzzi*, Eric Stodola*, Alan Lotvin*, Daniel Pocat*, Tom Clare*, Frank Sackler | | project@gdbln.com | | | | | WF: Good Causes and Bad Money | WF: Good Causes and Bad Money | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01334943 | PS-01334943 | | Parent | | 6/1/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Benjamin Weintraub*, Richard Sackler, Jonathan Sackler, project@gdbln.com | | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01334969 | PS-01334969 | | Parent | | 6/1/2019 | David Bernick* | | David Sackler | | Davidson Goldin, Benjamin Weintraub*, Richard Sackler, Jonathan Sackler, project@gdbln.com | | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01334973 | PS-01334972 | | Parent | | 6/1/2019 | Davidson Goldin | | David Sackler, David Bernick* | | Benjamin Weintraub*, Richard Sackler, Jonathan Sackler, project@gdbln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01334979 | PS-01334979 | | Parent | | 6/1/2019 | David Bernick* | | Davidson Goldin; Benjamin Weintraub* | | David Sackler, Richard Sackler, Jonathan Sackler, project@gdbln.com | | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01334980 | PS-01334980 | | Parent | | 6/1/2019 | Davidson Goldin | | David Bernick*; Benjamin Weintraub* | | David Sackler, Richard Sackler, Jonathan Sackler, project@gdbln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01334981 | PS-01334981 | | Parent | | 6/1/2019 | David Bernick* | Redacted-PII | Davidson Goldin; Benjamin Weintraub* | Redacted-PII | David Sackler, Richard Sackler, Jonathan Sackler, project@gdbln.com | Redacted-PII | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01335001 | PS-01335001 | | Parent | | 6/1/2019 | Davidson Goldin | | Jonathan Sackler | | Benjamin Weintraub*, David Bernick*, David Sackler, Richard Sackler, project@gdbln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01335002 | PS-01335002 | | Parent | | 6/1/2019 | Jonathan Sackler | | Davidson Goldin | | Benjamin Weintraub*, David Bernick*, David Sackler, Richard Sackler, project@gdbln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01335025 | PS-01335025 | | Parent | | 6/1/2019 | Davidson Goldin | | Benjamin Weintraub* | | David Bernick*, David Sackler, Richard Sackler, Jonathan Sackler, project@gdbln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01335026 | PS-01335026 | RSF00190118 | RSF00190118 | | 6/1/2019 | Benjamin Weintraub* | | Davidson Goldin | | David Bernick*, David Sackler, Richard Sackler, Jonathan Sackler, project@gdbln.com | | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01335036 | PS-01335000 | | Parent | | 6/1/2019 | Davidson Goldin | | Richard Sackler, David Sackler, David Bernick*, Benjamin Weintraub* | | project@gdbln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01335051 | PS-01335066 | | Parent | | 6/1/2019 | Richard Sackler | | Davidson Goldin, David Sackler, David Bernick*, Benjamin Weintraub* | | | | | | | FW: Privileged & Confidential: Key Facts Document for NBC | FW: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information; provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 650 | P5-01305034 | P5-01155004 | | Parent | | 6/1/2019 | Richard Sackler | | Davidson Goldin; Benjamin Wisniewski* | | David Bernick*; David Sackler; Jonathan Sackler; project@gplhln.com | Redacted-PII | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 651 | P5-01305051 | P5-01155061 | | Parent | | 6/1/2019 | Davidson Goldin | | David Sackler*; David Sackler | | | | | | | For: one more for now | For: one more for now | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 652 | P5-01305067 | P5-01155067 | | Parent | | 6/1/2019 | Benjamin Wisniewski* | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; project@gplkln.com | | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 653 | P5-01305068 | P5-01155068 | | Parent | | 6/1/2019 | Davidson Goldin | | Benjamin Wisniewski* | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; project@gplkln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 654 | P5-01305077 | P5-01155077 | | Parent | | 6/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allcott*; Theodore Wells*; Roberto Finzi*; David Beton*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliford*; David Bernick*; David Sackler@sackler.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Shebila*; Alex Lees*; Daniel Pocai*; Tom Clare*; Team Sackler* | Redacted-PII | project@gplkln.com | Redacted-PII | | | | New York Times: â€œBecome My More Agassiâ€: What Iâ€™d Like to Grow Up Amid the Opioid Crisis | New York Times: â€œBecome My More Agassiâ€: What Iâ€™d Like to Grow Up Amid the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 655 | P5-01305100 | P5-01155100 | | Parent | | 5/31/2019 | Clio Boyle | | David Sackler | | David Bernick*; Davidson Goldin; project@gplkln.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 656 | P5-01305106 | P5-01155901 | | Parent | | 5/31/2019 | Clio Boyle | | David Sackler; David Bernick*; Davidson Goldin | | project@gplkln.com | | | | | Privileged & Confidential: Key Facts Document for NBC | Privileged & Confidential: Key Facts Document for NBC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 657 | P5-01305139 | P5-01155139 | | Parent | | 5/31/2019 | Davidson Goldin | | David Bernick*; David Sackler | | project@gplkln.com | | | | | Privileged – additions to nbc q&a | Privileged – additions to nbc q&a | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding business structure. | |
| 658 | P5-01305140 | P5-01155140 | | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick* | | | | | | | For: OK Trial Day 2 – Privileged: Attorney Client Communication & Attorney Work Product | For: OK Trial Day 2 – Privileged: Attorney Client Communication & Attorney Work Product | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 659 | P5-01305145 | P5-01155145 | | Parent | | 5/31/2019 | Paul Gallagher | | Davidson Goldin; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allcott*; Ted Wells*; Roberto Finzi*; David Beton*; Benjamin Wisniewski*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Willliford*; David Bernick*; sackler sva@sackeroh.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Shebila*; Alex Lees*; Daniel Pocai*; Tom Clare*; Team Sackler* | | project@gplkln.com; Bob Josephson | Redacted-PII | | | | For: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit panofa | For: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit panofa | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILOGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01309146 | P5-01309146 | | Parent | | 5/31/2019 | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@bartlerth.com; David Sackler; Luther Strange*; Morgan Bavis*; Jerry Voss*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Trans Sackler* | | | Redacted-PII | | | | Re: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | Re: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01309211 | P5-01309213 | | Parent | | 5/31/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Re: Microsite Update | Re: Microsite Update | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01309214 | P5-01309214 | | Parent | | 5/31/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@bartlerth.com; David Sackler; Luther Strange*; Morgan Bavis*; Amy Vitie*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Trans Sackler* | project@goldin.com | | | | | | CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01355220 | P5-01355220 | | Parent | Redacted-PII | 5/31/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler; Jonathan Sackler | Redacted-PII | Davidson Goldin; sackler-svc@bartlerth.com; sackler-advisors@edelman.com; Anthony Roncalli*; Marc Kesselman*; Craig Landau | Redacted-PII | | | | Microsite Update | Microsite Update | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01355228 | P5-01355228 | | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler; Benjamin Weintraub* | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Ted Wells*; Roberto Finzi*; Anthony Roncalli*; David Brown*; Benjamin Weintraub*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@bartlerth.com; Luther Strange*; Morgan Davis*; Jerry Voss*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Trans Sackler*; project@goldin.com | Redacted-PII | | | | Re: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01355237 | P5-01355237 | | Parent | | 5/31/2019 | Benjamin Weintraub* | | David Sackler; Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@bartlerth.com; Luther Strange*; Morgan Davis*; Jerry Voss*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Trans Sackler*; project@goldin.com | | | | | RE: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | RE: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01335298 | PS-01335298 | | Parent | | 5/31/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; sackler-tac@sacklerls.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utts*; Eric Shiddia*; Alan Leen*; Daniel Paras*; Toni Clare*; Team Sackler* | Redacted-PII | project@gidiin.com | Redacted-PII | | | | | Tweet announcing man named "David Sackler" suing media outlets for mistaken identity | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01305264 | PSE6009MX0 | RSP00009650 | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | Re: Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01305279 | PS-01335279 | | Parent | | 5/31/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bernick*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; sackler-tac@sacklerls.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utts*; Eric Shiddia*; Alan Leen*; Daniel Paras*; Toni Clare*; Team Sackler* | Redacted-PII | project@gidiin.com | | | | | | The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | Re: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01305287 | PS-01335287 | | Parent | | 5/31/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bernick*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; sackler-tac@sacklerls.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utts*; Eric Shiddia*; Alan Leen*; Daniel Paras*; Toni Clare*; Team Sackler* | | project@gidiin.com | Redacted-PII | | | | | Ohio.com: Ohio&C "s workers& "s compensation agency drops coverage for OxyContin beginning Saturday | Ohio.com: Ohio&C "s workers& "s compensation agency drops coverage for OxyContin beginning Saturday | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01305324 | PS-01335324 | | Parent | | 5/31/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Jerry Utts*; Luther Strange*; David Bernick*; Roberto Finzi*; Ted Wells*; Tom Clare* | | David Bernick*; project@gidiin.com | | | | | Re: Rhodes & Purdue Opioid Market Share | Re: Rhodes & Purdue Opioid Market Share | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01305397 | PS-01335397 | | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler | | David Bernick*; David Sackler | | | | | Re: Claims against members of Dr. Raymond Sackler family - privileged and confidential | Re: Claims against members of Dr. Raymond Sackler family - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | PS-01355414 | PS-01355414 | | Parent | | 5/30/2019 | Clio Beele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McBilard*; David Bernick*; sackler-sv@burberti.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Miri*; Eric Stodola*; Alex Lunn*; Daniel Porat*; Team Sackler* | project@goldin.com | | | | | | CNN: New Jersey sues Sackler family for opioid epidemic | CNN: New Jersey sues Sackler family for opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 673 | PS-01355415 | PS-01355415 | | Parent | | 5/30/2019 | Clio Beele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McBilard*; David Bernick*; sackler-sv@burberti.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Miri*; Eric Stodola*; Alex Lunn*; Daniel Porat*; Team Sackler* | project@goldin.com | | Redacted-PII | | | | Law360: NJ AG Latest To Go After Sacklers Over Opioid Crisis | Law360: NJ AG Latest To Go After Sacklers Over Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 674 | PS-01355416 | PS-01355416 | | Parent | | 5/30/2019 | David Bernick* | | David Sackler | | Davidson-Goldin | | | | | RE: Claims against members of Dr. Raymond Sackler family - privileged and confidential | RE: Claims against members of Dr. Raymond Sackler family - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 675 | PS-01355417 | PS-01355417 | | Parent | | 5/30/2019 | Davidson Goldin | Redacted-PII | David Sackler, David Bernick* | Redacted-PII | | | | | | Re: Claims against members of Dr. Raymond Sackler family - privileged and confidential | Re: Claims against members of Dr. Raymond Sackler family - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 676 | PS-01355418 | PS-01355418 | | Parent | | 5/30/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | FW: Claims against members of Dr. Raymond Sackler family - privileged and confidential | FW: Claims against members of Dr. Raymond Sackler family - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 677 | PS-01355472 | PS-01355472 | | Parent | | 5/30/2019 | Clio Beele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McBilard*; David Bernick*; sackler-sv@burberti.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Miri*; Eric Stodola*; Alex Lunn*; Daniel Porat*; Team Sackler* | project@goldin.com | | | | | | UPDATED The Hill: New Jersey sues Sackler family for alleged role in opioid epidemic | UPDATED The Hill: New Jersey sues Sackler family for alleged role in opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 678 | PS-01355474 | PS-01355474 | | Parent | | 5/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McBilard*; David Bernick*; sackler-sv@burberti.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Miri*; Eric Stodola*; Alex Lunn*; Daniel Porat*; Team Sackler* | project@goldin.com | | Redacted-PII | | | | ABC News: New Jersey sues Sackler family for Purdue Pharma's alleged role in opioid crisis | ABC News: New Jersey sues Sackler family for Purdue Pharma's alleged role in opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | C EM | BCC | U CC EMA | U THE R | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01355485 | PS-01355485 | | Parent | | 5/30/2019 | Cio Bade | | | project@goldin.com | | | | | | The Hill: New Jersey sues Sackler family for alleged role in opioid epidemic | The Hill: New Jersey sues Sackler family for alleged role in opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01355523 | PS-01355523 | | Parent | | 5/30/2019 | Amy Stevens | | | project@goldin.com | | | | | | UPDATED: AP News: NJ sues Sackler family over toll of prescription opioids | UPDATED: AP News: NJ sues Sackler family over toll of prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01355538 | PS-01355538 | | Parent | | 5/30/2019 | Amy Stevens | | Redacted-PII | project@goldin.com | | Redacted-PII | | | Redacted-PII | AP News: NJ sues Sackler family over toll of prescription opioids | AP News: NJ sues Sackler family over toll of prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01355547 | PS-01355547 | | Parent | | 5/30/2019 | Amy Stevens | | | project@goldin.com | | | | | | NJ.com: N.J. sues billionaire Sackler family for â€˜furlongâ€™ opioid crisis | NJ.com: N.J. sues billionaire Sackler family for â€˜furlongâ€™ opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01355550 | PS-01355550 | | Parent | | 5/30/2019 | Amy Stevens | | | project@goldin.com | | | | | | NJ AG Press Release: AG Grewal Sues Eight Sackler Family Members; Alleges Their Greed-Driven Campaign to Boost Purdue Pharma Sales Triggered Opioid Crisis | NJ AG Press Release: AG Grewal Sues Eight Sackler Family Members; Alleges Their Greed-Driven Campaign to Boost Purdue Pharma Sales Triggered Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | PS-01355353 | PS-01355352 | | Parent | | 5/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wiestfoulz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williken*; David Bernick*; sackler-res@stanford.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Foraz*; Tom Clare*; Team Sackler | Redacted-PII | project@gtdkin.com | Redacted-PII | | | | NorthMorcey.com: Nti sues Sackler family, makers of OxyContin, for alleged role in opioid crisis | Northforcey.com: Nti sues Sackler family, makers of OxyContin, for alleged role in opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 595 | PS-01355354 | PS-01355354 | | Parent | | 5/30/2019 | Gregory Joseph* | | Claudius Golden; Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Douglas Pepe*; Mara Leventhal*; Jerry Uzzi*; Ted Wolfe*; Roberto Finzi*; David Brown*; Luther Strange* | Redacted-PII | project@gtdkin.com | Redacted-PII | | | | RE: Fwd: New Ntl lawsuit | RE: Fwd: New Ntl lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 596 | PS-01355355 | PS-01355355 | | Parent | | 5/30/2019 | Claudius Golden | | Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Jerry Uzzi*; Ted Wolfe*; Roberto Finzi*; David Brown*; Luther Strange* | Redacted-PII | project@gtdkin.com | Redacted-PII | | | | Fw: Fwd: New Ntl lawsuit | Fw: Fwd: New Ntl lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 597 | PS-01355357 | PS-01355357 | | Parent | | 5/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wiestfoulz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williken*; David Bernick*; sackler-res@stanford.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Foraz*; Tom Clare*; Team Sackler | Redacted-PII | project@gtdkin.com | Redacted-PII | | | | Forward: Sackler Family-Owned Pharma Empire Pushed Opioid Painkillers in Italy Through Bribes Report | Forward: Sackler Family-Owned Pharma Empire Pushed Opioid Painkillers in Italy Through Bribes Report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| 598 | PS-01355393 | PS-01355393 | | Parent | | 5/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wiestfoulz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williken*; David Bernick*; sackler-res@stanford.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Foraz*; Tom Clare*; Team Sackler | Redacted-PII | project@gtdkin.com | Redacted-PII | | | | New York Times: Opioid Crisis in the Brain Claims Tiny Victim: 1-Year-Old | New York Times: Opioid Crisis in the Brain Claims Tiny Victim: 1-Year-Old | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI-01335597 | PI-01335597 | | Parent | | 5/30/2019 | Mortimer Sackler | | Paul Gallagher | | Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary Jo Villari*; Maura Monaghan*; David Goldin; David Berwick*; sackler [ssr@sacklweb.com; jacklerabewacy@telmsn.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | | | | | Re: HHS announcement | Re: HHS announcement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PI-01335599 | PI-01335599 | | Parent | | 5/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamen Allent*; Theodore Wells*; Roberta Fiest*; David Brown*; Benjamen Wresteade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hanzdel Willford*; David Berrick*; sackler [ssr@sacklweb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uzts*; Eric Shddela*; Alex Lenn*; Daniel Facal*; Tom Clare*; Team Sackler* | project@goldin.com | | Redacted-PII | | | | NPR 1A: Can States Make Drug Companies Pay For The Opioid Crisis? | NPR 1A: Can States Make Drug Companies Pay For The Opioid Crisis? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PI-01335603 | PI-01335603 | | Parent | | 5/30/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Tom Clare* | | | | | Re: Privileged - wsj correction | Re: Privileged - wsj correction | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PI-01335636 | PI-01335636 | | Parent | | 5/30/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | | | | | Re: Privileged - wsj correction | Re: Privileged - wsj correction | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PI-01335638 | PI-01335638 | | Parent | | 5/30/2019 | Davidson Goldin | | Tom Clare*; David Sackler | | | | | | | Re: Privileged - wsj correction | Re: Privileged - wsj correction | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PI-01335642 | PI-01335642 | | Parent | | 5/30/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | | | | | Re: Privileged - wsj correction | Re: Privileged - wsj correction | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PI-01335643 | PI-01335643 | | Parent | | 5/30/2019 | Davidson Goldin | | Tom Clare*; David Sackler | | | | | | | Privileged - wsj correction | Privileged - wsj correction | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PI-01335676 | PDF00480744 | PDF00480744 | Parent | | 5/29/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Roberta Frink*; David Brown*; Ted Wells* | project@goldin.com | | | | | | Fw: OK Trial - Day 2 | Fw: OK Trial - Day 2 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PI-01335675 | PI-01335675 | | Parent | | 5/29/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamen Allent*; Theodore Wells*; Roberta Fiest*; David Brown*; Benjamen Wresteade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hanzdel Willford*; David Berrick*; sackler [ssr@sacklweb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uzts*; Eric Shddela*; Alex Lenn*; Daniel Facal*; Tom Clare*; Team Sackler* | project@goldin.com | | Redacted-PII | | | | Bloomberg Law Podcast: First Opioid Liability Lawsuit Trial in Oklahoma (Podcast) | Bloomberg Law Podcast: First Opioid Liability Lawsuit Trial in Oklahoma (Podcast) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01155723 | PS-01155723 | | Parent | | 5/29/2019 | Paul Gallagher | | Mortimer Sackler | | Marc Kesselman*; Bert Reiner*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Bernick*; sackler cx@sackleredt.com; SacklerAdvisory@nolkman.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | | | | | Re: HHS announcement | Re: HHS announcement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01155771 | PS-01155771 | | Parent | | 5/29/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wontroph*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler cx@sackleredt.com; David Sackler; Esther Strange*; Morgan Dixon*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | VICE News: A Friend Once Warned the Billionaire Behind OxyContin That He "Could Become Pablo Escobar of the New Millennium." | VICE News: A Friend Once Warned the Billionaire Behind OxyContin That He "Could Become Pablo Escobar of the New Millennium." | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01155803 | PS-01155803 | | Parent | | 5/29/2019 | Clio Bante | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wontroph*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler cx@sackleredt.com; David Sackler; Esther Strange*; Morgan Dixon*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler* | Redacted-PII — project@goldin.com | Redacted-PII | | | | | FiercePharma: Pharma Needs-to-know on the speed read: Johnson & Johnson 'brainwashing,' Oklahoma's strategy and a self-destructing email patent | FiercePharma: Pharma Need-to-know on the speed read: Johnson & Johnson 'brainwashing,' Oklahoma's strategy and a self-destructing email patent | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy, settlement of liability and Purdue business structure. | |
| PS-01155815 | PS-01155815 | | Parent | | 5/29/2019 | Clio Bante | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wontroph*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler cx@sackleredt.com; David Sackler; Esther Strange*; Morgan Dixon*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | | Harvard Crimson: The Ethics of Harvard Fundraising | Harvard Crimson: The Ethics of Harvard Fundraising | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01155829 | PS-01155829 | | Parent | | 5/29/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Activity Report 5/28-5/29 | Privileged & Confidential: Social Media Activity Report 5/28-5/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01305852 | PS-01305852 | | Parent | | 5/28/2019 | Clio Borfe | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McRiford*; David Bernick*; sackler-svc@sunberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulitz*; Eric Skodola*; Alex Lees*; Daniel Parat*; Tom Claar*; Team Sackler* | project@goldin.com | | | | | | New York Post: Overdose scheme& "s dad to testify in Johnson & Johnson opioid trial | New York Post: Overdose scheme& "s dad to testify in Johnson & Johnson opioid trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01305853 | PS-01305853 | | Parent | | 5/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McRiford*; David Sackler; svc@sunberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulitz*; Eric Skodola*; Alex Lees*; Daniel Parat*; Tom Claar*; Team Sackler* | project@goldin.com | | Redacted-PII | | | | CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01305681 | PS-01305681 | Redacted-PII | Parent | | 5/28/2019 | David Bernick* | | Jonathan Sackler; Davidson Goldin | Redacted-PII | David Sackler; Richard Sackler | | | | | RE: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend - privileged and confidential | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01305862 | PS-01305862 | | Parent | | 5/28/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler | | | | | RE: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01305915 | PS-01305915 | | Parent | | 5/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01305925 | PS-01305925 | | Parent | | 5/28/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | Turn of the doc | Turn of the doc | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-01305941 | PS-01305941 | | Parent | | 5/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Fw: OK Trial - Day 1 (re-sending to full group) | Fw: OK Trial - Day 1 (re-sending to full group) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01305947 | PS-01305947 | | Parent | | 5/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McRiford*; David Bernick*; sackler-svc@sunberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulitz*; Eric Skodola*; Alex Lees*; Daniel Parat*; Tom Claar*; Team Sackler* | project@goldin.com | | Redacted-PII | | | | New York Times: Oklahoma Faces Off Against J & J in First Trial of an Opioid Maker | New York Times: Oklahoma Faces Off Against J & J in First Trial of an Opioid Maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01355948 | PS-01355948 | | Parent | | 5/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadder; Maura Monaghan*; Jacob Stahl*; Harold McElvane*; David Bernick*; sackler-ost@debevoise.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Vizzi*; Eric Stodola*; Alex Lees*; Daniel Pona*; Tom Clare*; Team Sackler* | jstjoern@gililin.com | | | | | ABC News: One year after OxyContin launched, Purdue Pharma execs applied to patent 'self-destructing  emails | ABC News: One year after OxyContin launched, Purdue Pharma execs applied to patent 'self-destructing  emails | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01355958 | PS-01355958 | | Parent | | 5/28/2019 | David Bernick* | | David Sackler; Davidson Goldin | | David Register*; Benjamin Weintraub*; David Bernick* | | | | | Privileged and Confidential | Privileged and Confidential | AC Privileged | Confidential communication requesting and reflecting provi-sion of legal advice regarding litigation strategy. | |
| PS-01355963 | PS-01355963 | | Parent | | 5/28/2019 | Luther Strange* | | David Sackler | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sadder; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01355975 | PS-01355975 | | Parent | | 5/28/2019 | Clio Basile | | Redacted-PII Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold McElvane*; David Bernick*; sackler-ost@debevoise.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Vizzi*; Eric Stodola*; Alex Lees*; Daniel Pona*; Tom Clare*; Team Sackler* | Redacted-PII | Redacted-PII jstjoern@gililin.com | | | | RawStory: Opening statements show pharma giant intends to shame addicts in first opioid trial | RawStory: Opening statements show pharma giant intends to shame addicts in first opioid trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01355978 | PS-01355978 | | Parent | | 5/28/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold McElvane*; David Bernick*; sackler-ost@debevoise.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Vizzi*; Eric Stodola*; Alex Lees*; Daniel Pona*; Tom Clare*; Team Sackler* | | jstjoern@gililin.com | | | | WSJ: Johnson & Johnson, Oklahoma Spar in Opioid Trial | WSJ: Johnson & Johnson, Oklahoma Spar in Opioid Trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01355979 | PS-01355979 | | Parent | | 5/28/2019 | Davidson Goldin | | David Sackler | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sadler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01355986 | P5-01355986 | | Parent | | 5/28/2019 | Jonathan Sackler | | David Sackler; Davidson Goldin | | Luther Strange*; David Bernick*; Richard Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | RE: Squawk Box/CNBC | RE: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-01355991 | P5-01355991 | | Parent | | 5/28/2019 | Luther Strange* | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-01355992 | P5-01355992 | | Parent | | 5/28/2019 | Davidson Goldin | | Luther Strange* | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | Redacted-PII | | | | Re: Fwd: Squawk Box/CNBC | Re: Fwd: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-01356087 | P5-01356087 | | Parent | | 5/28/2019 | Cia Boyle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Walsh*; Harold Williford*; David Bernick*; Luciani-jbruihardb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Otto*; Eric Shokla*; Alex Syen*; Daniel Patel*; Tom Clare*; Team Sackler* | Redacted-PII | | project@goldin.com | | | | Additional Media Coverage on OK Trial | Additional Media Coverage on OK Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356101 | P5-01356101 | | Parent | | 5/28/2019 | Davidson Goldin | | Jonathan Sackler; David Bernick*; Richard Sackler; David Sackler | | | | | | | Fw: Urgent request for statement, Swiss Television SRF | Fw: Urgent request for statement, Swiss Television SRF | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356106 | P5-01356106 | | Parent | | 5/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler | | | | | project@goldin.com | | | Fw: Urgent request for statement, Swiss Television SRF | Fw: Urgent request for statement, Swiss Television SRF | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356120 | P5-01356120 | | Parent | | 5/28/2019 | Cia Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Walsh*; Harold Williford*; David Bernick*; sackler-jxx@burberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Otto*; Eric Shokla*; Alex Syen*; Daniel Patel*; Tom Clare*; Team Sackler* | | project@goldin.com | Redacted-PII | | | | Reuters, CNBC & ABC News on OK Trial | Reuters, CNBC & ABC News on OK Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc | cc *** ALL | BCC | AL CRAM & | L CHCH | SF AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01356136 | PS-01356136 | | Parent | | 5/26/2019 | Cleo Beele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Wirblett*; David Bernick*; sackler-ion@sanheis.com; David Sackler; Lukas Strange*; Morgan Dass*; Jerry (Jiu)*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler | project@gibin.com | | | | | | Fox News & Farce/Pharma on Perdue Pharma 5/28 | Fox News & Farce/Pharma on Perdue Pharma 5/28 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance and settlement of liability. | |
| PS-01356153 | PS-01356153 | | Parent | | 5/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Wirblett*; David Bernick*; sackler-ion@sanheis.com; David Sackler; Lukas Strange*; Morgan Dass*; Jerry (Jiu)*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler | project@gibin.com | | | | | | Reuters, POLITICO & The Guardian on the Oklahoma trial | Reuters, POLITICO & The Guardian on the Oklahoma trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01356212 | PS-01356212 | | Parent | | 5/27/2019 | Marlene Sackler | Redacted-PII | Paul Gallagher | Redacted-PII | Paul Finny; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mara to White*; Maura Monaghan*; David Sackler; David Bernick*; sm@sanheis.com; sacklerslumovr@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler; Greg Landau | Redacted-PII | | | | Re: HHS announcement | Re: HHS announcement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356213 | PS-01356212 | | Parent | | 5/27/2019 | Paul Gallagher | | Marlene Sackler | Paul Finny; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mara to White*; Maura Monaghan*; David Sackler; David Bernick*; sm@sanheis.com; sacklerslumovr@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler; Greg Landau | | | | | | Re: HHS announcement | Re: HHS announcement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356215 | PS-01356215 | | Parent | | 5/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Wirblett*; David Bernick*; sackler-ion@sanheis.com; David Sackler; Lukas Strange*; Morgan Dass*; Jerry (Jiu)*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler | project@gibin.com | | | | | | Media coverage of interest about the Oklahoma trial | Media coverage of interest about the Oklahoma trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01356217 | P5-01356217 | | Parent | | 5/27/2019 | Mortimer Sackler | Redacted-PII | Paul Gallagher; Paul Keary; Marc Kesselman*; Bert Weinstein*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Bernick*; sackler s.v.c@sardoerb.com; sackleradmony@edelman com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | Redacted-PII | | | | | | | HHS announcement | HHS announcement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| P5-01356228 | P5-01356228 | | Parent | | 5/27/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | Bethany Reyly | Bethany Reyly | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| P5-01356231 | P5-01356231 | | Parent | | 5/27/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick* | | | | | | | Fw: Wall Street Journal: Steve Miller; Litigation Won't Solve the Opioid Crisis | Fw: Wall Street Journal: Steve Miller: Litigation Won't Solve the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356273 | P5-01356273 | | Parent | | 5/27/2019 | Jonathan Sackler | | Jacqueline Sackler | | David Sackler; Mary Jo White*; Mortimer Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; Paul Gallagher; Jo Sheldon*; JSmsackler@edelman.com; Greg Joseph*; Doug Hayn*; Theodore Wells*; sackleradmony@edelman.com; sackler svc@sardoerb.com; Ed Williams* | Redacted-PII | | | | | Re: Kolodny: findings from a basic internet search | Re: Kolodny: findings from a basic internet search | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| P5-01356308 | P5-01356308 | | Parent | | 5/26/2019 | Jacqueline Sackler | | David Sackler | | Mary Jo White*; Mortimer Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; Paul Gallagher; Jo Sheldon*; JSmsackler@edelman.com; Greg Joseph*; Doug Hayn*; Theodore Wells*; sackleradmony@edelman.com; sackler svc@sardoerb.com; Ed Williams* | Redacted-PII | | | | | Re: Kolodny: findings from a basic internet search | Re: Kolodny: findings from a basic internet search | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| P5-01356361 | P5-01356361 | | Parent | | 5/26/2019 | Mortimer Sackler | | Tom Clare* | | Davidson Goldin; David Sackler | | | | | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| P5-01356362 | P5-01356362 | | Parent | | 5/26/2019 | Tom Clare* | | Davidson Goldin | | Mortimer Sackler; David Sackler | | | | | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| P5-01356364 | P5-01356364 | | Parent | | 5/26/2019 | Davidson Goldin | | Tom Clare* | | Mortimer Sackler; David Sackler; Paul Gallagher; Rob Josephson | | | | | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Re: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| P5-01356422 | P5-01356422 | | Parent | | 5/26/2019 | Davidson Goldin | | Tom Clare* | | Mortimer Sackler; David Sackler | | | | | Fw: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | Fw: Bloomberg, Washington Post, NY Times, Financial Times: Teva to Pay $85 Million Settlement in Oklahoma Opioid Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01156323 | PS-01156323 | | Parent | | 5/26/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hellkist*; David Bernick*; sackler-lco@sanberob.com; David Sackler; Luther Strange*; Morgan Basu*; Jerry Yang*; Eric Stodola*; Alex Jones*; Daniel Parat*; Tom Clare*; Team Sackler* | | jmject@goldin.com | Redacted-PII | | | | | Additional Media Coverage on Teva's OK Settlement | Additional Media Coverage on Teva's OK Settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01156339 | PS-01156339 | | Parent | | 5/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hellkist*; David Bernick*; sackler-lco@sanberob.com; David Sackler; Luther Strange*; Morgan Basu*; Jerry Yang*; Eric Stodola*; Alex Jones*; Daniel Parat*; Tom Clare*; Team Sackler* | | jmject@goldin.com | | | | | | Media Coverage on Teva's OK Settlement | Media Coverage on Teva's OK Settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01156340 | PS-01156340 | | Parent | | 5/26/2019 | Clio Boyle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hellkist*; David Bernick*; sackler-lco@sanberob.com; David Sackler; Luther Strange*; Morgan Basu*; Jerry Yang*; Eric Stodola*; Alex Jones*; Daniel Parat*; Tom Clare*; Team Sackler* | Redacted-PII | jmject@goldin.com | | | | | Media Coverage on Teva's OK Settlement | Media Coverage on Teva's OK Settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01156350 | PS-01156350 | | Parent | | 5/26/2019 | Richard Sackler | | David Sackler; David Bernick* | | Davidson Goldin; Jonathan Sackler | | | | | Re: just posted, about to read - privileged and confidential | Re: just posted, about to read - privileged and confidential | AC Privileged; WP Privileged | Confidential communication and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01156360 | PS-01156360 | | Parent | | 5/26/2019 | Gregory Joseph* | | Richard Sackler; David Sackler; Jon Sackler; Wells Theodore*; Mara Leventhal*; Douglas Peja*; Bernick David*; Goldin David; Brown David*; Uije Gerard*; Roncalli Anthony; Luther Strange*; Christopher Stanley*; Benjamin Albert* | | | | | | | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | AC Privileged; WP Privileged | Confidential communication and reflecting relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01356368 | PS-01356368 | | Parent | | 5/26/2019 | Jamie Morris* | | David Sackler | | Mortimer Sackler; Attach Leefs; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@jpldm.com; Paul Gallagher; Elana Sackler; to Sheldon*; bensackler@oldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory@oldman .com; sackler-ssc@sacklerb.com | | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356369 | PS-01356369 | | Parent | | 5/26/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | David Sackler; Richard Sackler | Redacted-PII | | | | RE: just posted, about to read - privileged and confidential | RE: just posted, about to read - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01356384 | PS-01356384 | | Parent | | 5/26/2019 | Mary Jo White* | | Jacqueline Sackler | | Mortimer Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@jpldm.com; Paul Gallagher; Theresa Sackler; to Sheldon*; bensackler@oldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory@oldman .com; sackler-ssc@sacklerb.com | | | | | Re: Kolodny: findings from a basic internet search | Re: Kolodny: findings from a basic internet search | WP Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| PS-01356391 | PS-01356391 | | Parent | | 5/25/2019 | Jacqueline Sackler | | Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@jpldm.com; Paul Gallagher; Elana Sackler; to Sheldon*; bensackler[Redacted-PII] ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory[Redacted-PII] .com; sackler-ssc[Redacted-PII] | | | | | | | Kolodny: findings from a basic internet search | Kolodny: findings from a basic internet search | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01356392 | PS-01356392 | | Parent | | 5/25/2019 | Mortimer Sackler | | Attach Leefs; Maura Monaghan* | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@jpldm.com; Paul Gallagher; Elana Sackler; to Sheldon*; bensackler@oldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory@oldman .com; sackler-ssc@sacklerb.com | Redacted-PII | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part 1)  Pg 104 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC RM-6 | RE-HOP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01356395 | PS-01356395 | | Parent | | 5/25/2019 | Akash Joshi | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; fsrcackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-svc@sackseb.com | | | | | | | The Times: Hard sell marketing tricks behind US opioid crisis come to UK | The Times: Hard sell marketing tricks behind US opioid crisis come to UK | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01356396 | PS-01356396 | | Parent | | 5/25/2019 | Jonathan Sackler | | Davidson Goldin | David Bernick*; David Sackler; Benjamin Wenstrade*; Richard Sackler | | | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01356403 | PS-01356403 | | Parent | | 5/25/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Anthony Roncalli*; Bernick*; Benjamin Wenstrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackseb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shishko*; Alex Lipet*; Dame Pepe*; Toni Chiro*; Team Sackler* | project@goldin.com | | | | | | Redacted-PII | Wall Street Journal: in Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Wall Street Journal: in Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01356404 | PS-01356404 | | Parent | Redacted-PII | 5/25/2019 | Akash Joshi | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; fsrcackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler-svc@sackseb.com | | | | | WSJ: in Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | WSJ: in Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-01356422 | PS-01356422 | | Parent | | 5/25/2019 | Davidson Goldin | | David Bernick*; David Sackler; Benjamin Wenstrade*; Richard Sackler; Jonathan Sackler | | | | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01356445 | PS-01356445 | | Parent | | 5/25/2019 | Richard Silbert* | | Davidson Goldin; David Josephson; David Sackler | David Bernick*; David Josephson; Paul Gallagher* | Redacted-PII | | | | | Fwd: Bernick Statement - Privileged and confidential - joint defense | Fwd: Bernick Statement - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01356446 | PS-01356446 | | Parent | | 5/25/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: here are the quotes from MA - privileged and confidential -joint defense | RE: here are the quotes from MA - privileged and confidential -joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS-01356449 | PSF0013231/21 | PSF00162121 | Parent | | 5/25/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | sackler-svc@sackseb.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | Redacted-PII | | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356489 | PS-01356489 | | Parent | | 5/24/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: here are the quotes from MA - privileged and confidential -joint defense | Re: here are the quotes from MA - privileged and confidential -joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS-01356491 | PS-01356491 | | Parent | | 5/24/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | FW: here are the quotes from MA - privileged and confidential -joint defense | FW: here are the quotes from MA - privileged and confidential -joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01356586 | PSF00140559 | PSF00140559 | Parent | | 5/24/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Fw: Fwd: ADD Letter to Federation of State Medical Boards and AGs | Fw: Fwd: ADD Letter to Federation of State Medical Boards and AGs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 759 | P1-01356841 | P1-01356843 | | Parent | | 5/24/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: here are the quotes from MA - privileged and confidential | Re: here are the quotes from MA - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 760 | P1-01356842 | P1-01356843 | | Parent | | 5/24/2019 | Robert Josephson | | Davidson Goldin | | Jonathan Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Ted Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Williford*; Daniel Bernick*; sackler-ssc@sacklerb.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utzi*; Eric Orabola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 761 | P1-01356843 | P1-01356843 | | Parent | | 5/24/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: here are the quotes from MA - privileged and confidential | Re: here are the quotes from MA - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 762 | P1-01356846 | P1-01356846 | | Parent | | 5/24/2019 | Davidson Goldin | | Jonathan Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Ted Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Williford*; Daniel Bernick*; sackler-ssc@sacklerb.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utzi*; Eric Orabola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | Redacted-PII | project@goldin.com; Paul Gallagher; Bob Josephson | | | | | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 763 | P1-01356850 | P1-01356850 | | Parent | | 5/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ssc@sacklerb.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utzi*; Eric Orabola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | project@goldin.com | Redacted-PII | | | | Reuters: Big drug distributor pays $22 million to settle U.S. opioid charges | Reuters: Big drug distributor pays $22 million to settle U.S. opioid charges | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 764 | P1-01356851 | P1-01356814 | | Parent | | 5/24/2019 | Jonathan Sackler | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wrenstraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ssc@sacklerb.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utzi*; Eric Orabola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | RE: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | RE: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 765 | P1-01356855 | P1-01356855 | | Parent | | 5/24/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RW: here are the quotes from MA - privileged and confidential | RW: here are the quotes from MA - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE/EX SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01356667 | P5-01356667 | | Parent | | 5/26/2019 | Cia Goote | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-zxc@cmbmrb.com; David Sackler; Lothar Strange*; Morgan Dann*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | | | | Vice: More Drug Users Are Intentionally Using Fentanyl Amid Overdose Crisis, Study Finds | Vice: More Drug Users Are Intentionally Using Fentanyl Amid Overdose Crisis, Study Finds | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356691 | P5-01356691 | | Parent | | 5/26/2019 | Richard Sackler | | Dustin Punch*; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Gregory Joseph*; Tom Clare*; Steven Horowitz*; Davidson Goldin; David Bernick*; Benjamin Weintraub* | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| P5-01356703 | P5-01356703 | | Parent | | 5/26/2019 | Robert Josephson | | Davidson Goldin | | Paul Gallagher; David Bernick*; David Sackler | | | | Re: here are the quotes from MA | Re: here are the quotes from MA | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356704 | P5-01356704 | | Parent | | 5/26/2019 | Davidson Goldin | | Bob Josephson; Paul Gallagher | | David Bernick*; David Sackler | | | | Re: here are the quotes from MA | Re: here are the quotes from MA | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356712 | P5-01356712 | | Parent | | 5/26/2019 | Cia Goote | project@goldin.com Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-zxc@cmbmrb.com; David Sackler; Lothar Strange*; Morgan Dann*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* Redacted-PII | | Redacted-PII | | | PharosPharma: Purdue funneled money to nonprofits, WHO employees to sway opioid guidance: report | PharosPharma: Purdue funneled money to nonprofits, WHO employees to sway opioid guidance: report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure | |
| P5-01356714 | P5-01356714 | | Parent | | 5/26/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-zxc@cmbmrb.com; David Sackler; Lothar Strange*; Morgan Dann*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | | | | CBS News: McKinsey and JPMorgan drop Purdue Pharma as consulting and banking client | CBS News: McKinsey and JPMorgan drop Purdue Pharma as consulting and banking client | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356741 | P5-01356741 | | Parent | | 5/26/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-zxc@cmbmrb.com; David Sackler; Lothar Strange*; Morgan Dann*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | | | 336 of 1730 | CNN: Consulting firm McKinsey no longer working with opioid maker Purdue Pharma | CNN: Consulting firm McKinsey no longer working with opioid maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT & TO EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | TITLE | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01356791 | PS-01356714 | | Parent | | 5/24/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinciceula*; Jonathan Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-nygtransferdb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Ayers*; Daniel Ponst*; Tom Clare*; Team Sackler* | | project@galdin.com | | | | Daily Mail: Oxycontin maker Purdue 'energized its financial ties' to the World Health Organization to influence its prescription guidelines on opioids, congressional report claims | Daily Mail: Oxycontin maker Purdue 'energized its financial ties' to the World Health Organization to influence its prescription guidelines on opioids, congressional report claims | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356767 | PS-01356767 | | Parent | | 5/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinciceula*; Jonathan Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-nygransferdb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Ayers*; Daniel Ponst*; Tom Clare*; Team Sackler* | | project@galdin.com | | | | Reuters: Oklahoma takes on drugmakers J&J, Teva in landmark opioid trial | Reuters: Oklahoma takes on drugmakers J&J, Teva in landmark opioid trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01356768 | PS-01356768 | | Parent | | 5/24/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinciceula*; Jonathan Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-nygransferdb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Ayers*; Daniel Ponst*; Tom Clare*; Team Sackler* | Redacted-PII | project@galdin.com | Redacted-PII | | | Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356803 | PS-01356803 | | Parent | | 5/21/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinciceula*; Jonathan Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-nygransferdb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Ayers*; Daniel Ponst*; Tom Clare*; Team Sackler* | | project@galdin.com | | | | Bloomberg: McKinsey No Longer Consulting for Purdue, Ends Opioid Work | Bloomberg: McKinsey No Longer Consulting for Purdue, Ends Opioid Work | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356820 | PS-01356820 | | Parent | | 5/21/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinciceula*; Jonathan Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-nygransferdb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Ayers*; Daniel Ponst*; Tom Clare*; Team Sackler* | | project@galdin.com | | | | CT Post: Report: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | CT Post: Report: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REcIPIENT | cc | cc PII ALL | AL / BIM & | L CNDS | SF UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01356AUS | PS-01356AUS | | Parent | | 5/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennick*; sackler-ips@sacklerb.com; David Sackler; Morgan Davis*; Jerry Mar*; Eric Skidsla*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler | aespot@goldin.com | | | | | | Financial Times: JPMorgan Chase drops Purdue Pharma as a client | Financial Times: JPMorgan Chase drops Purdue Pharma as a client | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01356AX3 | PS-01356AX2 | | Parent | | 5/11/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennick*; sackler-ips@sacklerb.com; David Sackler; Morgan Davis*; Jerry Mar*; Eric Skidsla*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler | aespot@goldin.com | | | | | | New York Daily News: JPMorgan Chase cuts ties with Purdue Pharma over opioid crisis | New York Daily News: JPMorgan Chase cuts ties with Purdue Pharma over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356AX6 | PS-01356AX6 | | Parent | | 5/11/2019 | Cleo Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennick*; sackler-ips@sacklerb.com; David Sackler; Morgan Davis*; Jerry Mar*; Eric Skidsla*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler | Redacted-PII | aespot@goldin.com | Redacted-PII | | | | The Hill: JPMorgan Chase will no longer offer banking services to OxyContin maker Purdue Pharma: report | The Hill: JPMorgan Chase will no longer offer banking services to OxyContin maker Purdue Pharma: report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356AX9 | PS-01356AX9 | | Parent | | 5/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennick*; sackler-ips@sacklerb.com; David Sackler; Morgan Davis*; Jerry Mar*; Eric Skidsla*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler | aespot@goldin.com | | | | | | UPI: Heroin, synthetic opioids fuel veterans' overdose spike, study says | UPI: Heroin, synthetic opioids fuel veterans' overdose spike, study says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01356AY0 | PS-01356AY0 | | Parent | | 5/11/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennick*; sackler-ips@sacklerb.com; David Sackler; Morgan Davis*; Jerry Mar*; Eric Skidsla*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler | aespot@goldin.com | | | | | | Ars Technica: Purdue infiltrated WHO, manipulated opioid policies to boost sales, report finds | Ars Technica: Purdue infiltrated WHO, manipulated opioid policies to boost sales, report finds | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC RECIPIENT | BCC | AL_FROM & _L DHDX | TO & SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01356893 | PS-01356892 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leverithal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackherb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Gleen*; Daniel Peral*; Tom Clare*; Team Sackler | peteyet@goldin.com | | | | | Reuters: U.S. imposes sanctions on Argentina-based online pharmacies for opioids | Reuters: U.S. imposes sanctions on Argentina-based online pharmacies for opioids | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01356914 | PS-01356914 | | Parent | | 5/21/2019 | Mishene Sackler | | Akash Lodi; Mara Monaghan* | | Jacquline Sackler; Mara Jo White*; Jeffery Risner*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Lother Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jerpryt@goldin.com; Paul Gallagher; Elaine Sackler; ss Sheldon*; bmsackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; ux.Morabnosey@goldman.com; sackler-svc@sackerb.com | | | | Re: Reuters: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | Re: Reuters: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy and settlement of liability. | |
| PS-01356921 | PS-01356916 | | Parent | | 5/21/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackherb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Gleen*; Daniel Peral*; Tom Clare*; Team Sackler* | Redacted-PII | peteyet@goldin.com | Redacted-PII | | | POLITICO Magazine: How Joe Bidenâ€™s Drug Policies Supercharged the Opioid Crisis | POLITICO Magazine: How Joe Bidenâ€™s Drug Policies Supercharged the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| PS-01356935 | PS-01356935 | | Parent | | 5/21/2019 | Clo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Gleen*; Daniel Peral*; Team Sackler* | peteyet@goldin. | | | | | Daily Caller: Bipartisan Report Accuses Purdue Pharma Of â€˜corruptingâ€™ Unâ€™s Health Body | Daily Caller: Bipartisan Report Accuses Purdue Pharma Of â€˜corruptingâ€™ Unâ€™s Health Body | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01356948 | PS-01356948 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Gleen*; Daniel Peral*; Tom Clare*; Team Sackler* | peteyet@goldin.com | | | | | Bloomberg: This Max Hurt a Little (Or a Lot) at Opioid-Hawt Pharma Bonds | Bloomberg: This Max Hurt a Little (Or a Lot) at Opioid-Hawt Pharma Bonds | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 786 | PS-01354961 | PS-01354961 | | Parent | | 5/23/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher; Martimer Sackler; Mary Jo White*; Maura Monaghan*; Anthony Roncalli*; Jeffrey Rosen*; sackler-svc@sackverb.com; sacklerdisovery@edelman.com; Jonathan Sackler; David Sackler | Redacted-PII | Steve Miller; Marc Kesselman*; Bob Josephson; Richard Silbert* | Redacted-PII | | | | Re: Suggested Edits | Re: Suggested Edits | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 787 | PS-01356979 | PS-01356979 | | Parent | | 5/23/2019 | Paul Gallagher | | David Sackler | | Che Borfe; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; sackler-svc@sackverb.com; David Sackler; Jasthw Strange*; Morgan Dave*; Jerry Uzzi*; Eric Moddeia*; Alex Lees*; Dunet Pairat*; Tom Clare*; Team Sackler*; project@gablin.com | Redacted-PII | | | | Re: Axos Vitals: S. Report: Purdue influenced WHO on opioids | Re: Axos Vitals: S. Report: Purdue influenced WHO on opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| 788 | PS-01356964 | PS-01356964 | | Parent | | 5/23/2019 | Che Borfe | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Berrick*; sackler-svc@sackverb.com; David Sackler; Jasthw Strange*; Morgan Dave*; Jerry Uzzi*; Eric Modeia*; Alex Lees*; Dunet Pairat*; Tom Clare*; Team Sackler* | Redacted-PII | | project@gablin.com | | | | Axos Vitals: S. Report: Purdue influenced WHO on opioids | Axos Vitals: S. Report: Purdue influenced WHO on opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 789 | PS-01357006 | PS-01357006 | | Parent | | 5/22/2019 | Davidson Goldin | | David Brown*; Richard Sackler; David Sackler; David Berrick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; Roberto Finzi*; Anthony Roncalli* | | | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid sales. | |
| 790 | PS-01357007 | PS-01357007 | | Parent | | 5/22/2019 | David Brown* | | Richard Sackler; Davidson Goldin; David Sackler; David Berrick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli* | | | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | BCC | RECIPIENT A... | LL THOR... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357019 | PS-01357009 | | Parent | | 5/22/2019 | Clo Borfe | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Keith Stahl*; Harold Hillelson*; David Bernick*; sackler-svc@sackleritt.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utni*; Eric Stodola*; Alex Lees*; Daniel Fieral*; Tom Clare*; Team Sackler* | | project@goldin.com | | Redacted-PII | | | | Washington Post & Standard Advocate on WHO's Opiod Guidelines | Washington Post & Standard Advocate on WHO's Opiod Guidelines | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357048 | PS-01357048 | | Parent | | 5/22/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Luther Strange*; Jerry Utni*; David Bernick*; Ted Wells*; Mara Leventhal*; Doug Pope*; Tom Clare*; Greg Joseph*; Roberto Finzi*; David Brown*; Roberto Cordy* | | project@goldin.com | | | | | | Fw: IMPORTANT: Reuters story on JP Morgan | Fw: IMPORTANT: Reuters story on JP Morgan | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357068 | PS-01357068 | | Parent | | 5/22/2019 | Davidson Goldin | | Redacted-PII | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope*; Ted Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli* | Redacted-PII | | | | Re: Ford: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Ford: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357073 | PS-01357073 | | Parent | | 5/22/2019 | Richard Sackler | | Davidson Goldin; David Sackler; David Bernick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope*; Ted Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli* | | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| PS-01357075 | PS-01357075 | | Parent | | 5/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Keith Stahl*; Harold Hillelson*; David Bernick*; sackler-ssvc@sackleritt.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utni*; Eric Stodola*; Alex Lees*; Daniel Fieral*; Tom Clare*; Team Sackler* | | project@goldin.com | Redacted-PII | | | Washington Post: Fighting Fentanyl | Washington Post: Fighting Fentanyl | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357079 | PS-01357079 | | Parent | | 5/22/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | Privileged & Confidential: Social Media Activity Report 5/11-5/17 | Privileged & Confidential: Social Media Activity Report 5/11-5/17 | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |

Lowenthal Ex. 111 (Part 3)   Pg 111 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | TO/EMAIL | EM/EM/HDR | EM/ML SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357090 | PS-01357090 | | Parent | | 5/22/2019 | Davidson Goldin | | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wolfe*; David Brown*; Roberto Finzi*; Anthony Roncalli* | | | | Fwd: Associated Press overview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Fwd: Associated Press overview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357121 | PS-01357116 | | Parent | | 5/22/2019 | Ellen Davis* | | Paul Gallagher; Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Anthony Roncalli*; Jeffrey Royer*; sackler-svc@sanbreh.com; Sacklersubsnco@ptdrinsen.com; Jonathan Sackler; David Sackler; Davidson Goldin | Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert* | | | RE: Suggested edits | RE: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357123 | PS-01357123 | | Parent | | 5/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wewinhaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@sanbreh.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Patel*; Tom Clare*; Team Sackler* | project@goldin.com | | | NBC News: UN agency accused of helping Purdue Pharma spread opioid epidemic around the world | NBC News: UN agency accused of helping Purdue Pharma spread opioid epidemic around the world | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357125 | PS-01357125 | | Parent | | 5/22/2019 | Davidson Goldin | | Tom Clare*; Dustin Pusch* | David Sackler | | | Fw: The Jewish Telegraphic Agency: Who are the Sacklers, the family at the center of the opioid crisis? | Fw: The Jewish Telegraphic Agency: Who are the Sacklers, the family at the center of the opioid crisis? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357128 | PS-01357126 | | Parent | | 5/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wewinhaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@sanbreh.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Patel*; Tom Clare*; Team Sackler* | project@goldin.com | | | The Jewish Telegraphic Agency: Who are the Sacklers, the family at the center of the opioid crisis? | The Jewish Telegraphic Agency: Who are the Sacklers, the family at the center of the opioid crisis? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357139 | PS-01357139 | | Parent | | 5/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wewinhaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@sanbreh.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Patel*; Tom Clare*; Team Sackler* | project@goldin.com | | | AP News: US lawmakers demand UN health agency change opioid guidance | AP News: US lawmakers demand UN health agency change opioid guidance | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII

Redacted-PII

112 of 1792

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECipients | RECIPIENT EMAIL | CC | CC EMAIL | TCC | w/ / EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | PS-01357194 | PS-01357194 | | Parent | | 5/22/2019 | Mary to White* | | Mortimer Sackler | | Paul Gallagher; Maura Monaghan*; Jeffrey Rosen*; Anthony Roncalli*; sackler-sc@hsanhreth.com; sackleradvisory@debtmail.com; Jonathan Sackler; David Sackler; Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert*; David Berrick* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 866 | PS-01357195 | PS-01357195 | | Parent | | 5/22/2019 | Mortimer Sackler | | Paul Gallagher; Maura Monaghan*; Jeffrey Rosen* | | Mary to White*; Anthony Roncalli*; sackler-sc@hsanhreth.com; sackleradvisory@debtmail.com; Jonathan Sackler; David Sackler; Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert*; David Berrick* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 867 | PS-01357169 | PS-01357169 | | Parent | | 5/22/2019 | Clio Beale | Redacted-PII | Greg Joseph*; Maura Saveritfinal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; Daniel Brenori*; Benjamin Wooyarn*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhirst*; David Berrick*; sackler-sc@hsanhreth.com; David Sackler; Nathan Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Harel*; Tom Clara*; Team Sackler* | Redacted-PII | project@gslaw.com | Redacted-PII | | STAT: Lawmakers contend WHO pain treatment guidelines are really Purdue â€ marketing materialâ€ | STAT: Lawmakers contend WHO pain treatment guidelines are really Purdue â€ marketing materialâ€ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 868 | PS-01357170 | PS-01357170 | | Parent | | 5/22/2019 | Tom Clara* | | Jacqueline Sackler; Davidson Goldin | | Maura Monaghan*; Mortimer Sackler; Ellen Davis*; sackler-sc@hsanhreth.com; David Sackler; Team Sackler* | | | | | Re: NBC | Re: NBC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 869 | PS-01357173 | PSP00141248 | RSP00141249b | Parent | | 5/22/2019 | Paul Gallagher | | Mortimer Sackler; Mary to White*; Maura Monaghan*; Anthony Roncalli*; Jeffrey Rosen*; sackler-sc@hsanhreth.com; sackleradvisory@debtmail.com; Jonathan Sackler; David Sackler; Davidson Goldin | | Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 870 | PS-01357184 | PS-01357184 | | Parent | | 5/22/2019 | Jacqueline Sackler | | Davidson Goldin | | Tom Clara*; Maura Monaghan*; Maura Monaghan*; Mortimer Sackler; Ellen Davis*; Sackler; sackler-sc@hsanhreth.com; David Sackler | | | | | Re: NBC | Re: NBC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | PS-01357187 | PS-01357187 | | Parent | | 5/22/2019 | Jacqueline Sackler | | Tom Clare* | | Maura Monaghan*; Mortimer Sackler; David*, Davidson Golden; David Sackler | | | | | Re: NBC | Re: NBC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 812 | PS-01357188 | PS-01357188 | | Parent | | 5/22/2019 | Davidson Golden | | Jacqueline Sackler | | Tom Clare*; Maura Monaghan*; Mortimer Sackler; Ellen Davis*, Sackler son@hardwrk.com; David Sackler | | | | | Re: NBC | Re: NBC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 813 | PS-01357190 | PS-01357190 | | Parent | | 5/22/2019 | Tom Clare* | | Mortimer Sackler | | Davidson Golden; Team Sackler*; David Sackler | | | | | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 814 | PS-01357195 | PS-01357195 | | Parent | | 5/22/2019 | Mortimer Sackler | | Tom Clare* | | Davidson Golden; Team Sackler*; David Sackler | | | | | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 815 | PS-01357197 | PS-01357197 | | Parent | | 5/22/2019 | Tom Clare* | | Davidson Golden; Team Sackler* | | David Sackler; Mortimer Sackler | | | | | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Re: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 816 | PS-01357198 | PS-01357198 | | Parent | | 5/22/2019 | Tom Clare* | | Maura Monaghan* | | Jacqueline Sackler; Mortimer Sackler; Davidson Golden; Ellen Davis*, Sackler son@hardwrk.com; David Sackler | | | | | Re: NBC | Re: NBC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 817 | PS-01357201 | PS-01357201 | | Parent | | 5/22/2019 | Davidson Golden | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*, Ted Wolff*; Roberto Finzi*; David Brown*, Anthony Shevtsaub*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkes*; David Bernick*; sackler son@hardwrk.com; David Sackler; Seltser Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shokols*; Alex Lees*; Daniel Pariat*; jpolasch@golkin.com; Paul Gallagher; Bob Josephson | | | | | Re: Legal Newsline: Oklahoma's opiod case heads into trial after similar public nuisance argument fails in North Dakota | Re: Legal Newsline: Oklahoma's opiod case heads into trial after similar public nuisance argument fails in North Dakota | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| 818 | PS-01357208 | PS-01357208 | | Parent | | 5/22/2019 | Maura Monaghan* | | Tom Clare* | | Jacqueline Sackler; Davidson Golden; Ellen Davis*, Sackler son@hardwrk.com; David Sackler | | | | | Re: NBC | Re: NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 819 | PS-01357216 | PS-01357216 | | Parent | | 5/22/2019 | Davidson Golden | | Team Sackler* | | David Sackler; Mortimer Sackler | | | | | Fwd: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | Fwd: Recode Decode: Anand Giridharadas on the phony philanthropy of tech billionaires | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 820 | PS-01357217 | PS-01357217 | | Parent | | 5/22/2019 | Tom Clare* | | Jacqueline Sackler | | Mortimer Sackler; Davidson Golden; Ellen Davis*, Sackler son@hardwrk.com; Maura Monaghan*; David Sackler | | | | | Re: NBC | Re: NBC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | TO | AL | EMV & LL | EMDS | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0137239 | PS-0137239 | | Parent | | 5/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vierbuuch*; Anthony Roncalli*; Jonathan Sackler; Mara (Monaghan)*; Jacob Stahl*; Harald Hilliard*; David Berrick*; sackler-lex@barberrb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uttri*; Eric Stodola*; Alex Lees*; Daniel Porat* | project@gidiin.com | | | | | | Recode Decode: Anand Giridharadas on the phony philanthropy, of tech billionaires | Recode Decode: Anand Giridharadas on the phony philanthropy, of tech billionaires | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0137230 | PS-0137230 | | Parent | | 5/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstraele*; Anthony Roncalli*; Jonathan Sackler; Mara (Monaghan)*; Jacob Stahl*; Harald Hilliard*; David Berrick*; sackler-lex@barberrb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uttri*; Eric Stodola*; Alex Lees*; Daniel Porat* | project@gidiin.com | | | | | | The Guardian: Purdue Pharma accused of 'corrupting' WHO to boost global opioid sales | The Guardian: Purdue Pharma accused of 'corrupting' WHO to boost global opioid sales | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0137242 | PS-0137242 | | Parent | | 5/22/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstraele*; Anthony Roncalli*; Jonathan Sackler; Mara (Monaghan)*; Jacob Stahl*; Harald Hilliard*; David Berrick*; sackler-lex@barberrb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uttri*; Eric Stodola*; Alex Lees*; Daniel Porat* Redacted-PII | project@gidiin.com Redacted-PII | | | | | | Legal NewsLine: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | Legal NewsLine: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0137250 | PS-0137250 | | Parent | | 5/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstraele*; Anthony Roncalli*; Jonathan Sackler; Mara (Monaghan)*; Jacob Stahl*; Harald Hilliard*; David Berrick*; sackler-lex@barberrb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uttri*; Eric Stodola*; Alex Lees* | project@gidiin.com | | | | | | Los Angeles Times: China's ban on fentanyl drugs won't likely stem America's opioid crises | Los Angeles Times: China's ban on fentanyl drugs won't likely stem America's opioid crises | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| PS-0137296 | PS-0137296 | | Parent | | 5/22/2019 | Cisi Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstraele*; Anthony Roncalli*; Jonathan Sackler; Mara (Monaghan)*; Jacob Stahl*; Harald Hilliard*; David Berrick*; sackler-lex@barberrb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uttri*; Eric Stodola*; Alex Lees* | project@gidiin.com | | | | | | Law360 & HuffPost on Recent Lawsuits and the Opioid Crises 5/22 | Law360 & HuffPost on Recent Lawsuits and the Opioid Crises 5/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | OLK Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357303 | PS-01357302 | | Parent | | 5/22/2019 | Tom Clare* | | David Sackler | | Davidson Goldin; Dustin Pesch*; Mortimer Sackler | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| PS-01357311 | PS-01357311 | | Parent | | 5/22/2019 | Dustin Pesch* | | David Sackler; Tom Clare* | | Davidson Goldin; Mortimer Sackler | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| PS-01357340 | PS-01357340 | | Parent | | 5/21/2019 | Robin Ritchie | | Ellen Davis* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan*; Mary Jo White*; Jeffrey Rosen*; sackler; svc@sanbenit.com; David Bernick*; David Sackler | | | | | RE: CNN Inquiry: Additional State AG Suits | RE: CNN Inquiry: Additional State AG Suits | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01357342 | PS-01357342 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Peja*; Benjamin Wolfe*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisentaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willdizs*; David Bernick*; sackler; svc@sanbenit.com; David Sackler; Luther Strange*; Morgan Daco*; Jerry Vint*; Eric Stodola*; Alex Lees* | | petjerit@gdslin.com | | | | | Washington Times: The lethal side effect of China's rise | Washington Times: The lethal side effect of China's rise | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357343 | PS-01357343 | | Parent | | 5/21/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Maura Leventhal*; Doug Peja*; Benjamin Wolfe*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisentaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willdizs*; David Bernick*; sackler; svc@sanbenit.com; David Sackler; Luther Strange*; Morgan Daco*; Jerry Vint*; Eric Stodola*; Alex Lees* | Redacted-PII | petjerit@gdslin.com | Redacted-PII | | | | WAMC Northeast Public Radio: Vermont Attorney General Files Third Lawsuit Against Opioid Manufacturers | WAMC Northeast Public Radio: Vermont Attorney General Files Third Lawsuit Against Opioid Manufacturers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357344 | PS-01357344 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Peja*; Benjamin Wolfe*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisentaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willdizs*; David Bernick*; sackler; svc@sanbenit.com; David Sackler; Luther Strange*; Morgan Daco*; Jerry Vint*; Eric Stodola*; Alex Lees* | | petjerit@gdslin.com | | | | | CNN: Vermont attorney general files suit against Sackler family for deceptive marketing | CNN: Vermont attorney general files suit against Sackler family for deceptive marketing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357346 | PS-01357346 | | Parent | | 5/21/2019 | Robin Ritchie | | Ellen Davis* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan*; Mary Jo White*; Jeffrey Rosen*; sackler; svc@sanbenit.com; David Bernick*; David Sackler | | | | | Re: CNN Inquiry: Additional State AG Suits | Re: CNN Inquiry: Additional State AG Suits | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO (PREF) | CC | CC EN PC | LOC | BCC EMA IL | PRI_FROM | IM'IG SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | PS-01357348 | PS-01357348 | | Parent | | 5/21/2019 | Mortimer Sackler | | Mary Jo White*; Davidson Goldin | Jeffrey Rosen*; Cleo Boehr; project@bgsllm.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan* | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 854 | PS-01357352 | PS-01357352 | | Parent | | 5/21/2019 | Nikki Ritchie | | Davidson Goldin | sackler-ssc@sackweb.com; Mortimer Sackler; David Bernick*; David Sackler; Morgan Davis* | | | | | Re: CNN Inquiry: Additional State AG Suits | Re: CNN Inquiry: Additional State AG Suits | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 855 | PS-01357353 | PS-01357353 | | Parent | | 5/21/2019 | Davidson Goldin | | Mary Jo White* | Cleo Boehr; project@bgsllm.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mortimer Sackler | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 856 | PS-01357354 | PS-01357354 | | Parent | | 5/21/2019 | Mary Jo White* | | Mortimer Sackler | Davidson Goldin; Jeffrey Rosen*; Cleo Boehr; project@bgsllm.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan* | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 857 | PS-01357355 | PS-01357355 | | Parent | | 5/21/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Mary Jo White*; Jeffrey Rosen* | sackler-ssc@sackweb.com; David Bernick*; David Sackler | | | | | Re: CNN Inquiry: Additional State AG Suits | Re: CNN Inquiry: Additional State AG Suits | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 858 | PS-01357356 | PS-01357356 | | Parent | | 5/21/2019 | Mortimer Sackler | | Davidson Goldin; Jeffrey Rosen* | Cleo Boehr; project@bgsllm.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mary Jo White* | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 859 | PS-01357357 | PS-01357357 | | Parent | | 5/21/2019 | Mary Jo White* | | Davidson Goldin | Cleo Boehr; project@bgsllm.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mortimer Sackler | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 860 | PS-01357359 | PS-01357359 | | Parent | | 5/21/2019 | Davidson Goldin | | Cleo Boehr; project@bgsllm.com | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mary Jo White*; Mortimer Sackler | | | | | Re: Fwd: Indiana Statement | Re: Fwd: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

TS-7 of 3736

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357360 | PS-01357360 | | Parent | | 5/21/2019 | Davidson Goldin | sackler-sm@sacklerli.com | | Mortimer Sackler; David Bernick*; David Sackler | | | | | | Re: CNN Inquiry: Additional State AG Suits | Re: CNN Inquiry: Additional State AG Suits | AC Privileged | Confidential communication requesting and reflecting legal advice provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01357369 | PS-01357369 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Feen*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Mauca Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-sm@sacklerli.com; David Sackler; Luther Strange*; Morgan Baer*; Jerry Uzzi*; Eric Stodola*; Alex Lees* | pepe1@goldin.com | | | | | Media coverage surrounding Vermont lawsuit | Media coverage surrounding Vermont lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357392 | PS-01357392 | | Parent | | 5/21/2019 | Davidson Goldin | | Richard Silbert* | David Bernick*; David Sackler; Jonathan Sackler; pepe1@goldin.com | | | | | | Re: New Updated final? | Re: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357396 | PS-01357396 | | Parent | | 5/21/2019 | Richard Silbert* | | Davidson Goldin | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; pepe1@goldin.com | | | | | | RE: New Updated final? | RE: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357406 | PS-01357406 | | Parent | | 5/21/2019 | Davidson Goldin | | Matt Cheifitz* | Mortimer Sackler; Mary Jo White*; David Bernick*; Richard Silbert*; Richard Sackler; Mauca Monaghan*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Sackler; Anthony Roncalli*; Greg Joseph*; sackler-sm@sacklerli.com; Mara Leventhal*; Ted Wells*; Roberta Feen*; David Brown*; pepe1@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg*; Gerard Uzzi* | | | | | Privileged - responsive document for media requests on deWeegervation | Privileged - responsive document for media requests on deWeegervation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357409 | PS-01357409 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Feen*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Mauca Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-sm@sacklerli.com; David Sackler; Luther Strange*; Morgan Baer*; Jerry Uzzi*; Eric Stodola*; Alex Lees* | pepe1@goldin.com | | | | | Media coverage surrounding Indiana lawsuit | Media coverage surrounding Indiana lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357412 | PS-01357412 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Feen*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Mauca Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-sm@sacklerli.com; David Sackler; Luther Strange*; Morgan Baer*; Jerry Uzzi*; Eric Stodola*; Alex Lees* | pepe1@goldin.com | | | | | Vermont Public Radio: Vermont Sues Sackler Family, Owners Of Purdue, For Alleged Role In Opioid Crisis | Vermont Public Radio: Vermont Sues Sackler Family, Owners Of Purdue, For Alleged Role In Opioid Crisis | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01157436 | PS-01157438 | | Parent | | 5/21/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler, Jonathan Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | Fwd: Attachment to AP Media Request: Sacklers Press Release Final.pdf | Fwd: Attachment to AP Media Request: Sacklers Press Release Final.pdf | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01157442 | PS-01157442 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wasserude*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Glenn*; Jerry Miri* | | project@goldin.com | | | | AP News: Vermont attorney general sues owners of opioid manufacturer | AP News: Vermont attorney general sues owners of opioid manufacturer | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01157443 | PS-01157443 | | Parent | | 5/21/2019 | Dustin Punch* | | David Sackler | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wasserude* | Redacted-PII | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01157449 | PS-01157449 | | Parent | | 5/21/2019 | Dustin Punch* | | David Sackler | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wasserude* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01157454 | PS-01157454 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wasserude*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Glenn*; Jerry Miri* | | project@goldin.com | | | | FOX 59 - Indiana: Indiana attorney general files lawsuit against family that founded major opioid manufacturer | FOX 59 - Indiana: Indiana attorney general files lawsuit against family that founded major opioid manufacturer | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01157455 | PS-01157455 | | Parent | | 5/21/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | project@goldin.com | | | | Fwd: New Updated Email? | Fwd: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01157456 | PS-01157456 | | Parent | | 5/21/2019 | Dustin Punch* | | David Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph* | | Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wasserude* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357467 | PS-01357467 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniauski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirshlot*; David Bernick*; sackler-sec@bartberth.com; David Sackler; Luther Strange*; Morgan Ekan*; Jerry Utin* | jmjoseph@joseph.com | | | | | | AP News: Indiana sues billionaire family behind maker of OxyContin | AP News: Indiana sues billionaire family behind maker of OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357504 | PS-01357504 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniauski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirshlot*; David Bernick*; sackler-sec@bartberth.com; David Sackler; Luther Strange*; Morgan Ekan*; Jerry Utin* | jmjoseph@joseph.com | | | | | | Media Coverage: New Vermont & Indiana lawsuits | Media Coverage: New Vermont & Indiana lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357508 | PS-01357508 | | Parent | | 5/21/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniauski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirshlot*; David Bernick*; sackler-sec@bartberth.com; David Sackler; Luther Strange*; Morgan Ekan*; Jerry Utin* | Redacted-PII | jmjoseph@joseph.com | Redacted-PII | | | | AP News: Drugmakers ask court for Arkansas opioid lawsuit | AP News: Drugmakers ask court to disown Arkansas opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357514 | PS-01357514 | | Parent | | 5/21/2019 | Richard Silbert* | | Davidson Goldin; David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; jmjoseph@joseph.com | | | | | RE: New Updated lead? | RE: New Updated lead? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357533 | PS-01357533 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniauski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirshlot*; David Bernick*; sackler-sec@bartberth.com; David Sackler; Luther Strange*; Morgan Ekan*; Jerry Utin* | jmjoseph@joseph.com | | | | | | ArtNews: Exhibiting Change: When Some of the Best-Attended Exhibitions in Museums Are Protests, Where Do Institutions Go From Here? | ArtNews: Exhibiting Change: When Some of the Best-Attended Exhibitions in Museums Are Protests, Where Do Institutions Go from Here? | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT (Other) | CC | Cc ** Au | BCC | AL CRM & | L CHOS | SP AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357518 | PS-01357518 | | Parent | | 5/31/2019 | Davidson Goldin | Ellen Davis*; Stuart Baker* | | Redacted-PII | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary to Whitt*; Greg Joseph*; Jonathan Sackler; Maura Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-sec@sackworb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; pepyml@goldin.com. | Redacted-PII | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| PS-01357512 | PS-01357512 | | Parent | | 5/31/2019 | Amy Stevens | | | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wiltfour*; David Bernick*; sackler-sec@sackworb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mao* | pepyml@goldin.com | | | | | GQ Magazine: The Family That Got Rich Off of the Opioid Epidemic is Looking for a Safe Space | GQ Magazine: The Family That Got Rich Off of the Opioid Epidemic is Looking for a Safe Space | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357513 | PS-01357513 | | Parent | | 5/31/2019 | Amy Stevens | Redacted-PII | Redacted-PII | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wiltfour*; David Bernick*; sackler-sec@sackworb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mao* | Redacted-PII | | | | Media Coverage of Interest: Opioid Addiction Treatment Stats & Facebook's Opioid Anti-Stigma Campaign | Media Coverage of Interest: Opioid Addiction Treatment Stats & Facebook's Opioid Anti-Stigma Campaign) | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357555 | PS-01357555 | | Parent | | 5/31/2019 | Ellen Davis* | Stuart Baker*; Davidson Goldin | | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary to Whitt*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-sec@sackworb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; pepyml@goldin.com. | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| PS-01357558 | PS-01357558 | | Parent | | 5/31/2019 | Davidson Goldin | Luther Strange* | | | David Bernick*; Marc Kesselman*; Greg Joseph*; Mary to Whitt*; Maura Monaghan*; Sheila Birnbaum*; David Ulyot*; Mortimer Sackler; David Sackler; sackler-sec@sackworb.com; Paul Gallagher; Jonathan Sackler; Richard Sackler | | | | | Re: Idea for PR | Re: Idea for PR | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
| 865 | PS-0197562 | PS-0197562 | | Parent | | 5/21/2019 | Davidson Goldin | | David Bernick* | | Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler; project2@goldin.com | | | | | New Updated final? | New Updated final? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 866 | PS-0197571 | PS-0197571 | | Parent | | 5/21/2019 | David Bernick* | | Davidson Goldin; Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | RE: privileged final? | RE: privileged final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 867 | PS-0197574 | PS-0197574 | | Parent | | 5/21/2019 | Davidson Goldin | | David Bernick*; Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | Privileged – really final this time? | Privileged – really final this time? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Sackly estate. | |
| 868 | PS-0197592 | PS-0197592 | | Parent | | 5/21/2019 | Anthony Roncalli* | | Paul Gallagher | | Jeffrey Rosen*; Mortimer Sackler; David Sackler; Maura Monaghan*; George Sard; sackler-svc@sardverb.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster; Steve Miller; Craig Landau; Richard Silbert*; Robert Josephson | Redacted-PII | | | | Fw: Revised draft of company Op-Ed | Fw: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 869 | PS-0197595 | PS-0197595 | | Parent | | 5/21/2019 | Davidson Goldin | Redacted-PII | David Bernick*; Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | project@goldin.com | | | | | privileged – final? | privileged – final? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 870 | PS-0197604 | PS-0197604 | | Parent | | 5/21/2019 | Jeffrey Rosen* | | Paul Gallagher; Mortimer Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; George Sard; sackler-svc@sardverb.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster | | Steve Miller; Craig Landau; Marc Kesselman*; Richard Silbert*; Robert Josephson; Jack Coster | | | | | RE: Revised draft of company Op-Ed | Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 871 | PS-0197617 | PS-0197617 | | Parent | | 5/21/2019 | Mark Getaix | | David Sackler; David Bernick*; Davidson Goldin; Marc Kesselman* | | | | | | | RE: David * URGENT | RE: David * URGENT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 872 | PS-0197619 | PS-0197619 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Greg Paige*; Benjamin Allsett*; Theodore Wells*; Roberto Finzi*; Darell Brown*; Benjamin Kleinstadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhirst*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Stefan Strange*; Morgan Dunn*; Jerry Vaci* | | project@goldin.com | Redacted-PII | | | | Daily Mail: Members of the Sackler family are 'fleeing New York after being shunned by the city's high society over claims their pharmaceutical business devoured people and profited from OxyContin' | Daily Mail: Members of the Sackler family are 'fleeing New York after being shunned by the city's high society over claims their pharmaceutical business devoured people and profited from OxyContin' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357628 | PS-01357628 | | Parent | | 5/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenstock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; Lackler-ssc@sanbarb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | project@goldin.com | | | | | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | WIRED: The True Victims of the Opioid Crisis Are Starting to Rebel | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357645 | PS-01357645 | | Parent | | 5/21/2019 | Paul Gallagher | | Mortimer Sackler; Mary & White* | | David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; George Sard; Lackler-ssc@sanbarb.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster; Steve Miller; Craig Landau; Richard Silbert*; Robert Josephson; Jacqueline Sackler | | | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357646 | PS-01357646 | | Parent | | 5/21/2019 | Davidson Goldin | Redacted-PII | David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | Greg Joseph*; project@goldin.com | Redacted-PII | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357648 | PS-01357648 | | Parent | | 5/21/2019 | Davidson Goldin | | Paul Gallagher, Mortimer Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; George Sard; Lackler-ssc@sanbarb.com; David Bernick*; Marc Kesselman*; Jack Coster | | Steve Miller; Craig Landau; Marc Kesselman*; Richard Silbert*; Bob Josephson; Jack Coster | | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357658 | PS-01357658 | | Patent | | 5/21/2019 | Jonathan Sackler | | Davidson Goldin | | Richard Silbert*; Richard Sackler; Mary & White*; Maura Monaghan*; David Bernick*; David Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; Uzzi White*; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Brigg* | | | | | Re: Privileged -- plan for document release | Re: Privileged -- plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | GLOBAL CC | FCC | CUSTODIAN | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357667 | PS-01357667 | | Parent | | 5/20/2019 | Mortimer Sackler | | Paul Gallagher; Mary Jo White* | David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Robbins*; George Sard; sackler-svc@sackbards.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Conter; Steve Miller; Craig Landau; Richard Silbert*; Robert Josephson; Jacqueline Sackler | Redacted-PII | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357672 | PS-01357672 | | Parent | | 5/20/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Robbins*; George Sard; sackler-svc@sackbards.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Conter | Steve Miller; Craig Landau; Marc Kesselman*; Richard Silbert*; Robert Josephson; Jack Conter | | | | | Revised draft of company Op Ed | Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PS-01357686 | PS-01357686 | | Parent | | 5/20/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kronstadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob State*; Harold Hillkirk*; David Bernick*; sackler-svc@sackbards.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Mitz* | project@goldin.com | Redacted-PII | | | | Page Six: Sacklers fleeing NYC following family&#39;s OxyContin scandal | Page Six: Sacklers fleeing NYC following family&#39;s OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357700 | PS-01357700 | | Parent | | 5/20/2019 | Davidson Goldin | | Richard Silbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Bernick* | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Conter; Anthony Roncalli*; Greg Joseph*; sackler-svc@sackbards.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Maura Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg*; Davidson Goldin | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS-01357713 | PS-01357713 | | Parent | | 5/20/2019 | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | Richard Silbert*; Richard Sackler; Mary Jo White*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Conter; Anthony Roncalli*; Gregory Joseph*; sackler-svc@sackbards.com; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Maura Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | RE: Privileged updated plan for documents at david bernick statement | RE: Privileged updated plan for documents at david bernick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid crisis and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO (CC at) | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357715 | PS-01357715 | | Parent | | 5/20/2019 | Marianne Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Silbert*; Richard Sackler; Mary Jo White*; David Bernick*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; sackler.ssc@suedwerk.com; Marc Kesselman*; Ted Wells*; Roberto Fozo*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | Re: Privileged - updated plan for documents as david bernick statement | Re: Privileged - updated plan for documents as david bernick statement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01357717 | PS-01357717 | | Parent | | 5/20/2019 | Davidson Goldin | | Patrick Fitzgerald* | Redacted-PII | Richard Silbert*; Richard Sackler; Mary Jo White*; Mara Monaghan*; David Bernick*; David Sackler; Jonathan Sackler; Marianne Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; sackler.ssc@suedwerk.com; Marc Kesselman*; Ted Wells*; Roberto Fozo*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | | Re: Privileged - updated plan for documents as david bernick statement | Re: Privileged - updated plan for documents as david bernick statement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01357724 | PS-01357724 | | Parent | | 5/20/2019 | Patrick Fitzgerald* | Redacted-PII | Davidson Goldin | Redacted-PII | Richard Silbert*; Richard Sackler; Mary Jo White*; Mara Monaghan*; David Bernick*; David Sackler; Jonathan Sackler; Marianne Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; sackler.ssc@suedwerk.com; Marc Kesselman*; Ted Wells*; Roberto Fozo*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | | Re: Privileged - updated plan for documents as david bernick statement | Re: Privileged - updated plan for documents as david bernick statement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01357727 | PS-01357727 | | Parent | | 5/20/2019 | Davidson Goldin | | | | Richard Silbert*; Richard Sackler; Mary Jo White*; Mara Monaghan*; David Bernick*; David Sackler; Jonathan Sackler; Marianne Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; sackler.ssc@suedwerk.com; Marc Kesselman*; Ted Wells*; Roberto Fozo*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | Privileged - updated plan for documents as david bernick statement | Privileged - updated plan for documents as david bernick statement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01357734 | PS-01357734 | | Parent | | 5/20/2019 | David Bernick* | | Davidson Goldin; David Sackler | | | | | | | FW: Privileged - Joint defense | Re: Privileged - Joint defense | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01357750 | PS-01357750 | | Parent | | 5/20/2019 | Davidson Goldin | | Anthony Roncalli* | Redacted-PII | Jonathan Sackler; David Sackler; Richard Sackler | | | | | RE: Fwd: Company Op-Ed | Re: Fwd: Company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357756 | PS-01357756 | | Parent | | 5/20/2019 | David Bernick* | | Davidson Goldin; David Sackler | | | | | | | FW: MDL 2804 Confidentiality Designations for R. Sackler Deposition | FW: MDL 2804 Confidentiality Designations for R. Sackler Deposition | AC Privileged | Confidential communication requesting and reflecting provision of legal advice for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01357802 | PS-01357802 | PSP00265865 PSP00265865 | Parent | | 5/20/2019 | Anthony Roncalli* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler | | | | | Fwd: Company Op-Ed | Fwd: Company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357807 | PS-01357807 | | Parent | | 5/20/2019 | Jonathan Sackler | | Anthony Roncalli* | | David Sackler; Davidson Goldin; Richard Sackler | Redacted-PII | | | | RE: Company Op-Ed | RE: Company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357824 | PS-01357824 | | Parent | | 5/20/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Mara Leventhal* | | | | | Fwd: Updated Key Facts | Fwd: Updated Key Facts | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357825 | PS-01357825 | | Parent | | 5/20/2019 | Richard Silbert* | | Richard Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; David Bernick* | | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; sackler ssc@sackweb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@gtdin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357829 | PS-01357829 | | Parent | | 5/20/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wiseloam*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler ssc@sackweb.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzsi* | project3@gtdin.com | | Redacted-PII | | | | The Journal Inquirer: Connecticut's contrary moves in the drug war | The Journal Inquirer: Connecticut's contrary moves in the drug war | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357831 | PS-01357831 | | Parent | Redacted-PII | 5/20/2019 | Richard Silbert* | | Richard Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; David Bernick* | Redacted-PII | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; sackler ssc@sackweb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project3@gtdin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357856 | PS-01357856 | | Parent | | 5/20/2019 | Theodore Wells* | | Davidson Goldin; David Bernick*; David Sackler | | | | | | | RE: Privileged potential new last sentence | RE: Privileged potential new last sentence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357857 | PS-01357857 | | Parent | | 5/20/2019 | Stuart Baker* | | Davidson Goldin | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Mara Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler ssc@sackweb.com; Paul Adkins*; Jeffrey Rowen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Dawid Connolly*; project3@gtdin.com | | Redacted-PII | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales and litigation strategy. | |
| PS-01357858 | PS-01357858 | | Parent | | 5/20/2019 | Dustin Pusch* | | David Sackler; Davidson Goldin | Tom Clare*; Steven Harrison* | | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01357861 | PS-01357861 | | Parent | | 5/20/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; David Sackler | | | | | | | Privileged – potential new last sentence | Privileged – potential new last sentence | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part 1) Pg 127 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | REDACTION | RE: NLS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01157863 | PS-01157863 | | Parent | | 5/20/2019 | Amy Stevens | polyret@globin.com | Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; David Bernick*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Privileged & Confidential Compilation of Threatening/Racist Tweets | Privileged & Confidential Compilation of Threatening/Racist Tweets | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01157866 | PS-01157866 | | Parent | | 5/20/2019 | Anthony Roncalli* | | Paul Gallagher | David Sackler | | | | | Fwd: Company Op-Ed | Fwd: Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01157867 | PS-01157867 | | Parent | | 5/20/2019 | Davidson Goldin | | David Sackler; Patrick Fitzgerald* | Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Crotier; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ssc@sackverb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; polyret@globin.com; Mara Leventhal*; Doug Pepe*; Jennifer Briggs*; Davidson Goldin | | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01157871 | PS-01157871 | | Parent | | 5/20/2019 | Mary Jo White* | | Mortimer Sackler; Jeffrey Rosen* | Paul Gallagher; David Sackler; Maura Monaghan*; George Sard; Marc Kesselman*; sackler-ssc@sackverb.com; David Golden | | | | Redacted-PII | Redacted-PII | RE: Company Op-Ed | RE: Company Op-Ed | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01157872 | PS-01157872 | | Parent | | 5/20/2019 | Mortimer Sackler | | Mary Jo White*; Jeffrey Rosen* | Paul Gallagher; David Sackler; Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-ssc@sackverb.com; David Golden | | | | | Re: Company Op-Ed | Re: Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01157873 | RSF00065868 | RSF00065868 | Parent | | 5/20/2019 | Anthony Roncalli* | | Richard Sackler; Jonathan Sackler | David Sackler; Davidson Goldin | | | | | Fwd: Company Op-Ed | Fwd: Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01157882 | PS-01157882 | | Parent | | 5/20/2019 | Patrick Fitzgerald* | | David Sackler | Davidson Goldin; Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Crotier; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ssc@sackverb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; polyret@globin.com; Mara Leventhal*; Doug Pepe*; Jennifer Briggs* | | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01157884 | PS-01157884 | | Parent | | 5/20/2019 | Mary Jo White* | | Mortimer Sackler; Paul Gallagher | David Sackler; Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-ssc@sackverb.com; David Golden | | | | | RE: Company Op-Ed | RE: Company Op-Ed | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

Leventhal Ex. 121 (Part 1)   Pg 128 of 189

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | BE:ENTITY | TO/CC | CC | CC:EN:AE | LOC | TO? Bias A | TO THEN | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357889 | PS-01357889 | | Parent | | 5/20/2019 | Davidson Goldin | | David Sackler; Paul Gallagher; Mortimer Sackler | Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-ros@sardverb.com | | | | | | Re: Company Op-Ed | Re: Company Op-Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357892 | PS-01357892 | | Parent | | 5/20/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler | Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-ros@sardverb.com; David Goldin | | | | | | Company Op-Ed | Company Op-Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357898 | PS-01357898 | | Parent | | 5/20/2019 | Richard Sackler | | Davidson Goldin; Richard Silbert*; Mary Jo White*; Maura Monaghan*; David Bernick* | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Cooter; Anthony Roncalli*; Greg Joseph*; sackler-ros@sardverb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@gsblm.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357900 | PS-01357900 | | Parent | | 5/20/2019 | Patrick Fitzgerald* | Redacted-PII | Davidson Goldin | Redacted-PII | Redacted-PII | Richard Silbert*; Mary Jo White*; Maura Monaghan*; David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Cooter; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ros@sardverb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@gsblm.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01357902 | PS-01357902 | | Parent | | 5/20/2019 | Davidson Goldin | | Stuart Baker*; Jonathan Sackler | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Marc Kesselman*; Doug Pepe*; Ted Wells*; David Brown*; sackler-ros@sardverb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@gsblm.com | | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| PS-01357907 | PS-01357907 | | Parent | | 5/20/2019 | Davidson Goldin | | Richard Silbert*; Mary Jo White*; Maura Monaghan* | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Cooter; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ros@sardverb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@gsblm.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT(S) | CC | OTHER EMAIL | FCC | TCC EMAIL | LL EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01357909 | PS-01357909 | | Parent | | 5/20/2019 | Davidson Goldin | | David Sackler; David Brmick*; Jonathan Sackler | | | | | | Re: Ted suggests... | Re: Ted suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357913 | PS-01357913 | | Parent | | 5/20/2019 | Davidson Goldin | | David Sackler; David Brmick*; Jonathan Sackler | | | | | | Re: Ted suggests... | Re: Ted suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01357925 | PS-01357925 | | Parent | | 5/20/2019 | Dustin Pusch* | | David Sackler; Davidson Goldin | Tom Clare*; Steven Harrison* | Redacted-PII | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| PS-01357927 | PS-01357927 | | Parent | | 5/20/2019 | Davidson Goldin | | David Brmick*; David Sackler; Jonathan Sackler | | | | | | Re: Ted suggests... | Re: Ted suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357924 | PS-01357924 | | Parent | | 5/20/2019 | Davidson Goldin | | Richard Gilbert*; Mary Jo White*; Maura Monaghan* | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Center; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ra@purduelb.com; Marc Kesselman*; Ted Wells*; Roberto Feus*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Davidson Goldin | | | | | Re: Privileged -- plan for document release | Re: Privileged -- plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357941 | PS-01357941 | | Parent | | 5/20/2019 | Davidson Goldin | Redacted-PII | Mary Jo White*; Maura Monaghan*; Richard Gilbert* | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Center; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ra@purduelb.com; Marc Kesselman*; Ted Wells*; Roberto Feus*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Davidson Goldin | Redacted-PII | | | | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged -- plan for document release | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged -- plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01357948 | PS-01357948 | | Parent | | 5/20/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Ted Wells*; David Brown* | David Brown*; project@goldin.com; Roberto Feus* | Redacted-PII | | | | Re: Updated Revised David B quote for discussion | Re: Updated Revised David B quote for discussion | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357949 | PS-01357949 | | Parent | | 5/20/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Ted Wells*; David Brown* | David Brown*; Davidson Goldin; project@goldin.com | | | | | Updated Revised David B quote for discussion | Updated Revised David B quote for discussion | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01357955 | PS-01357955 | | Parent | | 5/20/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells*; David Brown* | Davidson Goldin | | | | | Revised David B quote for discussion | Revised David B quote for discussion | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01357960 | PS-01357960 | | Parent | | 5/20/2019 | Dustin Pusch* | | David Sackler; Davidson Goldin | Tom Clare* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding speed compliance and litigation strategy. | |
| PS-01357977 | PS-01357977 | | Parent | | 5/20/2019 | Davidson Goldin | | Tom Clare*; Dustin Pusch* | David Sackler | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding speed compliance and litigation strategy. | |
| PS-01357966 | PS-01357966 | | Parent | | 5/20/2019 | Mortimer Sackler | | David Bernick*; David Sackler; Maura Monaghan*; Mary Jo White* | Davidson Goldin | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding speed compliance and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | LC EMAIL | ACC | a-LC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P3-01357987 | P3-01357987 | | Parent | | 5/19/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Carter; Richard Silbert*; David Bernick*; Anthony Roncalli*; Maura Monaghan*; Mary Jo Alfaro*; Greg Joseph*; sackler-svc@sunberds.com; Marc Kesselman* | | | | | | | Privileged – plan for document release | Privileged – plan for document release | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| P3-01358004 | P3-01358004 | | Parent | | 5/19/2019 | Benjamin Weintraub* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; jesprz1@goldin.com | | | | | RE: Privileged Updated plan for document release | Re: Privileged Updated plan for document release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| P3-01358006 | P3-01358006 | | Parent | | 5/19/2019 | Davidson Goldin | | Benjamin Weintraub*; David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; jesprz1@goldin.com | | | | | RE: Privileged Updated plan for document release | Re: Privileged Updated plan for document release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| P3-01358008 | P3-01358008 | | Parent | | 5/19/2019 | Benjamin Weintraub* | | David Sackler; Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; jesprz1@goldin.com | | | | | RE: Privileged Updated plan for document release | Re: Privileged Updated plan for document release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P3-01358025 | P3-01358025 | | Parent | | 5/19/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler-svc@sunberds.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Mize* | Redacted-PII | jesprz1@goldin.com | Redacted-PII | | | | New York Times: In Cities Where It Once Reigned, Heroin Is Disappearing | New York Times: In Cities Where It Once Reigned, Heroin Is Disappearing | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P3-01358039 | P3-01358039 | | Parent | | 5/19/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler | | jesprz1@goldin.com; David Bernick* | | | | | Re: Response to documents - Privileged and Confidential | Re: Response to documents - Privileged and Confidential | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P3-01358046 | P3-01358046 | | Parent | | 5/19/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler-svc@sunberds.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Mize* | | jesprz1@goldin.com | | | | | Media coverage from Tufts University's student newspaper | Media coverage from Tufts University's student newspaper | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P3-01358071 | P3-01358071 | | Parent | | 5/19/2019 | Davidson Goldin | | David Sackler; Anthony Roncalli* | | | | | | | Re: Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Jess Sackler insists she has nothing to do with the opioid crisis and just wants to focus on her cava club - as $60 Americans die every day from drug which made her family $13 b... | Re: Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Jess Sackler insists she has nothing to do with the opioid crisis and just wants to focus on her cava club - as $60 Americans die every day from drug which made her family $13 b... | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P3-01358069 | P3-01358069 | | Parent | | 5/19/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Benjamin Weintraub*; jesprz1@goldin.com | Redacted-PII | | | | Re: numbers i don't think i have | Re: numbers i don't think i have | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLB INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01104045 | PS-01118091- | | Parent | | 5/16/2019 | Davidson Goldin | | David Sackler | | David Bennick*; Benjamin Steinfrauds*; project@gobtrition | | | | | Re: numbers I don't think I have | Re: numbers I don't think I have | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01104035 | PS-01104035 | | Parent | | 5/16/2019 | Davidson Goldin | | David Sackler | | David Bennick* | | | | | Fw: Draft Letter to New Yorker | Fw: Draft Letter to New Yorker | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance and litigation strategy. | |
| PS-01104022 | PS-01104022 | | Parent | | 5/16/2019 | Mark Kesselman* | | Mark Kesselman* | | David Sackler; David Bennick*; Davidson Goldin | | | | | Re: David * URGENT | Re: David * URGENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01104034 | PS-01104034 | | Parent | | 5/16/2019 | Marc Kesselman* | | David Sackler | | David Bennick*; Davidson Goldin; Mark Kesselman | | | | | Re: David * URGENT | Re: David * URGENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01118090 | #SPDS0045231 | PS00045621 | Parent | | 5/16/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Fwd: David * URGENT | Re: Fwd: David * URGENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PS-01104543 | PS-01104514 | | Parent | | 5/16/2019 | Davidson Goldin | | *[Redacted]* | | *[Redacted]* | | | | | *[Redacted]* | *[Redacted]* | WP Privileged | *[Redacted]* | 5/24/2019 |
| PS-01104516 | PS-01104516 | | Parent | | 5/16/2019 | Amy Steven* | | Greg Joseph*; Mara Leventhal*; Doug Pose*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinfrauds*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittford*; David Bennick*; sackler-ira@wellventti.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Lilo* | | project@gobtrition.com | | | | | Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Joss Sackler reveals she has nothing to do with the opioid crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 billion | Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Joss Sackler reveals she has nothing to do with the opioid crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 billion | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01104170 | PS-01104170 | | Parent | | 3/27/2019 | Amy Steven* | | Greg Joseph*; Mara Leventhal*; Doug Pose*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinfrauds*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittford*; David Bennick*; sackler-ira@wellventti.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Lilo* | | project@gobtrition.com | | | | | UPDATED: Minnesota Star Tribune: Minnesota to sue Sackler family members in Purdue Pharma opioid litigation | UPDATED: Minnesota Star Tribune: Minnesota to sue Sackler family members in Purdue Pharma opioid litigation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01104183 | PS-01104183 | | Parent | | 3/27/2019 | Amy Steven* | | Greg Joseph*; Mara Leventhal*; Doug Pose*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinfrauds*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittford*; David Bennick*; sackler-ira@wellventti.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Lilo* | | project@gobtrition.com | | | | | UPDATED: Portland Business Journal: Attorney General Rosenblum sues Sackler family over role in opioid epidemic | UPDATED: Portland Business Journal: Attorney General Rosenblum sues Sackler family over role in opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358228 | PS-01358228 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrzesinski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wildland*; David Berrick*; sackler-iscc@sacklerlb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi* | | project@goislin.com | | | | | | Minnesota Star Tribune: Minnesota to sue Sackler family members re Purdue Pharma opioid litigation | Minnesota Star Tribune: Minnesota to sue Sackler family members re Purdue Pharma opioid litigation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358240 | PS-01358240 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrzesinski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wildland*; David Berrick*; sackler-iscc@sacklerlb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi* | | project@goislin.com | | | | | | UPDATED: FOX 9 Minnesota: MN-minute wants to add Sackler family to Purdue Pharma opioid lawsuit | UPDATED: FOX 9 Minnesota: Minnesota wants to add Sackler family to Purdue Pharma opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358244 | PS-01358244 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrzesinski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wildland*; David Berrick*; sackler-iscc@sacklerlb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi* | | project@goislin.com | | | | | | UPDATED: Minnesota Public Radio: Attorney General Ellison expands MN lawsuit against Purdue Pharma | UPDATED: Minnesota Public Radio: Attorney General Ellison expands MN lawsuit against Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358245 | PS-01358245 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrzesinski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wildland*; David Berrick*; sackler-iscc@sacklerlb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi* | | project@goislin.com | | | | | | AP News: Minnesota seeks to add Purdue Pharma owners to opioid suit | AP News: Minnesota seeks to add Purdue Pharma owners to opioid suit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01358246 | PS-01358246 | | Parent | | 5/17/2019 | Davidson Goldin | | David Sackler; Dustin Pusch* | | Tom Clare*; Steven Hamson* | | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01358248 | PS-01358248 | | Parent | | 5/17/2019 | Dustin Pusch* | | David Sackler; Davidson Goldin | | Tom Clare*; Steven Hamson* | | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC ** Acc | BCC | ALT FROM & CC THDB | SP'id SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0135825? | PS-0135825? | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee?*; Theodore Wells*; Roberto Finzi*; David Brisen*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildford*; David Bernick*; sackler- sec@sunberts.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi* | project@gsibin.com | | | | | The Oregonian/OregonLive.com: Oregon Department of Justice sues Sackler family, made fabulously wealthy by OxyContin sales | The Oregonian/OregonLive.com: Oregon Department of Justice sues Sackler family, made fabulously wealthy by OxyContin sales | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0135825? | PS-0135825? | | Parent | | 5/17/2019 | Mortimer Sackler | | Maura Monaghan* | Akash Lodh; Paul Gallagher; Paul Keary; Jacqueline Sackler; Mary Jo White?*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dane*; Richard Sackler; David Sackler; Jonathan Sackler; Lother Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gsibin.com; Theresa Sackler; to Sheldon*; ilonasackler@sidimon .com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerabovcary@sidimon .com; sackler- svc@sunberts.com | | | | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-0135825? | PS-0135825? | | Parent | | 5/17/2019 | Maura Monaghan* | Redacted-PII | Mortimer Sackler | Redacted-PII | Redacted-PII | | | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| PS-0135825? | PS-0135825? | | Parent | | 5/17/2019 | Mortimer Sackler | | Akash Lodh; Paul Gallagher; Paul Keary | Jacqueline Sackler; Mary Jo White?*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dane*; Richard Sackler; David Sackler; Jonathan Sackler; Lother Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gsibin.com; Jamet Sackler; to Sheldon*; ilonasackler@sidimon.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerabovcary@sidimon .com; sackler- svc@sunberts.com | | | | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | Re: FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-0135826? | PS-0135826? | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee?*; Theodore Wells*; Roberto Finzi*; David Brisen*; Benjamin Weinbraub*; Anthony Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildford*; David Bernick*; sackler- sec@sunberts.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi* | project@gsibin.com | | | | | Coverage on Minnesota lawsuit 5/17 | Coverage on Minnesota lawsuit 5/17 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | P1-01358278 | P1-01358278 | | Parent | | 5/17/2019 | Mary Jo White* | | Mortimer Sackler | | Jacob Stahl*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; sackler-cec@sacklerb.com; Ed Williams*; Nick Hope*; James Morris*; Morgan Davn* | | | | | Re: Privileged and Confidential: Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential: Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 706 | P1-01356290 | P1-01356290 | | Parent | | 5/17/2019 | Mortimer Sackler | | Jacob Stahl* | | Mary Jo White*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; sackler-cec@sacklerb.com; Ed Williams*; Nick Hope*; James Morris*; Morgan Davn* | | | | | Re: Privileged and Confidential: Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential: Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 707 | P1-01358281 | P1-01358281 | | Parent | | 5/17/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Elliott*; Theodore Wells*; Roberto Finzi*; David Brewer*; Benjamin Wrenhzub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; harold Willard*; David Bernick*; sackler-cec@sacklerb.com; David Sackler; Luther Strange*; Morgan Davn*; Jerry Vlou* | Redacted-PII | jespets@gmailn.com | Redacted-PII | | | | FiercePharma: After Oklahoma payout, Purdue faces 5 new state lawsuits over OxyContin | FiercePharma: After Oklahoma payout, Purdue faces 5 new state lawsuits over OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 708 | P1-01358285 | P04308473058 | P04308473058 | Parent | | 5/17/2019 | Abadn Josh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; gpopcn2@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; Jonsackler@redefenze.com; Greg Joseph*; Doug Hope*; Theodore Wells*; sackleradvisory@redefenze.com | | sackler-cec@sacklerb.com | | | | FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | FYI - State of Minnesota adds Sackler family as defendants in lawsuit against Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 709 | P1-01358299 | P1-01358299 | | Parent | | 5/17/2019 | Davidson Goldin | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bull*; Ted Wells*; Roberto Finzi*; David Brewer*; Benjamin Wrenhzub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; harold Willard*; David Bernick*; sackler-cec@sacklerb.com; David Sackler; Luther Strange*; Morgan Davn*; Jerry Vlou*; jmpetch@goldiao.com; Bob Josephson | | | | | Re: Journal Sentinel: What happened to the poorer children of OxyContina? | Re: Journal Sentinel: What happened to the poorer children of OxyContina? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | AL`ERM & | TO | `M`AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358300 | PS-01358309 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Fina*; David Brием*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deMoura*; David Bernick*; sackler-svc@stanbherth.com; David Sackler; Lothar Strange*; Morgan Dais*; Jerry Uzzi* | project@gdblin.com | | | | Fox News. Exclusive: U.S. drug czar to travel to China to press government to stop fentanyl trafficking | Fox News. Exclusive: U.S. drug czar to travel to China to press government to stop fentanyl trafficking | WIP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01358303 | PS-01358303 | | Parent | | 5/17/2019 | Jonathan Sackler | | Stuart Baker* | Mortimer Sackler; Maura Monaghan*; Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@stanberth.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; project@gdblin.com | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| PS-01358305 | PS-01358305 | | Parent | | 5/17/2019 | Stuart Baker* | Redacted-PII | Mortimer Sackler; Maura Monaghan* | Redacted-PII | Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@stanberth.com; Ed Williams*; Jeffrey Rosen*; Jonathan Sackler; project@gdblin.com | Redacted-PII | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| PS-01358308 | PS-01358308 | | Parent | | 5/17/2019 | Mortimer Sackler | | Maura Monaghan*; Stuart Baker* | Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@stanberth.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; project@gdblin.com | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| PS-01358309 | PS-01358309 | | Parent | | 5/17/2019 | Stuart Baker* | | Jonathan Sackler; Davidson Goldin | David Bernick's*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@stanberth.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Mary Keneman*; Daniel Connolly*; project@gdblin.com | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIP'NT EMAIL | CC | CC EMAIL | BCC | BCC RM? & | RECIP? | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | PS-01358160 | PS-01358153 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allee†*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weinhaus†*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Williford*, David Bernick*, sackler-svc@rankmlh.com, David Sackler, Luther Strange*, Morgan Dean*, Jerry Uzzi* | project@gibllin.com | Redacted-PII | | | | | | Journal Sentinel: What happened to the poster children of OxyContin? | Journal Sentinel: What happened to the poster children of OxyContin? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue Business structure. | |
| 966 | PS-01358161 | RSF08977436 | RSF08977436 | Parent | | 5/17/2019 | Matthew Sackler | | Jonathan Sackler; Maura Monaghan* | | Davidson Golden, David Bernick*; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@rankmlh.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Mara Kesselman*; Daniel Connolly*; project@gibllin.com; Stuart Baker* | Redacted-PII | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales | |
| 967 | PS-01358163 | PS-01358153 | | Parent | | 5/17/2019 | Gregory Joseph* | | Davidson Golden | | David Bernick*; Anthony Roncalli*; Ted Wells*; Douglas Pepe*; Mara Leventhal*; David Sackler; Jonathan Sackler; Matthew Sackler | Redacted-PII | | | | Re: Media seeking comment re: Mass. v. Purdue Pharma Inc., No. 1884-CV-1808, differences between this Motion to Dismiss and those in the MDL – Deadline 10 AM Eastern 3/7/2019 | Re: Media seeking comment re: Mass. v. Purdue Pharma Inc., No. 1884-CV-1808, differences between this Motion to Dismiss and those in the MDL – Deadline 10 AM Eastern 3/7/2019 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 968 | PS-01358165 | PS-01358153 | | Parent | | 5/17/2019 | Davidson Golden | | David Bernick*; Greg Joseph*; Anthony Roncalli*; David Bernick*; Ted Wells*; Doug Pepe*; Mara Leventhal*; Greg Joseph*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Re: Fwd: Media seeking comment re: Mass. v. Purdue Pharma Inc., No. 1884-Crt-1808, differences between this Motion to Dismiss and those in the MDL – Deadline 10 AM Eastern 3/7/2019 | Re: Fwd: Media seeking comment re: Mass. v. Purdue Pharma Inc., No. 1884-CV-1808, differences between this Motion to Dismiss and those in the MDL – Deadline 10 AM Eastern 3/7/2019 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 969 | PS-01358167 | PS-01358153 | | Parent | | 5/17/2019 | Davidson Golden | | Maura Monaghan* | | George Sard, David Sackler; Matthew Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@rankmlh.com; Ed Williams*; Jeffrey Rosen*; Jonathan Sackler; project@gibllin.com | Redacted-PII | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales compliance. | |
| 970 | PS-01358168 | PS-01358168 | | Parent | | 5/17/2019 | Anthony Roncalli* | | Davidson Golden, Mara Leventhal* | | David Sackler, Richard Sackler; Theodore Wells*; David Brown*; Jonathan Sackler; Douglas Pepe*; David Bernick*; Gregory Joseph* | | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales. | |

8. Of 2 rows

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01158139 | PS-01158139 | | Parent | | 5/17/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-ioc@sackheb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; project@goldin.com | | | Re: Associated Press interview request re Italian pharmaceutical investigation ascribing Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| PS-01158322 | PS-01158322 | | Parent | | 5/17/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-ioc@sackheb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@goldin.com; Stuart Baker* | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PS-01158323 | PS-01158323 | | Parent | | 5/17/2019 | Davidson Goldin | Redacted-PII | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-ioc@sackheb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; Paul Gallagher; Marc Kesselman*; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01158324 | PS-01158324 | | Parent | | 5/17/2019 | Davidson Goldin | | George Sard; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-ioc@sackheb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | | project@goldin.com | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01158325 | PS-01158325 | | Parent | | 5/17/2019 | David Bernick* | | Davidson Goldin; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; David Brown*; sackler-ioc@sackheb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | | project@goldin.com | | RE: Associated Press interview request re Italian pharmaceutical investigation ascribing Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC (PRT) IT | (R III III IT TL/H L | CC | Cc *** Ju. | E'C | AC / RM & | ~ L DVDS | 'SF'dL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01658326 | P5-01658326 | | Parent | | 5/17/2019 | George Isaid | | Davidson Goldin; David Sackler; Marianne Sackler; Richard Sackler; Pam Clare*; Maura Monaghan*; Mary Jo White*; David Bernick*; Mara Leventhal*; Doug Page*; Ted Wells*; David Bernick*; sackler-svc@sackerb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | | project@goldin.com | | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| P5-01658327 | P5-01658327 | | Parent | | 5/17/2019 | Davidson Goldin | | David Sackler; Marianne Sackler; Richard Sackler; Pam Clare*; Maura Monaghan*; Mary Jo White*; David Bernick*; Mara Leventhal*; Doug Page*; Ted Wells*; David Bernick*; sackler-svc@sackerb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | | project@goldin.com | | | | | | For Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | For Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales. | |
| P5-01658328 | P5-01658328 | | Parent | | 5/17/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Muir* | Redacted-PII | project@goldin.com | Redacted-PII | | | | | New York Business Journal: More states are suing Purdue Pharma for its role in the opioid crisis | New York Business Journal: More states are suing Purdue Pharma for its role in the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01658331 | P5-01658331 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Muir* | | project@goldin.com | | | | | | Axios Vitals: 4. The global opioid epidemic | Axios Vitals: 4. The global opioid epidemic | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| P5-01658333 | P5-01658333 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Muir* | | project@goldin.com | | | | | | AP News: Oregon files new suit against Purdue Pharma, naming owners | AP News: Oregon files new suit against Purdue Pharma, naming owners | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01356349 | P5-01356349 | | Parent | | 5/17/2019 | David Berrick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | FW: Letter to Cohen | FW: Letter to Cohen | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01356357 | P5-01356357 | | Parent | | 5/17/2019 | Davidson Goldin | | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | Company's prior statement on personality | Company's prior statement on personality | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01356358 | P5-01356358 | | Parent | | 5/17/2019 | Davidson Goldin | | David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | Fw: STAT: Purdue…'s Sackler embraced plan to conceal OxyContin…'s strength from doctors, sealed deposition shows | Fw: STAT: Purdue…'s Sackler embraced plan to conceal OxyContin…'s strength from doctors, sealed deposition shows | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356359 | P5-01356359 | | Parent | | 5/17/2019 | Davidson Goldin | | David Berrick*; Jonathan Sackler; Richard Sackler; David Sackler | | project@goldin.com | | | | | Fw: Substantive Facts: North Dakota Ruling Granting Defendant's Motion to Dismiss | Fw: Substantive Facts: North Dakota Ruling Granting Defendant's Motion to Dismiss | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356364 | P5-01356364 | | Parent | | 5/17/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; David Berrick* | | project@goldin.com | | | | | Fw: STAT: Purdue…'s Sackler embraced plan to conceal OxyContin…'s strength from doctors, sealed deposition shows | Fw: STAT: Purdue…'s Sackler embraced plan to conceal OxyContin…'s strength from doctors, sealed deposition shows | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356372 | P5-01356372 | | Parent | | 5/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisnefsadt*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wald*; haroldimilliard*; David Berrick*; sackler-lss@sanbenrlo.com; David Sackler; Justine Strange*; Morgan Diane*; Jerry Man* | **Redacted-PII** | | **Redacted-PII** | | **Redacted-PII** | | OregonLive.com: Oregon sues Purdue Pharma again, says owners unlawfully marketed opioids | OregonLive.com: Oregon sues Purdue Pharma again, says owners unlawfully marketed opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01356396 | P5P00009811 | P5P00009811 | Parent | | 5/16/2019 | Nikki Fitchie | | Davidson Goldin | | sackler-lss@sanbenrlo.com; project@goldin.com; David Sackler | | | | | RE: FYI - Oregon Files New Lawsuit Naming Members of Sackler Family; Owners of Purdue Pharma | RE: FYI - Oregon Files New Lawsuit Naming Members of Sackler Family; Owners of Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01356399 | P5-01356399 | | Parent | | 5/16/2019 | Cita Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisnefsadt*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wald*; haroldimilliard*; David Berrick*; sackler-lss@sanbenrlo.com; David Sackler; Justine Strange*; Morgan Diane*; Jerry Man* | | project@goldin.com | | | | | Stamford Advocate & PBS Newshour on New lawsuits & Met's gifting decision 5/16 | Stamford Advocate & PBS Newshour on New lawsuits & Met's gifting decision 5/16 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01356409 | P5P00009815 | P5P00009815 | Parent | | 5/16/2019 | Davidson Goldin | | Nikki Fitchie | | sackler-lss@sanbenrlo.com; project@goldin.com; David Sackler | | | | | Fw: FYI - Oregon Files New Lawsuit Naming Members of Sackler Family; Owners of Purdue Pharma | Fw: FYI - Oregon Files New Lawsuit Naming Members of Sackler Family; Owners of Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01356406 | P5-01356406 | | Parent | | 5/16/2019 | Davidson Goldin | | David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph* | | project@goldin.com | | | | | Fw: | Fw: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL/ERM & REDACT | SV ML SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358407 | PS-01358407 | | Parent | | 5/16/2019 | Amy Stevens | astpetr@goldin.com. | Greg Joseph*; Maura LeverenPad*; Doug Pepe*; Benjamin Allee II*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-serv@sanbenth.com; David Sackler; Lothan Strange*; Morgan Davis*; Jerry Uzzi* | | | Redacted-PII | MSKBC's Vothi & Kohle: Art museums stop taking Sackler money, Big Pharma lawsuitt continue | MSKBC's Vothi & Retrai: Art museums stop taking Sackler money, Big Pharma lawsuitt continue | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358413 | PS-01358413 | | Parent | | 5/16/2019 | Mortimer Sackler | Marc Kesselman* | David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo*; Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-serv@sanbenth.com; Paul Verbesman; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Craig Landau | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358417 | PS-01358417 | | Parent | | 5/16/2019 | Sheila Birnbaum* | Redacted-PII | Mortimer Sackler | Redacted-PII | Marc Kesselman*; David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo*; Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-serv@sanbenth.com; Paul Verbesman; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Craig Landau | Redacted-PII | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358418 | PS-01358418 | | Parent | | 5/16/2019 | Mortimer Sackler | Marc Kesselman* | David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo*; Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-serv@sanbenth.com; Paul Verbesman; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Craig Landau | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358426 | PS-01358426 | | Parent | | 5/16/2019 | Marc Kesselman* | | Mortimer Sackler; David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo* | Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-serv@sanbenth.com; Paul Verbesman; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Steve Miller; Craig Landau | | | RE: Update on North Dakota ruling | RE: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P5-01356428 | P5-01356428 | | Parent | | 5/16/2019 | Davchan Oeldin | | Berreck David*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com, Greg Joseph*; Anthony Roncalli* | | | | | privileged – highlights of mdl deposition for discussion | privileged – highlights of mdl deposition for discussion | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding family estate. | |
| | P5-01356431 | P5-01356431 | | Parent | | 5/16/2019 | Cleo Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisehaart*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McBeid*; David Berrick*; sackler-svc@sunberb.com; David Sackler; Luther Strange*; Morgan Baca*; Jerry Uzzi* | | project@goldin.com | | | | | Town & Country: How Sackler Became the Most Toxic Name in Philanthropy | Town & Country: How Sackler Became the Most Toxic Name in Philanthropy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | P5-01356451 | P5-01356451 | | Parent | | 5/16/2019 | Akash Kosh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Baca*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davchan Goldin; project@goldin.com; Paul Gallagher; Diane Sackler; Jo Sheldon*; JeanaUme@Goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerattwoary@edelman.com | | Sackler: svc@sunberb.com | | | | | Reuters: Perdue finally gets a judge to toss state AG⸴s opioid case. Does it matter? | Reuters: Perdue finally gets a judge to toss state AG⸴s opioid case. Does it matter? | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | P5-01356489 | P5-01356489 | | Parent | | 5/16/2019 | Marianne Sackler <br> Redacted-PII | | Paul Gallagher; Maura Monaghan* <br> Redacted-PII | | David Sackler; Davchan Goldin; sackler-svc@sunberb.com; Mary Jo White*; David Berrick*; Marc Kesselman*; Paul Keary <br> Redacted-PII | | | | | Re: Update on coverage of new state suits | Re: Update on coverage of new state suits | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| | P5-01356491 | P5-01356491 | | Parent | | 5/16/2019 | Cleo Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisehaart*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McBeid*; David Berrick*; sackler-svc@sunberb.com; David Sackler; Luther Strange*; Morgan Baca*; Jerry Uzzi* | | project@goldin.com | | | | | Daily Caller: 5 More States Sue Purdue Pharma, Adding To List Of 39 Others | Daily Caller: 5 More States Sue Purdue Pharma, Adding To List Of 39 Others | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | P5-01356494 | P5-01356494 | | Parent | | 5/16/2019 | Cleo Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisehaart*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McBeid*; David Berrick*; sackler-svc@sunberb.com; David Sackler; Luther Strange*; Morgan Baca*; Jerry Uzzi* | | project@goldin.com | | | | | UPDATED AP News: 5 states announce new suits over prescription opeids | UPDATED AP News: 5 states announce new suits over prescription opeids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358495 | PS-01358495 | | Parent | | 5/16/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler; David Sackler | Redacted-PII | Davidson Goldin; sackler.law@sackweb.com; Stacy Jo Mims*; Maura Kmetmas*; Douglas Pepe*; Mara Leventhal*; Marc Kesselman*; Paul Keary | Redacted-PII | | | | Update on coverage of new state suits | Update on coverage of new state suits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01358496 | PS-01358495 | | Attachment | | 5/16/2019 | | | | | | | | | Teneo | | Select Litigation Coverage - 5 16 19.docx | WP Privileged | Document revealing attorney work product regarding litigation strategy. | |
| PS-01358497 | PS-01358497 | | Parent | | 5/16/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; David Berrick*; Marc Kesselman*; Douglas Pepe*; Maura Leventhal*; Mortimer Sackler; Paul Gallagher; Mara Leventhal* | Redacted-PII | | | | RE: Idaho intent to sue | RE: Idaho intent to sue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358498 | PS-01358498 | | Parent | | 5/16/2019 | Gregory Joseph* | | David Sackler; Davidson Goldin | | David Berrick*; Marc Kesselman*; Douglas Pepe*; Maura Leventhal*; Mortimer Sackler; Paul Gallagher | | | | | RE: Idaho intent to sue | RE: Idaho intent to sue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358499 | PS-01358499 | | Parent | | 5/16/2019 | Davidson Goldin | Redacted-PII | David Berrick*; Marc Kesselman*; Doug Pepe*; Mara Leventhal*; Greg Joseph*; Maura Monaghan*; Mortimer Sackler; David Sackler; Paul Gallagher | Redacted-PII | | | | | | Fw: Idaho intent to sue | Fw: Idaho intent to sue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358524 | PS-01358524 | | Parent | | 5/16/2019 | David Berrick* | | Gregory Joseph*; Davidson Goldin; David Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal* | | project@goldin.com | | | | | RE: privileged updated plan for document de-designation | RE: privileged updated plan for document de-designation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358535 | PS-01358535 | | Parent | | 5/16/2019 | Gregory Joseph* | | Davidson Goldin; David Sackler; Jonathan Sackler; Anthony Roncalli*; Eliford Weiss*; Mara Leventhal* | | project@goldin.com | Redacted-PII | | | | RE: privileged – updated plan for document de-designation | RE: privileged – updated plan for document de-designation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358537 | PS-01358537 | | Parent | | 5/16/2019 | Davidson Goldin | | Berrick David*; Anthony Roncalli*; David Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com; Davidson Goldin | | | | | privileged – document for today's call | privileged – document for today's call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CLEMAS | FCC | CC EMAIL | ALFRED | CLAIR SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358541 | PS-01358541 | | Parent | | 5/16/2019 | Mortimer Sackler | | Jacob Stahl* | Mary Jo White*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; Jacqueline Sackler; ew@sardverb.com; Ed Williams*; Nick Hope*; James Morris*; Morgan Elaine* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01358543 | PS-01358543 | | Parent | | 5/16/2019 | Cho Boyle | | project3@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kaplan*; Maura Monaghan*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; Sackler Law@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhls* | | | | | NSC & WSI on New Lawsuits 5/16 | NSC & WSI on New Lawsuits 5/16 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358545 | PS-01358545 | | Parent | | 5/16/2019 | Jacob Stahl* | | Mortimer Sackler | Mary Jo White*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; Sackler Law@sardverb.com; Ed Williams*; Nick Hope*; James Morris*; Morgan Davis* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01358547 | PS-01358547 | | Parent | | 5/16/2019 | Paul Gallagher | | Mortimer Sackler | Marc Kesselman*; Mary Jo White*; Maura Monaghan*; David Bernick*; David Sackler | | | | | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| PS-01358551 | PS-01358551 | | Parent | | 5/16/2019 | Mortimer Sackler | | Paul Gallagher; Marc Kesselman*; Mary Jo White*; Maura Monaghan*; David Bernick* | David Sackler | | | | | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | Re: UPDATE: AP / 5 states announce new suits over prescription opioids | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01358563 | PS-01358563 | | Parent | | 5/16/2019 | Davidson Goldin | | Jonathan Sackler | Bernick David*; David Sackler; Richard Sackler; Leventhal*; Doug Pepe*; Greg Joseph* | | | | | Re: Company statement on new lawsuits | Re: Company statement on new lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01358565 | PS-01358565 | | Parent | | 5/16/2019 | Jonathan Sackler | | Davidson Goldin | Bernick David*; David Sackler; Richard Sackler; Anthony Roncalli*; Mara Leventhal*; Doug Pepe*; Greg Joseph* | | | | | Re: Company statement on new lawsuits | Re: Company statement on new lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | OLR Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358566 | PS-01358566 | | Parent | | 5/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wimmkauh*; Anthony Roncalli*; Jonathan Sackler; Mauca Monaghan*; Jacob Stahl*; Harald Williard*; David Bernick*; sackler-svc@sambretb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | | jmsject@goldin.com | | | | Media coverage on S lawsuit: The Guardian & Washington Post | Media coverage on S lawsuits: The Guardian & Washington Post | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358578 | PS-01358578 | | Parent | | 5/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wimmkauh*; Anthony Roncalli*; Jonathan Sackler; Mauca Monaghan*; Jacob Stahl*; Harald Williard*; David Bernick*; sackler-svc@sambretb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | Redacted - PII | jmsject@goldin.com | | | | New York Times: The Met is Right to Reject the Sacklers' Tainted Money | New York Times: The Met is Right to Reject the Sacklers' Tainted Money | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358582 | PS-01358582 | | Parent | | 5/16/2019 | Gwenllwn Goldin | Redacted-PII | Berneck David*; David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Mara Leventhal*; Doug Pepe*; Greg Joseph* | Redacted-PII | | | | | | Fast: Company statement on new lawsuit | Fast: Company statement on new lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358585 | PS-01358585 | | Parent | | 5/16/2019 | Paul Gallagher | | Mortimer Sackler; Marissa Kesselman* | | David Sackler; Paul Keary; Maura Monaghan*; Mark Cheffo*; Gwenllwn Goldin; Ellen Davis*; Mary Jo White*; sackler-svc@sambretb.com; Paul Verbeesen; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Darrell Connolly*; Sheila Birnbaum*; Craig Landau | Redacted-PII | | | | IMPORTANT: Update on new state lawsuits | IMPORTANT: Update on new state lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358590 | PS-01358590 | | Parent | | 5/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wimmkauh*; Anthony Roncalli*; Jonathan Sackler; Mauca Monaghan*; Jacob Stahl*; Harald Williard*; David Bernick*; sackler-svc@sambretb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | | jmsject@goldin.com | | | | News coverage surrounding S states' lawsuits: Reuters, Bloomberg & AP News | News coverage surrounding S states' lawsuits: Reuters, Bloomberg & AP News | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358194 | PS-01358994 | | Parent | | 5/16/2019 | Davidson Goldin | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Maura Monaghan*; Mary M White*; George Sard; Anthony Roncalli*; Richard Silbert*; Paul Gallagher; Mara Leventhal*; Greg Joseph*; Doug Pepe* | Redacted-PII | pezpn1@goldin.rooms | Redacted-PII | | | | | privileged - updated plan for document de-designation | privileged - updated plan for document de-designation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358007 | PS-01358007 | | Parent | | 5/16/2019 | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Doug Pepe*; Berrick David* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Today's filings | Re: Today's filings | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| PS-01358616 | PS-01358616 | | Parent | | 5/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Berrick*; Sackler-svc@sackvb.com; David Sackler; Esther Strange*; Morgan Daen*; Jerry Mar* | pezpn1@goldin.rooms | | | | | AP News: North Dakota to appeal ruling in suit against opioid maker | AP News: North Dakota to appeal ruling in suit against opioid maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358626 | PS-01358620 | | Parent | | 5/16/2019 | Mortimer Sackler | | Jacob Stahl* | | Mary M White*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Berrick*; Sackler-svc@sackvb.com; Ed Williams*; Nick Hope*; James Morse* | | | | | Re: Privileged and Confidential - Joint Defense: potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense: potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358621 | PS-01358621 | | Parent | | 5/16/2019 | Cris Barrie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Berrick*; Sackler-svc@sackvb.com; David Sackler; Esther Strange*; Morgan Daen*; Jerry Mar* | pezpn1@goldin.rooms | | | | | Media Coverage of the Met's Donation Decision 5/16 | Media Coverage of the Met's Donation Decision 5/16 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01358627 | P5-01358627 | | Parent | | 5/16/2019 | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Greg Pryor"; Benjamin Elliott"; Theodore Wells"; Roberto Finzi"; David Ermes"; Benjamin Vierstra3c"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Williams"; David Bernick"; sackler@sacklerfw3com; David Sackler; Luther Strange"; Morgan Dani"; Jerry Uzzi" | project3@gisiiin.com | | | | Law360 North Dakota To Appeal Dismissal Of Purdue Opioid Suit | Law360: North Dakota To Appeal Dismissal Of Purdue Opioid Suit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01358648 | P5-01358648 | | Parent | | 5/16/2019 | Mortimer Sackler | | Mari Kresalman" | | David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan"; Mark Sheffer"; Davidson Goldin; Ellen Davis"; Mary Jo White"; sackler-xx@hardvwtt.com; Paul Verbeswm; George Sard; Ed Williams"; Anthony Roncalli"; Steve Miller; Kenneth Buckfire"; Jacqueline Sackler; Daniel Connolly"; Sheila Birnbaum"; Craig Landau | Redacted-PII | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01358652 | P5-01358652 | | Parent | | 5/16/2019 | Mortimer Sackler | Redacted-PII | Paul Gallagher; Mari Kresalman"; Maura Monaghan"; David Bernick"; David Sackler | Redacted-PII | | | | | | Microsite | Microsite | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| P5-01358654 | P5-01358654 | | Parent | | 5/16/2019 | Paul Gallagher | | Mortimer Sackler, Mari Kresalman" | | David Sackler; Paul Keary; Maura Monaghan"; Mark Sheffer"; Davidson Goldin; Ellen Davis"; Mary Jo White"; sackler-xx@hardvwtt.com; Paul Verbeswm; George Sard; Ed Williams"; Anthony Roncalli"; Steve Miller; Kenneth Buckfire"; Jacqueline Sackler; Daniel Connolly"; Sheila Birnbaum"; Craig Landau | Redacted-PII | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01358660 | P5-01358660 | | Parent | | 5/16/2019 | Mortimer Sackler | | George Sard | | Kidk Hope"; David Sackler; Davidson Goldin; Maura Monaghan"; David Bernick"; Mary Jo White"; sackler-xx@hardvwtt.com; Ed Williams"; James Morm" | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358661 | PS-01358661 | | Parent | | 5/16/2019 | Mortimer Sackler | | Marc Kesselman* | | David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo*; Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-sec@bankweb.com; Paul Verbesmen; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Craig Landau | Redacted-PII | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358662 | PS-01358662 | | Parent | | 5/16/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Jerry Uzzi* | | | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358669 | PS-01358669 | | Parent | | 5/16/2019 | Marc Kesselman* | | Mortimer Sackler | | David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo*; Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-sec@bankweb.com; Paul Verbesmen; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Craig Landau | | | | | RE: Update on North Dakota ruling | RE: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358670 | PS-01358670 | | Parent | | 5/16/2019 | Paul Gallagher | | Marc Kesselman*; Mortimer Sackler; David Sackler; Paul Keary; Maura Monaghan*; Mark Cheffo* | Redacted-PII | Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-sec@bankweb.com; Paul Verbesmen; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Steve Miller; Craig Landau | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358672 | PS-01358672 | | Parent | | 5/16/2019 | Maura Monaghan* | | David Sackler | | Paul Gallagher; Mortimer Sackler; Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-sec@bankweb.com; Paul Verbesmen; George Sard; Ed Williams*; Paul Keary; Marc Kesselman* | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358673 | PS-01358673 | | Parent | | 5/16/2019 | Mary Jo White* | | Marc Kesselman* | | Mortimer Sackler; David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo*; Davidson Goldin; Ellen Davis*; sackler-sec@bandweb.com; Paul Verbesten; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Craig Landau | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358676 | PS-01358676 | | Parent | | 5/16/2019 | Marc Kesselman* | | Mortimer Sackler; David Sackler; Paul Keary; Paul Gallagher; Maura Monaghan*; Mark Cheffo* | | Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-sec@bandweb.com; Paul Verbesten; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Jacqueline Sackler; Daniel Connolly*; Sheila Birnbaum*; Steve Miller; Craig Landau | | | | | RE: Update on North Dakota ruling | RE: Update on North Dakota ruling | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01358677 | PS-01358677 | | Parent | | 5/16/2019 | Mortimer Sackler | Redacted-PII | David Sackler; Paul Keary; Paul Gallagher; Marc Kesselman*; Maura Monaghan*; Mark Cheffo* | Redacted-PII | Davidson Goldin; Ellen Davis*; Mary Jo White*; sackler-sec@bandweb.com; Paul Verbesten; George Sard; Ed Williams*; Anthony Roncalli*; Steve Miller; Kenneth Buckfire*; Jacqueline Sackler; Daniel Connolly* | Redacted-PII | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358665 | PS-01358665 | | Parent | | 5/16/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; Jerry Vico*; David Bereck* | | David Sackler; petyertt@goldin.com | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358666 | PS-01358666 | | Parent | | 5/16/2019 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bereck*; Richard Sackler; Greg Joseph*; Anthony Roncalli*; Mara Leventhal* | | | | | Re: North Dakota-Reuters looking for comment | Re: North Dakota-Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01358698 | PS-01358698 | | Parent | | 5/15/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler | | Davidson Goldin; Ellen Davis*; Mary Jo White*; Maura Monaghan*; sackler-sec@bandweb.com; Paul Verbesten; George Sard; Ed Williams*; Paul Keary; Marc Kesselman* | | | | | Update on North Dakota ruling | Update on North Dakota ruling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | OLR Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358708 | PS-01358000 | | Parent | | 5/15/2019 | Davidson Goldin | | David Bereck*; Jonathan Sackler; David Sackler; Richard Sackler; Greg Joseph*; Anthony Roncalli*; Mara Leventhal* | | | | | | | Fw: North Dakota-Reuters looking for comment | Fw: North Dakota-Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding relevant legal developments | |
| PS-01358702 | PS-01358702 | | Parent | | 5/15/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-iso@sackverb.com; David Sackler; LaVon Strauge*; Morgan Davis*; Jerry Utin* | project@goldin.com | | | | | | Indecision84 & Fox News on Met's Getting Decision 5/15 | Independent & Fox News on Met's Getting Decision 5/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01358714 | PS-01358714 | | Parent | | 5/15/2019 | Davidson Goldin | | David Bereck*; Greg Joseph*; Mara Leventhal*; Jonathan Sackler; David Sackler; Richard Sackler | project@goldin.com | | | | | | News coverage of MA opioid deaths declining. | News coverage of MA opioid deaths declining. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358717 | PS-01358717 | | Parent | | 5/15/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-iso@sackverb.com; David Sackler; LaVon Strauge*; Morgan Davis*; Jerry Utin* | project@goldin.com | | | | | | AP News 5/15 | AP News 5/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358719 | PS-01358719 | | Parent | | 5/15/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-iso@sackverb.com; David Sackler; LaVon Strauge*; Morgan Davis*; Jerry Utin* | project@goldin.com | | | | | | Additional Media Coverage 5/15 | Additional Media Coverage 5/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENTS | RECIPIENT EMAIL | CC | CC EMAIL | TCC | W/ / BLANK | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358730 | PS-01358720 | | Parent | | 5/15/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Feiu*; David Brown*; Benjamin Weinbaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbbed*; David Bernick*; sackler-reci@sackhenb.com; David Sackler; Latham Strange*; Morgan Dain*; Jerry Uzzi* | project@gsdkin.com | | | | | | Additional Media Coverage: AP News & CNN 5/15 | Additional Media Coverage: AP News & CNN 5/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358738 | PS-01358736 | | Parent | | 5/15/2019 | Davidson Goldin | | Paul Gallagher; David Sackler | | Mortemer Sackler; Tom Clare*; Anthony Roncalli* | | | | | Re: North Dakota to appeal ruling on suit against opioid maker | Re: North Dakota to appeal ruling on suit against opioid maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358756 | PS-01358756 | | | | 5/15/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Feiu*; David Brown*; Benjamin Weinbaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbbed*; David Bernick*; sackler-reci@sackhenb.com; David Sackler; Lathan Strange*; Morgan Dain*; Jerry Uzzi* | project@gsdkin.com | Redacted-PII | | | | | HBR: Debating the Sackler Family Role in the Opioid Crisis, and Using AI Bots to Conduct Job Interviews | HBR: Debating the Sackler Family Role in the Opioid Crisis, and Using AI Bots to Conduct Job Interviews | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358787 | RSP0047318J | RSP0047318J | Parent | | 5/15/2019 | Jerry Uzzi* | Redacted-PII | Gregory Joseph* | Redacted-PII | David Sackler; Davidson Goldin; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; project@gsdkin.com; Mara Leventhal* | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358792 | RSF0090B631 | RSF0090B631 | Parent | | 5/15/2019 | Davidson Goldin | | David Sackler | | project@gsdkin.com | | | | | Re: Tweet by ???? ?????? on Twitter | Re: Tweet by ???? ?????? on Twitter | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| PS-01358804 | PS-01358804 | | Parent | | 5/15/2019 | Davidson Goldin | | Anthony Roncalli*; David Sackler; Jonathan Sackler | | | | | | | Fwd: North Dakota Reuters looking for comment | Fwd: North Dakota Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358805 | PS-01358805 | | Parent | | 5/15/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler | | | | | | | Fwd: North Dakota Reuters looking for comment | Fwd: North Dakota Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358806 | PS-01358806 | | Parent | | 5/15/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Feiu*; David Brown*; Benjamin Weinbaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbbed*; David Bernick*; sackler-reci@sackhenb.com; David Sackler; Lathan Strange*; Morgan Dain*; Jerry Uzzi* | project@gsdkin.com | Redacted-PII | | | | | Additional media coverage 5/15 | Additional media coverage 5/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358848 | PS-01358809 | | Parent | | 5/15/2019 | Davidson Goldin | | David Sackler; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler | | project@gsdkin.com | | | | | Fw: North Dakota Reuters looking for comment | Fw: North Dakota Reuters looking for comment | WP Privileged | Confidential communication requesting and reflecting relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALL FROM & ... DOCS | SP ALL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0158466 | PS-0158816 | | Parent | | 5/15/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svr@rankvrit.com; David Sackler; Lother Strange*; Morgan Dass*; Jerry Moo* | project@goldin.com | | | | WSI: Short Sellers Bet on Opioid Fallout Setting Drug CompaniesâC™ Stocks | WSI: Short Sellers Bet on Opioid Fallout Setting Drug CompaniesâC™ Stocks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0158824 | PS-0158824 | | Parent | | 5/15/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svr@rankvrit.com; David Sackler; Lother Strange*; Morgan Dass*; Jerry Moo* | project@goldin.com | Redacted-PII | | | Stanford Advocate: Pennsylvania sues OxyContin maker Purdue Pharma, N.D. suit dismissed | Stanford Advocate: Pennsylvania sues OxyContin maker Purdue Pharma, N.D. suit dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-0158828 | PS-0158828 | | Parent | | 5/15/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svr@rankvrit.com; David Sackler; Lother Strange*; Morgan Dass*; Jerry Moo* | Redacted-PII | project@goldin.com | | | Additional Media Coverage 5/15 | Additional Media Coverage 5/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0158824 | RSR0152123 | RSR0152123 | Parent | | 5/15/2019 | Marlene Sackler | | Maura Monaghan*; Mary Jo White*; Jeffrey Brown*; Paul Verbesen; George Said; Ed Williams*; sackler-Sackler; svr@rankvrit.com; David Goldin; David Bernick*; David Sackler; Mara Kesselman*; Paul Gallagher; Paul Keara | | | | | Paul: Very good news from North Dakota | Paul: Very good news from North Dakota | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-0158856 | PS-0158856 | | Parent | | 5/15/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svr@rankvrit.com; David Sackler; Lother Strange*; Morgan Dass*; Jerry Moo* | project@goldin.com | Redacted-PII | | | Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358862 | RSP00473187 | RSP00473187 | Parent | | 5/15/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358863 | RSP00658877 | RSP00658877 | Parent | | 5/15/2019 | Gregory Joseph* | | David Sackler; Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Jerry Uzzi*; project@jpblln.com; Mara Leventhal* | Redacted-PII | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01358867 | RSP00473190 | RSP00473190 | Parent | | 5/15/2019 | Davidson Goldin | | David Sackler | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; Jerry Uzzi*; project@jpblln.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358866 | RSP00672393 | RSP00672393 | Parent | | 5/15/2019 | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; David Sackler; David Bernick*; Greg Joseph*; Jerry Uzzi*; project@jpblln.com | | | | | | | Re: Fwd: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Fwd: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01358869 | RSP00672396 | RSP00672396 | Parent | | 5/15/2019 | Anthony Roncalli* | Redacted-PII | Jonathan Sackler; Richard Sackler; David Sackler; David Bernick*; Davidson Goldin; Gregory Joseph*; Jerry Uzzi* | Redacted-PII | | | | | | Fwd: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Fwd: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01358875 | PS-01358875 | | Parent | | 5/15/2019 | Clio Boofe | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernstrauss*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Gernick*; sackler-rsc@sunbrells.com; David Sackler; sackler Strange*; Morgan Dann*; Amy Uzzi* | | | | | | Media Coverage 5/15 | Media Coverage 5/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358895 | PS-01358895 | | Parent | | 5/15/2019 | Paul Keviccts | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@jpblln.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; Dassackler@boidman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory@edelman.com | sackler-rsc@sunbrells.com | Redacted-PII | | | | NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | NYT: The Met Will Turn Down Sackler Money Amid Fury Over the Opioid Crisis | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01358946 | P1-01358946 | | Parent | | 5/15/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisfrauds*; Anthony Sachler; Mauna Monaghan*; Jacob Stahl*; Harold McNbnet*; David Bernick*; sackler-svc@caches5.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi* | | petprj@goldin.com | | | | | The Guardian: Pennsylvania sues maker of OxyContin, 'jet fuel' of America's opioid crisis | The Guardian: Pennsylvania sues maker of OxyContin, jet fuel' of America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01358996 | P1-01358995 | | Parent | | 5/15/2019 | Davidson Goldin | | Jonathan Sackler | | Bernick David*; David Sackler | | | | | Re: Privileged Updated plan for potential document release | Re: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01359009 | P1-01359009 | | Parent | | 5/14/2019 | Jonathan Sackler | | Bernick David*; Leventhal Mara*; Joseph Gregory* | | Goldin David; David Sackler; Richard Sackler; Farrudi Rami*; Kesselman Marc | | | | | Liberty Vittert: The opioid crisis is real but donut "I punish patients with life-threatening pain | Fox News | Liberty Vittert: The opioid crisis is real but donut "I punish patients with life-threatening pain | Fox News | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| P1-01359010 | P1-01359010 | | Parent | | 5/14/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler | | | | | Re: Privileged Updated plan for potential document release | Re: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01359025 | P1-01359095 | | Parent | | 5/14/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisfrauds*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harold McNbnet*; David Bernick*; sackler-svc@caches5.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi* | Redacted-PII | petprj@goldin.com | Redacted-PII | | | | Stamford Advocate: Pennsylvania sues OxyContin maker Purdue Pharma | Stamford Advocate: Pennsylvania sues OxyContin maker Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01359044 | P1-01359044 | | Parent | | 5/14/2019 | Cho Boerio | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisfrauds*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harold McNbnet*; David Bernick*; sackler-svc@caches5.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi* | | petprj@goldin.com | | | | | Patch: Purdue Pharma Fueled Opioid Epidemic In PA, Attorney General Says | Patch: Purdue Pharma Fueled Opioid Epidemic In PA, Attorney General Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01359081 | P1-01359080 | | Parent | | 5/14/2019 | Joe Bann | | Mara Leventhal* | | Kelsey Dunn; David Sackler | | | | | Re: [JMA] Tufts project update | Re: [JMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation. | |
| P1-01359087 | P1-01359087 | | Parent | | 5/14/2019 | Cho Boerio | | David Bernick*; David Sackler; Jonathan Sackler | | petprj@goldin.com | | | | | Privileged: Updated plan for potential document release | Privileged: Updated plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLY INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359096 | PS-01359096 | | Parent | | 5/14/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Wittbrot*; David Bernick*; sackler-svc@sackurb.com; David Sackler; Luther Strange*; Morgan Days*; Jerry Uzzi* | project@gsbln.com | | Redacted-PII | | | | | NBC News: Pennsylvania sues Oxycontin maker Purdue Pharma, says it targeted elderly and vets | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01359128 | PS-01359128 | | Parent | | 5/14/2019 | Mara Leventhal* | | Joe Kamr | | Kelsey Dunn; David Sackler | | | | | RE: [IMA] Tufts project update | RE: [IMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359135 | PS-01359135 | | Parent | | 5/14/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Wittbrot*; David Bernick*; sackler-svc@sackurb.com; David Sackler; Luther Strange*; Morgan Days*; Jerry Uzzi* | project@gsbln.com | | | | | | | Coverage of PA lawsuit - AP News & Philly.com | Coverage of PA lawsuit - AP News & Philly.com | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy, potential liability and settlement of liability. | |
| PS-01359138 | PS-01359138 | | Parent | | 5/14/2019 | Ed Williams* | Redacted-PII | Davidson Goldin; George Sard; Maara Monaghan*; Mary Jo White*; Mortimer Sackler; Paul Verdesume; Richard Sackler; David Sackler; David Bernick*; Jonathan Sackler; Jacqueline Sackler | Redacted-PII | sacklersadvisory@soldman.com | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-01359163 | PS-01359163 | | Parent | | 5/14/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler | | | | | Re: Privileged Updated plan for potential document release | Re: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01359164 | PS-01359164 | | Parent | | 5/14/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Davidson Goldin | | | | | | | Re: Privileged Updated plan for potential document release | Re: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359167 | PS-01359167 | | Parent | | 5/14/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli* | | David Bernick*; Davidson Goldin | | | | | Fw: Privileged - Updated plan for potential document release | Fw: Privileged - updated plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359232 | PD004731393 | PD004731193 | Parent | | 5/14/2019 | Mortimer Sackler | | Alberto Martinez; Maara Monaghan* | | Jacques Theerulat; David Sackler; Mellanie Rolls; Paolo Costa; Alec Wittchen | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC PII Auth | BCC | AL FROM AUTH | L THOS | 'SF'AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01305243 | RSA00473201 | RSA00473201 | Parent | | 5/14/2019 | Alberto Martinez | | Mortimer Sackler; Maura Monaghan* | Jacques Theurillat; David Sackler; Mefanie Rolfe; Paulo Conte; Alie Welkcom | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01305298 | RSA00473210 | RSA00473210 | Parent | | 5/14/2019 | Mortimer Sackler | | Alberto Martinez; Maura Monaghan* | Jacques Theurillat; David Sackler; Mefanie Rolfe; Paulo Conte; Alie Welkcom | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01305296 | PS-01356299 | | Parent | | 5/14/2019 | Cla Boese | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allblett*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Barrick*; sackler-ssr@sackwirh.com; David Sackler; Lothar Strange*; Morgan Bass*; Jerry Sturr* | Redacted-PII | jeeprivi@goldin.com | Redacted-PII | | | The Jewish Voice: The Family Defined Purdue Pharma is finding that no one wants their donations. | The Jewish Voice: The Family Defined Purdue Pharma is finding that no one wants their donations. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01305300 | RSA00473217 | RSA00473217 | Parent | | 5/14/2019 | Mortimer Sackler | | Alberto Martinez | Jacques Theurillat; David Sackler; Melanie Rolfe; Paulo Conte; Alie Welkcom; Sabhana Saverce; Stuart Baker*; David Irlfland; Hywel Dau; Bryan Lea*; and Patrice Grand | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01305304 | RSA00473224 | RSA00473224 | Parent | | 5/14/2019 | Alberto Martinez | | Mortimer Sackler | Jacques Theurillat; David Sackler; Melanie Rolfe; Paulo Conte; Alie Welkcom; Sabhana Saverce; Stuart Baker*; David Irlfland; Hywel Dau; Bryan Lea*; and Patrice Grand | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | PS-01359306 | | RSF00480747 | RSF00480747 | Parent | | 5/14/2019 | Mortimer Sackler | Redacted-PII | Alberto Martinez | Redacted-PII | Jacques Theurillat; David Sackler; Melanie Ridis; Paulo Costa; Ake Wikstrom; Sabharu Sarosa; Stuart Baker*; David Fritand; Hywel Day; Bryan Lea*; and Patrice Grand | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4097 | PS-01359311 | | RSF00480753 | RSF00480753 | Parent | | 5/14/2019 | Jacques Theurillat | | Alberto Martinez; Mortimer Sackler; Melanie Ridis; Paulo Costa; Ake Wikstrom | | David Fritand; Hywel Day; Bryan Lea*; Patrice Grand | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4098 | PS-01359319 | PS-01359318 | | | Attachment | | 5/14/2019 | Will Walden* | | Mortimer Sackler | | Maura Monaghan*; David Yelland; Bryan Lea*; Jacques Theurillat; David Sackler; Alberto Martinez; Ed Williams*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Ridis; Sabharu Sarosa; Paulo Costa; Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme file xx-4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme file xx-4 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4099 | PS-01359326 | | RSF00473230 | RSF00473230 | Parent | | 5/14/2019 | Alberto Martinez | | Mortimer Sackler; Jacques Theurillat; David Sackler; Melanie Ridis; Paulo Costa; Ake Wikstrom | | David Yelland; Hywel Day; Bryan Lea*; Patrice Grand | | | | | LEGALLY PRIVILEGED AND CONFIDENTIAL | LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 4100 | PS-01359321 | RSF00473237 | RSF00473237 | | Attachment | | 5/14/2019 | Will Walden* | | Mortimer Sackler | | Maura Monaghan*; David Yelland; Bryan Lea*; Jacques Theurillat; David Sackler; Alberto Martinez; Ed Williams*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Ridis; Sabharu Sarosa; Paulo Costa; Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme file xx-4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme file xx-4 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4101 | PS-01359359 | PS-01359359 | | | Parent | | 5/14/2019 | Davchan Galdin | | Anthony Roncalli* | | Jonathan Sackler; David Sackler; project@golkin.com | | | | | Re: Draft Company Op-Ed | Re: Draft Company Op-Ed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | OLK Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359384 | PS-01359364 | | Parent | | 5/13/2019 | George Sard | | Mortimer Sackler | | Nick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; Daniel Bernick*; Mary Jo White*; cockler-ros@sackerb.com; Ed Williams*; James Morse* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359370 | PS-01359370 | | Parent | | 5/13/2019 | Clio Sonte | | Greg Joseph*; Mara Leventhal*; Greg Fegan*; Benjamin Allbert*; Theodore Wells*; Roberta Friz*; David Bresss*; Benjamin Weinberg*; Maura Kowalski*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Birkham*; David Bernick*; cockler-ros@sackerb.com; Davidson Goldin; Lothain Strange*; Morgan Dess*; Jerry Uzzi* | presject@goldin.com | | | | | WSJ: Opiod Trouble Weighs on Koys as Short Sellers Cash In | WSJ: Opiod Trouble Weighs on Koys as Short Sellers Cash In | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359373 | PS-01359373 | | Parent | | 5/13/2019 | David Bernick* | | Maura Monaghan*; George Sard | | Mortimer Sackler; Nick Hope*; David Sackler; Davidson Goldin; Mara Jo White*; cockler-ros@sackerb.com; Ed Williams*; James Morse* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359376 | PS-01359376 | | Parent | | 5/13/2019 | David Bernick* | | George Sard; Mortimer Sackler | | Nick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; Mary Jo White*; cockler-ros@sackerb.com; Ed Williams*; James Morse* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359378 | PS-01359378 | | Parent | | 5/13/2019 | George Sard | | Maura Monaghan* | | Mortimer Sackler; Nick Hope*; David Sackler; Davidson Goldin; Daniel Bernick*; Mary Jo White*; cockler-ros@sackerb.com; Ed Williams*; James Morse* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359379 | PS-01359379 | | Parent | | 5/13/2019 | Maura Monaghan* | | George Sard | | Mortimer Sackler; Nick Hope*; David Sackler; Davidson Goldin; David Bernick*; Mary Jo White*; cockler-ros@sackerb.com; Ed Williams*; James Morse* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359380 | PS-01359380 | | Parent | | 5/31/2019 | George Sard | | Mortimer Sackler | | Nick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; Davidson Jemela*; Mary Jo White*; sackler-sec@sackweb.com; Ed Williams*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01359392 | PS-01359392 | | Parent | | 5/31/2019 | Maura Monaghan* | | David Sackler | | George Sard; Mortimer Sackler; Nick Hope*; Davidson Goldin; David Jemela*; Mary Jo White*; sackler-sec@sackweb.com; Ed Williams*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01359414 | PS-01359414 | | Parent | | 5/31/2019 | Mortimer Sackler | Redacted-PII | George Sard | Redacted-PII | Nick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; Davidson Jemela*; Mary Jo White*; sackler-sec@sackweb.com; Ed Williams*; James Morris* | Redacted-PII | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01359415 | PS-01359415 | | Parent | | 5/31/2019 | Amy Stevens | | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brooks*; Benjamin Weintraub*; Anthony Ruivicli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Berrick*; sackler-sec@sackweb.com; David Sackler; Joelise Strange*; Morgan Dunn*; Jerry Most* | petjmt@pjsldn.com | | | | Toronto Sun: Billionaires blamed for opioid crisis shunned by high society | Toronto Sun: Billionaires blamed for opioid crisis shunned by high society | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359420 | PS-01359420 | | Parent | | 5/31/2019 | George Sard | | Mortimer Sackler | | Nick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; Davidson Jemela*; Mary Jo White*; sackler-sec@sackweb.com; Ed Williams*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENTS | RECIPIENT EMAIL | CC | CC EMAIL | TO CC | w/ CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1107 | PS-01359436 | PS-01359430 | | Parent | | 5/13/2019 | Mortimer Sackler | | George Sard | | Nick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-ceo@sacklerib.com; Ed Williams*; James Morris* | | | | | Re: Privileged and Confidential Joint Defense potential op-ed for Perdue to consider | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| 1108 | PS-01359433 | PS-01359433 | | Parent | | 5/13/2019 | George Sard | | Mortimer Sackler; Nick Hope* | | David Sackler; Davidson Goldin; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-ceo@sacklerib.com; Ed Williams*; James Morris* | | | | | RE: Privileged and Confidential Joint Defense potential op-ed for Perdue to consider | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| 1109 | PS-01359475 | PS-01359475 | | Parent | | 5/13/2019 | Elie Bartle | | Greg Joseph*; Maura Leoncelliafi*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacoli Stahl*; Harold Wilson*; David Bernick*; sackler-ceo@sacklerib.com; David Sackler; Leslie Strange*; Morgan Dore*; Larry Utal* | | josjeph@goldin.com | | | | | Stamford Advocate: OxyContin maker Purdue Pharma takes down signs at Stamford HQ | Stamford Advocate_ OxyContin maker Purdue Pharma takes down signs at Stamford HQ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 1110 | PS-01359482 | PS-01359482 | | Parent | | 5/13/2019 | Dustan Putsch* | | David Sackler | | Tom Clare*; Davidson Goldin | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding appeal/compliance and litigation strategy. | |
| 1111 | PS-01359494 | PS-01359494 | | Parent | | 5/13/2019 | Dustan Putsch* | | David Sackler | | Tom Clare*; Davidson Goldin | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding appeal/compliance and litigation strategy. | |
| 1112 | PS-01359500 | PS-01359500 | | Parent | | 5/13/2019 | David Ireland | | Jo Sheldon* | | Mortimer Sackler; David Sackler; Jacques Theveliaf; Alberto Martinez; Bryan Lee*; Will Walden*; Ed Williams*; Maura Monaghan*; Monell Day; Stuart Baker*; Patrice Grand; Melanie Roll; Subhamo Saxena; Paula Costa; sackleradvisory@eickman.com | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL – BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL – BBC Radio 4 programme File on 4 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| 1113 | PS-01359505 | PS-01359505 | | Parent | | 5/13/2019 | Stuart Baker* | | Jo Sheldon*; David Ireland | | Mortimer Sackler; David Sackler; Jacques Theveliaf; Alberto Martinez; Bryan Lee*; Will Walden*; Ed Williams*; Maura Monaghan*; Monell Day; Stuart Baker*; Patrice Grand; Melanie Roll; Subhamo Saxena; Paula Costa; sackleradvisory@eickman.com | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL – BBC Radio 4 programme File on 4 | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL – BBC Radio 4 programme File on 4 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1114 | PS-01319507 | PS-01319507 | | Parent | | 5/13/2019 | Tom Clare* | | David Sackler; Dawidson Goldin; Dustin Pusch* | | | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding appeal compliance and litigation strategy. | |
| 1115 | PS-01319508 | PS-01319508 | | Parent | | 5/13/2019 | Nick Hope* | | Mortimer Sackler, David Sackler | | Davidson Goldin; George Sard; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-sv@sardverb.com; Ed Williams*; James Miarno* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1116 | PS-01319511 | PS-01319511 | | Parent | | 5/13/2019 | Mortimer Sackler | | David Sackler | | Davidson Goldin; George Sard; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-sv@sardverb.com; Ed Williams*; James Miarno* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1117 | PS-01319514 | PS-01319514 | | Parent | | 5/13/2019 | Jo Sheldon* | Redacted-PII | David Yelland | Redacted-PII | Mortimer Sackler, David Sackler, Jacques Theurillat, Alberto Martinez; Bryan Lee*; Will Walden*; Ed Williams*; Maura Monaghan*; Frank Day; Stuart Baker* Patrese Grand; Melanie Roth; Sobhana Saxena, Paulo Getis, LucMer.advisory@oldman.com | Redacted-PII | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File iss 6 | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File iss 6 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1118 | PS-01319515 | PS-01319515 | | Parent | | 5/13/2019 | Mortimer Sackler | | George Sard | | Nick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-sv@sardverb.com; Ed Williams*; James Miarno* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1119 | PS-01319516 | PS-01319516 | | Parent | | 5/13/2019 | David Yelland | | Jo Sheldon* | | Mortimer Sackler, David Sackler, Jacques Theurillat, Alberto Martinez; Bryan Lee*; Will Walden*; Ed Williams*; Maura Monaghan*; Frank Day; Stuart Baker* Patrese Grand; Melanie Roth; Sobhana Saxena, Paulo Getis, LucMer.advisory@oldman.com | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File iss 6 | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File iss 6 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FOLDER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01339548 | PS-01339518 | | Parent | | 5/13/2019 | Mortimer Sackler | | Jo Sheldon* | | David Hilliard; David Sackler; Jacques Theurillat; Alberto Martinez; Bryan Low*; Walt Waldies*; Ed Williams*; Maura Monaghan*; Huwei Day; Stuart Baker*; Patrice Grand; Melissa Rich; Subhana Saxena; Paulo Costa; jackimdewey@hidimcare.com | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01339549 | PS-01339519 | | Parent | | 5/13/2019 | Davidson Goldin | | George Sard, Mortimer Sackler | | Rick Hope*; David Sackler; Maura Monaghan*; David Benech*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01339521 | PS-01339521 | | Parent | | 5/13/2019 | James Morris* | | Mortimer Sackler | | George Sard; Rick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; David Benech*; Mary Jo White*; svc@sardverb.com; Ed Williams* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01339525 | PS-01339525 | | Parent | | 5/13/2019 | George Sard | | Mortimer Sackler | | Rick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; David Benech*; Mary Jo White*; svc@sardverb.com; Ed Williams*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01339526 | PS-01339526 | | Parent | | 5/13/2019 | Jacob Shah* | | Mary Jo White*, Mortimer Sackler | | Maura Monaghan*; George Sard; David Sackler; David Benech*; sackler Williams*; Rick Hope*; James Morse* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01339527 | PS-01339527 | | Parent | | 5/13/2019 | Mortimer Sackler | | George Sard | | Rick Hope*; David Sackler; Davidson Goldin; Maura Monaghan*; David Benech*; Mary Jo White*; svc@sardverb.com; Ed Williams*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1125 | PS-01159528 | PS-01159528 | | Parent | | 5/11/2019 | Mary Jo White* | | David Sackler | | Mortimer Sackler; Jacob Stahl*; Maura Monaghan*; George Sard; Davidson Goldin; David Bernick*; Sackler-svc@sardverb.com; Ed Williams*; Nick Hope*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1126 | PS-01159529 | PS-01159529 | | Parent | | 5/11/2019 | Mary Jo White* | | Mortimer Sackler | | Jacob Stahl*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; sackler-svc@sardverb.com; Ed Williams*; Nick Hope*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1127 | PS-01159531 | PS-01159531 | | Parent | | 5/11/2019 | Jo Sheldon* | Redacted-PII | David Yelland; Mortimer Sackler | Redacted-PII | David Sackler; Jacques Thewthai; Alberta Martinez; Bryan Lea*; Will Walden*; Ed Williams*; Maura Monaghan*; Jewel Evani; Stuart Baker*; Patrice Girard; Melissa Paula Conte; sw.Mexahovoy@telemun.com | Redacted-PII | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1129 | PS-01159539 | PS-01159539 | | Parent | | 5/11/2019 | George Sard | | Mortimer Sackler; Nick Hope* | | David Sackler; Davidson Goldin; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1130 | PS-01159541 | PS-01159541 | | Parent | | 5/11/2019 | Davidson Goldin | | Tom Clare*; Elodias Finch* | | David Sackler | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance and litigation strategy. | |
| 1131 | PS-01159543 | PS-01159543 | | Parent | | 5/11/2019 | Mortimer Sackler | | Mary Jo White* | | Jacob Stahl*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; sackler-svc@sardverb.com; Ed Williams*; Nick Hope*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLC REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | PS-01659544 | PS-01159554 | | Parent | | 5/13/2019 | Mortimer Sackler | | Beck Hope* | | George Sard; David Sackler; Davidson Goldin; Maura Monaghan*; Dave Jones*; Mary to White*; sackler-ssr@sackleeels.com; Ed Williams*; James Morre* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Pardue to consider | Re: Privileged and Confidential - potential op ed for Pardue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1152 | PS-01159548 | PS-01159548 | | Parent | | 5/13/2019 | James Morre* | | George Sard; David Sackler; Davidson Goldin; Mortimer Sackler | | Maura Monaghan*; Dave Jones*; Mary to White*; sackler-ssr@sackleeels.com; Ed Williams*; Nick Hope* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Pardue to consider | RE: Privileged and Confidential - potential op ed for Pardue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1153 | PS-01159550 | PS-01159550 | | Parent | | 5/13/2019 | Mary to White* | | Mortimer Sackler | | Jacob Stahl*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bennek*; sackler-ssr@sackleeels.com; Ed Williams*; Nick Hope*; James Morre* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Pardue to consider | Re: Privileged and Confidential - potential op ed for Pardue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1154 | PS-01159551 | PS-01159551 | | Parent | | 5/13/2019 | George Sard | | Nick Hope*; David Sackler; Davidson Goldin; Mortimer Sackler | Redacted-PII | Maura Monaghan*; Dave Jones*; Mary to White*; sackler-ssr@sackleeels.com; Ed Williams*; James Morre* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Pardue to consider | RE: Privileged and Confidential - potential op ed for Pardue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1155 | PS-01159552 | PS-01159552 | | Parent | | 5/13/2019 | Mary to White* | | Mortimer Sackler | | Jacob Stahl*; Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bennek*; sackler-ssr@sackleeels.com; Ed Williams*; Nick Hope*; James Morre* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Pardue to consider | Re: Privileged and Confidential - potential op ed for Pardue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1156 | PS-01159553 | PS-01159553 | | Parent | | 5/13/2019 | Mortimer Sackler | | Jacob Stahl* | | Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bennek*; Mary to White*; sackler-ssr@sackleeels.com; Ed Williams*; Nick Hope*; James Morre* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Pardue to consider | Re: Privileged and Confidential - potential op ed for Pardue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359554 | PS-01359554 | | Parent | | 5/12/2019 | Nick Hope* | | George Sard; David Sackler; Davidson Goldin; Mortimer Sackler | | Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359556 | PS-01359556 | | Parent | | 5/12/2019 | Mortimer Sackler | | Jacob Stahl* | | Maura Monaghan*; George Sard; David Sackler; Davidson Goldin; David Bernick*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; Rick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359557 | PS-01359557 | | Parent | | 5/12/2019 | Jacob Stahl* | | Maura Monaghan*; George Sard | | David Sackler; Davidson Goldin; Mortimer Sackler; David Bernick*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; Rick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359558 | PS-01359558 | | Parent | | 5/12/2019 | Maura Monaghan* | Redacted-PII | Mortimer Sackler | Redacted-PII | George Sard; David Sackler; Davidson Goldin; David Bernick*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; Rick Hope*; James Morris*; Jacob Stahl* | Redacted-PII | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359559 | PS-01359559 | | Parent | | 5/12/2019 | Mortimer Sackler | | George Sard | | David Sackler; Davidson Goldin; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; Nick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359560 | PS-01359560 | | Parent | | 5/12/2019 | Mortimer Sackler | | Maura Monaghan* | | David Sackler; George Sard; Davidson Goldin; David Bernick*; Mary Jo White*; sackler-svc@sardverb.com; Ed Williams*; Rick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01359561 | PS-01359561 | | Parent | | 5/13/2019 | George Sard | | Mortimer Sackler | | David Sackler; Davidson Goldin; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-ior@sackweb.com; Ed Williams*; Nick Hope*; James Morse* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS-01359562 | PS-01359562 | | Parent | | 5/13/2019 | Mortimer Sackler | | Maura Monaghan* | | George Sard; David Sackler; Davidson Goldin; David Bernick*; Mary Jo White*; sackler-ior@sackweb.com; Ed Williams*; Nick Hope*; James Morse*; Jacob Stahl* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS-01359563 | PS-01359563 | | Parent | | 5/13/2019 | Maura Monaghan* | | Mortimer Sackler | | David Sackler; George Sard; Davidson Goldin; David Bernick*; Mary Jo White*; sackler-ior@sackweb.com; Ed Williams*; Nick Hope*; James Morse* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS-01359564 | PS-01359564 | | Parent | | 5/13/2019 | Mortimer Sackler | | George Sard | | David Sackler; Davidson Goldin; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-ior@sackweb.com; Ed Williams*; Nick Hope*; James Morse* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS-01359565 | PS-01359565 | | Parent | | 5/13/2019 | Maura Monaghan* | | George Sard | | David Sackler; Davidson Goldin; Mortimer Sackler; Mary Jo White*; sackler-ior@sackweb.com; Ed Williams*; Nick Hope*; James Morse*; Jacob Stahl* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS-01359566 | PS-01359566 | | Parent | | 5/13/2019 | Mary Jo White* | | Mortimer Sackler | | David Sackler; Maura Monaghan*; George Sard; Davidson Goldin; David Bernick*; sackler-ior@sackweb.com; Ed Williams*; Nick Hope*; James Morse* | | | | | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359568 | PS-01359568 | | Parent | | 5/13/2019 | George Sard | | David Sackler; Davidson Goldin; Mortimer Sackler | | Maura Monaghan*; David James1*; Mary Jo White*; sackler-svc@sackler1.com; Ed Williams*; Rick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359571 | PS-01359571 | | Parent | | 5/13/2019 | George Sard | | David Sackler; Davidson Goldin; Mortimer Sackler | | Maura Monaghan*; David James1*; Mary Jo White*; sackler-svc@sackler1.com; Ed Williams*; Rick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359572 | PS-01359572 | | Parent | | 5/13/2019 | Mortimer Sackler | | David Sackler | | Maura Monaghan*; George Sard; Davidson Goldin; David James1*; Mary Jo White*; sackler-svc@sackler1.com; Ed Williams*; Rick Hope*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359573 | PS-01359573 | | Parent | | 5/13/2019 | Maura Monaghan* | Redacted-PII | David Sackler | Redacted-PII | Mortimer Sackler; George Sard; Davidson Goldin; David James1*; Mary Jo White*; sackler-svc@sackler1.com; Ed Williams*; Rick Hope*; James Morris* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359574 | PS-01359574 | | Parent | | 5/13/2019 | George Sard | | Davidson Goldin; Mortimer Sackler | | David Sackler; Maura Monaghan*; David James1*; Mary Jo White*; sackler-svc@sackler1.com; Ed Williams*; Rick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01359576 | PS-01359576 | | Parent | | 5/13/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David James1*; Benjamin Wombwell*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@sackler1.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Masi* | | project3@polsin.com | | | | | Pew Treats - Stateline: As the Opioid Crisis Peaks, Meth and Cocaine Deaths Explode | Pew Treats - Stateline: As the Opioid Crisis Peaks, Meth and Cocaine Deaths Explode | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | P1-01159577 | P1-01159577 | | Parent | | 5/11/2019 | Davidson Goldin | | Mortimer Sackler | | George Sard; David Sackler; Maura Monoghan*; David Bernick*; Mary Jo White*; sackler-sec@sardverb.com; Ed Williams*; Rick Hope*; James Morris* | | | | | Re: Privileged and Confidential - Joint Defense - potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1157 | P1-01159580 | P1-01159580 | | Parent | | 5/10/2019 | Clio Beale | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Biancullo*; Jonathan Sackler; Maura Monoghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; Davidson Sackler; Luther Strange*; Morgan Bacic*; Jerry Uzsi* | project3@goldin.com | | | | CNBC: Oxycontin mfgs shares tank after saying opioid lawsuits may force it into bankruptcy | CNBC: Oxycontin mfgs shares tank after saying opioid lawsuits may force it into bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | |
| 1158 | P1-01159583 | P1-01159583 | | Parent | | 5/11/2019 | Mortimer Sackler | Redacted-PII | George Sard | Redacted-PII | Davidson Goldin; David Sackler; Maura Monoghan*; David Bernick*; Mary Jo White*; sackler-sec@sardverb.com; Ed Williams*; Rick Hope*; James Morris* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense - potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1159 | P1-01159583 | P1-01159583 | | Parent | | 5/11/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | | | | | FW: Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | FW: Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1160 | P1-01159585 | P1-01159585 | | Parent | | 5/10/2019 | Maura Monoghan* | | George Sard | | Davidson Goldin; David Sackler; Mortimer Sackler; David Bernick*; Mary Jo White*; sw@sardverb.com | | | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1161 | P1-01159586 | P1-01159586 | | Parent | | 5/11/2019 | George Sard | | Davidson Goldin; David Sackler; Mortimer Sackler; Maura Monoghan*; David Bernick*; Mary Jo White* | | sackler-sec@sardverb.com | | | | | RE: Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1162 | P1-01159592 | RSF00065908 | RSF00065908 | Parent | | 5/11/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Behind Words* | | | | | | | Fwd: Draft Letter to New Yorker | Fwd: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01159597 | PS-01159597 | | Parent | | 5/12/2019 | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; David Bernick*; David Sackler; Marc Kesselman*; Paul Gallagher; Paul Keary; Paul Verbinnen; George Sard | | | | | | | Re: FYI - Relevant Media Coverage | Re: FYI - Relevant Media Coverage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-01159608 | PS-01159608 | | Parent | | 5/12/2019 | Elia Baste | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee II*; Theodore Wells*; Roberto Finzi*; David Brewer*; Benjamin Weintraub*; Anthony Romati*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-ire@sacklerib.com; David Sackler; LeKitter Strange*; Morgan Davis*; Jerry Uzzi* | | petjem@goldin.com | Redacted-PII | | | | Daily Mail, New Haven Register & Axios Vitals 5/13 | Daily Mail, New Haven Register & Axios Vitals 5/13 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01159733 | PS-01159733 | | Parent | | 5/12/2019 | Mortimer Sackler | Redacted-PII | Maura Monaghan*; Mary Jo White*; David Bernick*; David Sackler; Marc Kesselman*; Paul Gallagher; Paul Keary; Paul Verbinnen; George Sard | Redacted-PII | | | | | | Fwd: FYI - Relevant Media Coverage | Fwd: FYI - Relevant Media Coverage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-01159717 | PS-01159717 | | Parent | | 5/12/2019 | Joe Barer | | Mara Leventhal*; David Sackler | | Kelsey Dunn | | | | | Re: [IHA] Tufts project update | Re: [IHA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS-01159718 | PS-01159718 | | Parent | | 5/12/2019 | Mara Leventhal* | | David Sackler | | Joe Barer; Kelsey Dunn | | | | | Re: [IHA] Tufts project update | Re: [IHA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |
| PS-01159729 | PS-01159729 | | Parent | | 5/12/2019 | Mara Leventhal* | | Joe Barer | | David Sackler; Kelsey Dunn | | | | | Re: [IHA] Tufts project update | Re: [IHA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01159750 | PS-01159750 | | Parent | | 5/12/2019 | Joe Barer | | Mara Leventhal*; David Sackler | | Kelsey Dunn | | | | | [IHA] Tufts project update | [IHA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01159761 | PS-01159761 | | Parent | | 5/12/2019 | Alberto Martinez | | Mortimer Sackler | | Jacques Theurillat; Maura Monaghan*; Bryan Lea*; David Sackler; Melanie Roth; Paulo Costa; Ana Ockstron | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359762 | PS-01359762 | | Parent | | 5/12/2019 | Mortimer Sackler | | Jacques Theurillat, Alberto Martinez, Maura Monaghan*, Bryan Leyf | | David Sackler, Mélasse Rolfi, Paolo Costa, Alet Wildstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359784 | PS-01359784 | | Parent | | 5/12/2019 | Alberto Martinez | | Mortimer Sackler, Jacques Theurillat, David Sackler, Mélasse Rolfi, Paolo Costa, Alet Wildstrom | | David Yelland, Will Walden*, Hywel Day, Maura Monaghan*, Bryan Leyf, Ed Williams*, Patrice Grand, Mary Jo White* | | | | | LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359792 | PS-01359792 | | Parent | | 5/12/2019 | Jacques Theurillat | Redacted-PII | David Sackler | Redacted-PII | Mortimer Sackler, David Yelland, Stuart Baker*, Maura Monaghan*, Bryan Leyf, Will Walden*, Alberto Martinez, Ed Williams*, Hywel Day, Patrice Grand, Mélasse Rolfi, Paolo Costa, Alet Wildstrom | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359793 | PS-01359793 | | Parent | | 5/12/2019 | Patrice Grand | | David Yelland | | Mortimer Sackler, Will Walden*, Alberto Martinez, Hywel Day, Maura Monaghan*, Bryan Leyf, Jacques Theurillat, David Sackler, Ed Williams*, Stuart Baker*, Mélasse Rolfi, Sukhraj Saema, Paolo Costa, Alet Wildstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359794 | PS-01359794 | | Parent | | 5/12/2019 | David Yelland | | Mortimer Sackler | | Will Walden*, Alberto Martinez, Hywel Day, Maura Monaghan*, Bryan Leyf, Jacques Theurillat, David Sackler, Ed Williams*, Stuart Baker*, Patrice Grand, Mélasse Rolfi, Sukhraj Saema, Paolo Costa, Alet Wildstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL/EMAIL | DTYPE | "FILE" AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01159795 | PS-01159795 | | Parent | | 5/31/2019 | David Felland | | Will Walden* | Mortimer Sackler; Maura Monaghan*; Bryan Lea*; Jacques Theodat; David Sackler; Allen Mattirex; Ed Williams*; Hywel Day; Stuart Baker*; Patricio Grand; Melanie Rolls; Subhana Saxena; Paola Costa; Ake Wikstrom | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01159806 | RMF00001262 | RMF00001262 | Parent | | 5/31/2019 | Paul Bonetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Reyes*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strangz*; David Bancroft*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin: projects@goldin.com; Paul Gallagher; Dame Sackler Jo Sheldon*; bensackler@sidley.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerattorney@sidley.com | sackler: ncc@sackverb.com | | | WP: NYC society shuns â€˜Lexapodâ€™ Sackler family over OxyContin fortune | RE: NYC society shuns â€˜Lexapodâ€™ Sackler family over OxyContin fortune | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01159813 | PS-01159813 | | Parent | | 5/31/2019 | Mortimer Sackler | Redacted-PII | Will Walden*; Alberto Martinez; Hywel Day | Redacted-PII | Maura Monaghan*; David Felland; Bryan Lea*; Jacques Theodat; David Sackler; Ed Williams*; Stuart Baker*; Patricio Grand; Melanie Rolls; Subhana Saxena; Paola Costa; Ake Wikstrom | Redacted-PII | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01159814 | PS-01159814 | | Parent | | 5/31/2019 | Mortimer Sackler | | David Sackler | David Felland; Stuart Baker*; Maura Monaghan*; Bryan Lea*; Will Walden*; Jacques Theodat; Alberto Martinez; Ed Williams*; Hywel Day; Patricio Grand; Melanie Rolls; Subhana Saxena; Paola Costa; Ake Wikstrom | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01159815 | PS-01159815 | | Parent | | 5/31/2019 | Will Walden* | | Mortimer Sackler | Maura Monaghan*; David Felland; Bryan Lea*; Jacques Theodat; Alberto Martinez; David Sackler; Ed Williams*; Hywel Day; Stuart Baker*; Patricio Grand; Melanie Rolls; Subhana Saxena; Paola Costa; Ake Wikstrom | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cB rt W nT foH L | CC | Gi PP AL | 3 CC | AL I RM/ A | r L THCN | 'W' tA SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0135869 | PS-0135859 | | Parent | | 5/11/2019 | Mortimer Sackler | | David Frlland | | Stuart Baker*; Maura Monoghan*; Bryan Lea*; Will Walkler*; Jacques Theurillat; David Sackler; Alberto Martinez; Ed Williams*; Hywel Day; Patrice Grand; Melanie Relli; Sobhana Saxma; Paula Costa, Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0135827 | PS-0135827 | | Parent | | 5/11/2019 | David Frlland | | Stuart Baker* | | Mortimer Sackler; Maura Monoghan*; Bryan Lea*; Will Walkler*; Jacques Theurillat; David Sackler; Alberto Martinez; Ed Williams*; Hywel Day; Patrice Grand; Melanie Relli; Sobhana Saxma; Paula Costa, Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0135824 | PS-0135834 | | Parent | | 5/11/2019 | Stuart Baker* | Redacted-PII | Mortimer Sackler | Redacted-PII | Maura Monoghan*; David Frlland; Bryan Lea*; Will Walkler*; Jacques Theurillat; David Sackler; Alberto Martinez; Ed Williams*; Hywel Day; Patrice Grand; Melanie Relli; Sobhana Saxma; Paula Costa, Ake Wikstrom | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0135835 | PS-0135835 | | Parent | | 5/11/2019 | Mortimer Sackler | | Maura Monoghan* | | David Frlland; Bryan Lea*; Will Walkler*; Jacques Theurillat; David Sackler; Alberto Martinez; Ed Williams*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Relli; Sobhana Saxma; Paula Costa, Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0135817 | PS-0135817 | | Parent | | 5/11/2019 | Maura Monoghan* | | David Frlland | | Mortimer Sackler; Bryan Lea*; Will Walkler*; Jacques Theurillat; David Sackler; Alberto Martinez; Ed Williams*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Relli; Sobhana Saxma; Paula Costa, Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc | cc EMAIL | BCC | BCC EMAIL | EMAIL THREAD | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358840 | PS-01358840 | | Parent | | 5/31/2019 | David Felland | | Mortimer Sackler | Bryan Lea*; Will Walden*; Jacques Theurillat, David Sackler; Alberto Martinez; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patricio Grand; Melanie Roth; Subhana Savina; Paola Costa; Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358849 | PS-01358849 | | Parent | | 5/31/2019 | Mortimer Sackler | | Bryan Lea*; David Felland; Will Walden* | Jacques Theurillat, David Sackler; Alberto Martinez; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patricio Grand; Melanie Roth; Subhana Savina; Paola Costa; Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358853 | PS-01358853 | | Parent | | 5/31/2019 | Mortimer Sackler | Redacted - PII | Subhana Savina | Redacted - PII Jacques Theurillat, David Sackler; Bryan Lea*; David Felland; Alberto Martinez; Will Walden*; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patricio Grand; Melanie Roth; Paola Costa; Ake Wikstrom | Redacted - PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358855 | PS-01358855 | | Parent | | 5/31/2019 | Subhana Savina | | Jacques Theurillat; David Sackler | Bryan Lea*; Mortimer Sackler; David Felland; Will Walden*; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patricio Grand; Melanie Roth; Paola Costa; Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358856 | PS-01358856 | | Parent | | 5/31/2019 | Alberto Martinez | | David Sackler; Bryan Lea* | Jacques Theurillat; Mortimer Sackler; David Felland; Will Walden*; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patricio Grand; Melanie Roth; Subhana Savina; Paola Costa; Ake Wikstrom | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769 | PS-01359857 | PS-01359856 | | Attachment | | 5/11/2019 | Alberto Martínez | | Mortemer Sackler; Jacques Theuriliat; David Sackler; Hywel Day; Stuart Baker*; Melanie Rolls; Subhano Saxena; Paolo Costa | Redacted - PII | Bryan Lea*; Hywel Day; Patrice Grand; David Felland | Redacted - PII | | | | LEGALLY PRIVILEGED AND CONFIDENTIAL | LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 1770 | PS-01359868 | PS-01359868 | | Parent | | 5/11/2019 | Jacques Theuriliat | | David Sackler | Redacted - PII | Bryan Lea*; Mortemer Sackler; David Felland; Alberto Martínez; Will Walden*; Stuart Baker*; Maura Monaghan*; Hywel Day; Patrice Grand; Melanie Rolls; Subhano Saxena; Paolo Costa; Ata Wokszom | Redacted - PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1771 | PS-01359870 | PS-01359870 | | Parent | | 5/11/2019 | Bryan Lea* | | Jacques Theuriliat | Redacted - PII | Mortemer Sackler; David Felland; David Sackler; Alberto Martínez; Will Walden*; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Rolls; Subhano Saxena; Paolo Costa; Ata Wokszom | Redacted - PII | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1772 | PS-01359874 | PS-01359874 | | Parent | | 5/11/2019 | Mortemer Sackler | | Aleah Losh | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Gavadson Goldin; jsroperl1@gmlsis.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; ilonsackler@edelman.com; , Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler: tm@sacklerds.com | | | | | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 1773 | PS-01359880 | PS-01359880 | | Parent | | 5/11/2019 | Aleah Losh | | Mortemer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Gavadson Goldin; jsroperl1@gmlsis.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; ilonsackler@edelman.com; , Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler: tm@sacklerds.com | | | | | NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359062 | PS-01359062 | | Parent | | 5/31/2019 | Jacques Theurillat | | Bryan Lea* | Mortimer Sackler, David Yelland, David Sackler, Alberto Martinez, Will Walden*, Ed Williams*, Maura Monaghan*, Hywel Day, Stuart Baker*, Patrice Grand, Melanie Roth, Subhana Saxena, Paolo Costa | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359064 | PS-01359064 | | Parent | | 5/31/2019 | Bryan Lea* | | Jacques Theurillat, Mortimer Sackler | David Yelland, David Sackler, Alberto Martinez, Will Walden*, Ed Williams*, Maura Monaghan*, Hywel Day, Stuart Baker*, Patrice Grand, Melanie Roth, Subhana Saxena, Paolo Costa | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359067 | PS-01359067 | | Parent | | 5/31/2019 | Jacques Theurillat | Redacted-PII | Mortimer Sackler | Redacted-PII | David Yelland, David Sackler, Alberto Martinez, Bryan Lea*, Will Walden*, Ed Williams*, Maura Monaghan*, Hywel Day, Stuart Baker*, Patrice Grand, Melanie Roth, Subhana Saxena, Paolo Costa | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359069 | PS-01359069 | | Parent | | 5/31/2019 | David Yelland | | Mortimer Sackler | David Sackler, Jacques Theurillat, Alberto Martinez, Bryan Lea*, Will Walden*, Ed Williams*, Maura Monaghan*, Hywel Day, Stuart Baker*, Patrice Grand, Melanie Roth, Subhana Saxena, Paolo Costa, sackleradvisory@debevoise.com | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359061 | PS-01359061 | | Parent | | 5/31/2019 | Mortimer Sackler | | David Sackler | Jacques Theurillat, David Yelland, Alberto Martinez, Bryan Lea*, Will Walden*, Ed Williams*, Maura Monaghan*, Hywel Day, Stuart Baker*, Patrice Grand, Melanie Roth, Subhana Saxena, Paolo Costa, sackleradvisory@debevoise.com | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cb et all g5 Team L | cb et all g5 Team L | CC | Cb Ht ALL | BCC | AL CRM A | L CHDR | SF'UA SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359895 | PS-01359895 | | Parent | | 5/31/2019 | Mortimer Sackler | | Jacquie Thieriot | | | David Yelland; David Sackler; Alberto Martinez; Bryan Lea"; Will Walden"; Ed Williams"; Maura Monaghan"; Hywel Day; Stuart Baker"; Patrice Grand; Melanie Rolls; Subhana Saxena; Paula Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359897 | PS-01359897 | | Parent | | 5/31/2019 | Mortimer Sackler | | Alberto Martinez; Bryan Lea" | | | Jacquie Thieriot; David Sackler; Hywel Day; Stuart Baker"; Melanie Rolls; Subhana Saxena; Paula Costa; Patrice Grand; David Yelland; Ed Williams"; Rick Hope"; sackleradvocacy@brothman.com | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359910 | PS-01359910 | | Parent | | 5/31/2019 | Jacquie Thieriot | Redacted-PII | David Yelland | Redacted-PII | | David Sackler; Mortimer Sackler; Alberto Martinez; Bryan Lea"; Will Walden"; Ed Williams"; Maura Monaghan"; Hywel Day; Stuart Baker"; Patrice Grand; Melanie Rolls; Subhana Saxena; Paula Costa | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359914 | PS-01359914 | | Parent | | 5/31/2019 | David Yelland | | David Sackler | | | Jacquie Thieriot; Mortimer Sackler; Alberto Martinez; Bryan Lea"; Will Walden"; Ed Williams"; Maura Monaghan"; Hywel Day; Stuart Baker"; Patrice Grand; Melanie Rolls; Subhana Saxena; Paula Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359918 | PS-01359918 | | Parent | | 5/31/2019 | Jacquie Thieriot | | Mortimer Sackler | | | Alberto Martinez; Bryan Lea"; David Yelland; Will Walden"; Ed Williams"; Maura Monaghan"; David Sackler; Hywel Day; Stuart Baker"; Patrice Grand; Melanie Rolls; Subhana Saxena; Paula Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01159619 | PS-01159919 | | Parent | | 5/11/2019 | Alberto Martinez | | Mortimer Sackler; Jacqueline Theorifat; David Sackler; Hyent Day; Stuart Baker*; Melanie Rolls; Subhana Saxena; Paolo Costa | | Bryan Lee*; Hyent Day; Patrice Grand; David Fellaud | | | | | LEGALLY PRIVILEGED AND CONFIDENTIAL | LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01159621 | PS-01159921 | | Parent | | 5/11/2019 | David Fellaud | | Mortimer Sackler | | Bryan Lee*; Alberto Martinez; Jacques Theorifat; Will Walden*; Ed Williams*; Maura Monaghan*; Jacqueline Theorifat; David Sackler; Hyent Day; Stuart Baker*; Patrice Grand; Melanie Rolls; Subhana Saxena; Paolo Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01159623 | PS-01159923 | | Parent | | 5/11/2019 | David Fellaud | Redacted-PII | Alberto Martinez | Redacted-PII | Mortimer Sackler; Bryan Lee*; Will Walden*; Ed Williams*; Maura Monaghan*; Jacqueline Theorifat; David Sackler; Hyent Day; Stuart Baker*; Patrice Grand | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01159624 | PS-01159924 | | Parent | | 5/11/2019 | David Fellaud | | Alberto Martinez | | Mortimer Sackler; Bryan Lee*; Will Walden*; Ed Williams*; Maura Monaghan*; Jacqueline Theorifat; David Sackler; Hyent Day; Stuart Baker*; Patrice Grand | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01159625 | PS-01159925 | | Parent | | 5/11/2019 | David Fellaud | | Mortimer Sackler | | Bryan Lee*; Alberto Martinez; Will Walden*; Ed Williams*; Maura Monaghan*; Jacqueline Theorifat; David Sackler; Hyent Day; Stuart Baker* | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01359076 | PS-01359076 | | Parent | | 5/10/2019 | Mortemer Sackler | | Bryan Lea*; Alberto Martinez | | Jacques Theurillat; David Yelland; Will Widdon*; Ed Williams*; Maura Monaghan*; David Sackler; Mymet Oez; Stuart Baker*; Patrice Grand; Melanie Ralfs; Subhanne Saxena; Paulo Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359078 | PS-01359076 | | Parent | | 5/10/2019 | Alberto Martinez | | Mortemer Sackler | | Jacques Theurillat; Bryan Lea*; David Yelland; Will Widdin*; Ed Williams*; Maura Monaghan*; David Sackler; Mymet Oez; Stuart Baker*; Patrice Grand; Melanie Ralfs; Subhanne Saxena; Paulo Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359081 | PS-01359081 | | Parent | | 5/10/2019 | Mortemer Sackler | Redacted-PII | Jacques Theurillat, Alberto Martinez | Redacted-PII | Bryan Lea*, David Yelland, Will Widdon* Ed Williams* Maura Monaghan*, David Sackler*, Mymet Oez; Stuart Baker*; Patrice Grand; Melanie Ralfs; Subhanne Saxena; Paulo Costa | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359085 | PS-01359085 | | Parent | | 5/10/2019 | Alberto Martinez | | Mortemer Sackler | | Bryan Lea*, David Yelland, Will Widdon* Ed Williams* Maura Monaghan*; Jacques Theurillat; David Sackler; Mymet Oez; Stuart Baker*; Patrice Grand | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01359090 | PS-01359090 | | Parent | | 5/10/2019 | Jonathan Sackler | | David Bernick*; Anthony Roncalli* | | Davidson Goldin; David Sackler; Richard Sackler | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01360003 | PS-01360003 | | Parent | | 5/10/2019 | Mortemer Sackler | | Bryan Lea*; Alberto Martinez | | David Yelland; Will Widdin*; Ed Williams*; Maura Monaghan*; Jacques Theurillat; David Sackler; Mymet Oez; Stuart Baker* | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01160005 | PS-01160005 | | Parent | | 5/10/2019 | Bryan Lea* | | Marianne Sackler; David Frålund; Bill Walden*; Ed Williams* | | Maura Monaghan*; Jacques Theurillat; David Sackler; Alberto Martinez; Huvet Day | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01160016 | PS-01160016 | | Parent | | 5/10/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wreststrauk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hilliard*; David Bernick*; sackler-svc@bartlweb.com; David Sackler; Luther Strauger*; Morgan Davis*; Jerry Mio* | | project@goldin.com | | | | | Hartford Courant: To fight opioid epidemic, cities and towns must be able to sue | Hartford Courant: To fight opioid epidemic, cities and towns must be able to sue | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01160030 | PS-01160030 | | Parent | | 5/10/2019 | Jonathan Sackler | | Mara Leventhal* | | Davidson Goldin; David Bernick*; David Sackler; Cho Baron | | | | | RE: Privileged – Updated plan for potential document release | RE: Privileged – Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01160035 | PS-01160035 | | Parent | | 5/10/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Re: Elizabeth Warren: West Virginia Town Hall video excerpt - Privileged and confidential | Re: Elizabeth Warren: West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01160040 | PS-01160040 | Redacted-PII | Parent | | 5/10/2019 | David Bernick* | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | | | | FW: Forbes: Harvard, Arthur Sackler, And The Perils Of Indeterminate Shaming - privileged and confidential | FW: Forbes: Harvard, Arthur Sackler, And The Perils Of Indeterminate Shaming - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01160041 | PS-01160041 | | Parent | | 5/10/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wreststrauk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hilliard*; David Bernick*; sackler-svc@bartlweb.com; David Sackler; Luther Strauger*; Morgan Davis*; Jerry Mio* | | project@goldin.com | | | | | Forbes: Harvard, Arthur Sackler, And The Perils Of Indeterminate Shaming. | Forbes: Harvard, Arthur Sackler, And The Perils Of Indeterminate Shaming. | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and partisan business structure. | |
| PS-01160044 | PS-01160044 | | Parent | | 5/10/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wreststrauk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hilliard*; David Bernick*; sackler-svc@bartlweb.com; David Sackler; Luther Strauger*; Morgan Davis*; Jerry Mio* | | project@goldin.com | | | | | CNN: A pharma rep video and the definition of lap dancing: The tawdry details of an opioid criminal trial | CNN: A pharma rep video and the definition of lap dancing: The tawdry details of an opioid criminal trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | PS-01160049 | PS-01160049 | | Parent | | 5/10/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisbrook*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkein*; David Bernick*; sackler-ire@cwchwrb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@gsidin.com | | | | | | | Wall Street Journal, Purdue Pharma4C "s Sackler; to Get Back More Than $90 Million From Boston Fund | Wall Street Journal, Purdue Pharma4C "s Sackler; to Get Back More Than $90 Million From Boston Fund | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| 1225 | PS-01160058 | PS-01160058 | | Parent | | 5/10/2019 | Neil Walden* | | Maura Monaghan* | | Mortimer Sackler; David Yelland; Bryan Lea*; Ed Williams*; Jacques Theurillat; David Sackler | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1226 | PS-01160060 | PS-01160060 | | Parent | | 5/30/2019 | Maura Monaghan* | | Mortimer Sackler; David Yelland; Neil Walden*; Bryan Lea*; Ed Williams* | | Jacques Theurillat; David Sackler | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1227 | PS-01160066 | PS-01160066 | | Parent | | 5/10/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisbrook*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkein*; David Bernick*; sackler-ire@cwchwrb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | Redacted-PII project@gsidin.com | | Redacted-PII | | | | Elizabeth Warren West Virginia Town Hall video excerpt | Elizabeth Warren West Virginia Town Hall video excerpt | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| 1228 | PS-01160069 | PS-01160069 | | Parent | | 5/10/2019 | Mortimer Sackler | | David Yelland; Neil Walden*; Bryan Lea*; Ed Williams* | | Maura Monaghan*; Jacques Theurillat; David Sackler | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1229 | PS-01160078 | PS-01160078 | | Parent | | 5/10/2019 | Davidson Goldin | | Richard Juliett* | | Anthony Roncalli*; Paul Gallagher; sackler-ire@hamivmb.com; David Sackler; Mortimer Sackler | | | | | Re: Privileged - Updated plan for potential document release | Re: Privileged - Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1230 | PS-01160087 | PS-01160087 | | Parent | | 5/10/2019 | Davidson Goldin | | David Bernick*; Clio Basile | | David Bernick*; Jonathan Sackler; project@gsidin.com | | | | | Re: Privileged - Updated plan for potential document release | Re: Privileged - Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1231 | PS-01160091 | PS-01160091 | | Parent | | 5/10/2019 | Clio Basile | | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler | | project@gsidin.com | | | | | Privileged - Updated plan for potential document release | Privileged - Updated plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3232 | P5-01360139 | P5-01360139 | | Parent | | 5/10/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernisdorf; Anthony Roncalli*; Jonathan Sackler; Mauva Monaghan*; Jacob Wahl*; Harold McMann*; David Bernick*; sackler-svc@sackarlb.com; David Sackler; Luther Strange*; Morgan Daws*; Jerry Uzin* | | project@galdin.com | | | | | Jezebel - The Slot: Elizabeth Warren Know What It Will Take to End the Drug War | Jezebel - The Slot: Elizabeth Warren Knows What It Will Take to End the Drug War | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 3233 | P5-01360151 | P5-01360151 | | Parent | | 5/10/2019 | Paul Keruetis | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Daws*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@galdin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; Sseacklin@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklreaboory@goldman.com | | Sackler-svc@sackarlb.com | | | | | Reuters News: INSIGHT-Following opioids outcry, family behind deadly OxyContin squabbles | Reuters News: INSIGHT-Following opioids outcry, family behind deadly OxyContin squabbles | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3234 | P5-01360195 | P5-01360195 | | Parent | | 5/10/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernisdorf*; Anthony Roncalli*; Jonathan Sackler; Mauva Monaghan*; Jacob Wahl*; Harold McMann*; David Bernick*; sackler-svc@sackarlb.com; David Sackler; Luther Strange*; Morgan Daws*; Jerry Uzin* | Redacted-PII | project@galdin.com | Redacted-PII | | | | AP News: Warren bringing opioids message to hard-hit W.Va., Ohio | AP News: Warren bringing opioids message to hard-hit W.Va., Ohio | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3235 | P5-01360191 | P5-01360191 | | Parent | | 5/10/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernisdorf*; Anthony Roncalli*; Jonathan Sackler; Mauva Monaghan*; Jacob Wahl*; Harold McMann*; David Bernick*; sackler-svc@sackarlb.com; David Sackler; Luther Strange*; Morgan Daws*; Jerry Uzin* | | project@galdin.com | | | | | Harvard Crimson: Warren Joins Chorus of Calls for Purdue to Remove Sackler Name from Campus | Harvard Crimson: Warren Joins Chorus of Calls for Harvard to Remove Sackler Name from Campus | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3236 | P5-01360258 | P5-01360258 | | Parent | | 5/9/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; David Bernick* | | | | | Re: WSJ walk through of Sackler references in the Sackler/Balter story | Re: WSJ walk through of Sackler references in the Sackler/Balter story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3237 | P5-01360262 | P5-01360262 | | Parent | | 5/9/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler | | | | | | | Re: WSJ walk through of Sackler references in the Sackler/Balter story - privileged and confidential | Re: WSJ walk through of Sackler references in the Sackler/Balter story - privileged and confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC (PREF) | TO | CC | BCC | LOC | SCCEMAIL | SCCINDX | M16 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-0136026J | P1-0136026J | | Parent | | 5/8/2019 | Paul Gallagher | Mortimer Sackler | Paul Rencetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbesein; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@boldmaan.com; sackler-svc@sardverb.com | Redacted-PII | | | | | RE: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-0136026J | P1-0134026J | | Parent | | 5/8/2019 | David Berrick* | Donohan Goldin; David Sackler; Jonathan Sackler | | | | | | | | RE: WSJ walk through of Sackler references in the Sackler/Bahen story - privileged and confidential | Re: WSJ walk through of Sackler references in the Sackler/Bahen story - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-0136027J | P1-0136027J | | Parent | | 5/8/2019 | Mortimer Sackler | Paul Gallagher | Paul Rencetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@boldmaan.com; sackler-svc@sardverb.com | | | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-0136027I | P1-0136027I | | Parent | | 5/8/2019 | Mortimer Sackler | David Sackler; George Sard | Paul Gallagher; Paul Rencetti; David Goldin; Maura Monaghan*; Mary Jo White*; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@boldmaan.com; sackler-svc@sardverb.com | Redacted-PII | Redacted-PII | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-0136027I | P1-0136027I | | Parent | | 5/8/2019 | Paul Gallagher | Mortimer Sackler | Paul Rencetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@boldmaan.com; sackler-svc@sardverb.com | | | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-0136027B | P1-0136027B | | Parent | | 5/8/2019 | Mortimer Sackler | Paul Gallagher | Paul Rencetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@boldmaan.com; sackler-svc@sardverb.com | | | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-0136028J | P1-0136028J | | Parent | | 5/8/2019 | Davidsen Goldin | David Sackler; Mortimer Sackler; Maura Monaghan*; George Sard; David Berrick*; Mary Jo White* | | | | | | | | Re: Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | Re: Fwd: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

181 of 1792

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIP RM AT EMAIL | CC | CC EMAIL | CE | BCC RM ≥ | BC /ASP | ... /AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVLEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | PS-01165263 | PS-01160382 | | Parent | | 5/9/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler ssr@sackowebt.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@gdslin.com | | | | | | Kaiser Health News: Addiction Medicine Mostly Prescribed To Whites, Even As Opioid Deaths Rise Among Blacks | Kaiser Health News: Addiction Medicine Mostly Prescribed To Whites, Even As Opioid Deaths Rise Among Blacks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| 1246 | PS-01165265 | PS-01160385 | | Parent | | 5/9/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler ssr@sackowebt.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@gdslin.com | | | | | | Christian Science Monitor: What equals justice for opioid crisis. Help victims or punish Big Pharma? | Christian Science Monitor: What equals justice for opioid crisis. Help victims or punish Big Pharma? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| 1247 | PS-01160162 | PS-01160112 | | Parent | | 5/9/2019 | Davidson Goldin | Redacted-PII | David Sackler; Cho Boele | Redacted-PII | Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | Redacted-PII | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1248 | PS-01160363 | PS-01160363 | | Parent | | 5/9/2019 | Cho Boele | | David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; project@gdslin.com; Anthony Roncalli* | | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1249 | PS-01160367 | PS-01160367 | | Attachment | | 5/9/2019 | David Sackler | | Cho Boele | | Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1250 | PS-01160372 | PS-01160372 | | Parent | | 5/9/2019 | Cho Boele | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | | project@gdslin.com | | | | | Privileged – plan for potential document release | Privileged – plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1251 | PS-01160381 | PS-01160383 | | Parent | | 5/9/2019 | Cho Boele | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler ssr@sackowebt.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | | | | | | Forward: Elizabeth Warren Wants To Scrub Sackler Name From Harvard Campus | Forward: Elizabeth Warren Wants To Scrub Sackler Name From Harvard Campus | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01360383 | PS-01360182 | | Parent | | 5/9/2019 | David Berrick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin; Anthony Roncalli*; David Berrick* | | | | | FW: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | FW: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01360388 | PS-01360186 | | Parent | | 5/9/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler*; Jacob Stahl*; Harold Wildrim*; David Berrick*; sackler-svc@sackweb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Ulor* | | zexpert@goldin.com | | | | | Mother Jones: Big Pharma Has a Big Role on the Federal Committee Tasked With Curbing Opioid Abuse | Mother Jones: Big Pharma Has a Big Role on the Federal Committee Tasked With Curbing Opioid Abuse | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360412 | PJ400MAT760 | PJ400MAT760 | Parent | | 5/9/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler*; Jacob Stahl*; Harold Wildrim*; David Berrick*; sackler-svc@sackweb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Ulor* | | zexpert@goldin.com | | | | | CNBC: Hope in the drug crisis: New data shows prescription opioid use fell at a historic rate last year | CNBC: Hope in the drug crisis: New data shows prescription opioid use fell at a historic rate last year | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360468 | PS-01360468 | | Parent | | 5/9/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler*; Jacob Stahl*; Harold Wildrim*; David Berrick*; sackler-svc@sackweb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Ulor* | | zexpert@goldin.com | | | | | UPDATED Axios: Elizabeth Warren releases 1500 billion plan to combat opioid crisis | UPDATED Axios: Elizabeth Warren releases 1500 billion plan to combat opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360477 | PS-01360477 | | Parent | | 5/9/2019 | Davidson Goldin | | Jonathan Sackler; Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bru*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler*; Jacob Stahl*; Harold Wildrim*; David Berrick*; sackler-svc@sackweb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Ulor*; jonesclo@goldin.com; Paul Gallagher | | | | | Re: UPDATED New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | Re: UPDATED New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII (RECIPIENT column) · Redacted-PII (RECIPIENT EMAIL column) · Redacted-PII (CC EMAIL column)

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1257 | PS-01160478 | PS-01160478 | | Parent | | 5/8/2019 | Jonathan Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peya*; Benjamin Allent*; Theodore Wells*; Roberto Finz*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-son@cravath.com, David Sackler; Lother Strange*; Morgan Davis*; Jerry Vini*; peyecli@goldin.com | | | | | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family… 's Donations to Charity | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 1258 | PS-01160481 | PS-01160481 | | Parent | | 5/8/2019 | | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peya*; Benjamin Allent*; Theodore Wells*; Roberto Finz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-son@cravath.com David Sackler; Lother Strange*; Morgan Davis*; Jerry Vini* | peyecli@goldin.com | | | | UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family… 's Donations to Charity | UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1259 | PS-01160486 | RSF001-01329 | RSF001-01329 | Parent | | 5/8/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | David Bernick*; Greg Joseph*; Tom Clare*; peyecli@goldin.com | Redacted-PII | | | | Re: Statement Regarding Beverly Sackler | Re: Statement Regarding Beverly Sackler | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1260 | PS-01160489 | PS-01160489 | | Parent | | 5/8/2019 | | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peya*; Benjamin Allent*; Theodore Wells*; Roberto Finz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-son@cravath.com David Sackler; Lother Strange*; Morgan Davis*; Jerry Vini* | peyecli@goldin.com | | | | UPDATE: Fortune: Inside Elizabeth Warren's $100 Billion Policy Plan to Tackle the Opioid Epidemic | UPDATE: Fortune: Inside Elizabeth Warren's $100 Billion Policy Plan to Tackle the Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1261 | PS-01160492 | PS-01160492 | | Parent | | 5/8/2019 | Davidson Goldin | | David Bernick*; Greg Joseph*; David Sackler; Tom Clare* | peyecli@goldin.com | | | | | | Re: Statement Regarding Beverly Sackler | Re: Statement Regarding Beverly Sackler | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1262 | PS-01160494 | PS-01160494 | | Parent | | 5/8/2019 | Clio Beebe | | | | Greg Joseph*; Mara Leventhal*; Doug Peya*; Benjamin Allent*; Theodore Wells*; Roberto Finz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-son@cravath.com David Sackler; Lother Strange*; Morgan Davis*; Jerry Vini* | peyecli@goldin.com | | | | The Times of London: Opioid tycoon Richard Sackler blamed addicts for drug abuse | The Times of London: Opioid tycoon Richard Sackler blamed addicts for drug abuse | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | PS-0136091 | PS-0136590 | | Parent | | 5/8/2019 | Cte Beale | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rancati*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-lvc@sunherds.com; David Sackler; Luther Strange*; Morgan Bauer*; Jerry Uris* | | project@pkhln.com | | | | | HuffPost: Elizabeth Warren Wants The Sackler Name Removed From Harvard Buildings | HuffPost: Elizabeth Warren Wants The Sackler Name Removed From Harvard Buildings | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1264 | PS-0136093 | PS-0136590 | | Parent | | 5/8/2019 | Jonathan Sackler | | Greg Joseph* | | Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rancati*; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-lvc@sunherds.com; David Sackler; Luther Strange*; Morgan Bauer*; Jerry Uris* | | | | | Re: Law360: Ex-Purdue Prez Said Addicts Are Victimizers, Not Victims; Suit | Re: Law360: Ex-Purdue Prez Said Addicts Are Victimizers, Not Victims; Suit | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| 1265 | PS-0136094 | PS-0136594 | | Parent | | 5/8/2019 | Mortimer Sackler | | Redacted-PII Paul Gallagher | Redacted-PII | Paul Rossetti; David Golden; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Robins*; Morgan Davis*; sackleradvisory@edelman.com; sackler-lvc@sunherds.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1266 | PS-0136096 | PS-0136596 | | Parent | | 5/8/2019 | Paul Gallagher | | Mortimer Sackler | | Paul Rossetti; David Golden; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Robins*; Morgan Davis*; sackleradvisory@edelman.com; sackler-lvc@sunherds.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1267 | PS-0136097 | PS-0136597 | | Parent | | 5/8/2019 | Davidson Golden | | Bernick David*; Anthony Rancati*; Greg Joseph*; David Brown*; Ted Wells*; Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Sam Claar* | | project@pkhln.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01360605 | PS-01360605 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Renzetto, David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sardverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360606 | PS-01360606 | | Parent | | 5/8/2019 | Cloe Doyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Brafman*; Anthony Roccafo*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMiIlen*; David Berrick*; sackler-sv@sardverb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Mui* | | project@goldin.com | | | | | Assn: Elizabeth Warren releases $100 billion plan to combat opioid crisis | Assn: Elizabeth Warren releases $100 billion plan to combat opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| PS-01360614 | PS-01360614 | | Parent | | 5/8/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler; Paul Renzetto; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen | Redacted-PII | Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sardverb.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360615 | PS-01360615 | | Parent | | 5/8/2019 | Mortimer Sackler | | David Sackler; Paul Gallagher; Davidson Goldin; George Sard; Paul Verbinnen | | Maura Monaghan*; David Berrick*; sackler-sv@sardverb.com | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01360616 | PS-01360616 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Renzetto; David Goldin; David Sackler; Maura Monaghan*; Paul Gallagher; Mary Jo White*; George Sard; Paul Verbinnen | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sardverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360620 | PS-01360620 | | Parent | | 5/8/2019 | Mortimer Sackler | | David Sackler; Maura Monaghan* | | Paul Gallagher; Davidson Goldin; David Berrick*; sackler-sv@sardverb.com | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01360625 | PS-01360625 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Gallagher; Maura Monaghan* | | Davidson Goldin; David Sackler; David Berrick*; sackler-sv@sardverb.com | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01360628 | PS-01360628 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Berrick*; project@goldin.com | | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | PS-01360629 | PS-01360629 | | Parent | | 5/8/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisbrach*; Anthony Biancalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold McBlaid*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Luther Strange*; Morgan Daus*; Jerry Uzzi* | project@goldin.com | | | | | | Washington Post: As Warren and Trump team jockey on opioids, Democrats say president betrayed his base on a devastating addiction scourge | Washington Post: As Warren and Trump team jockey on opioids, Democrats say president betrayed his base on a devastating addiction scourge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1277 | PS-01360630 | PS-01360630 | | Parent | | 5/8/2019 | Maura Monaghan* | | Mortimer Sackler; Paul Gallagher | | Davidson Goldin; David Sackler; David Bernick*; svc@sackerb.com | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 1278 | PS-01360635 | PS-01360635 | | Parent | | 5/8/2019 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler; Maura Monaghan* | | David Sackler; David Bernick*; svc@sackerb.com | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 1279 | PS-01360636 | PS-01360636 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Sackler*; project@goldin.com | | | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1280 | PS-01360637 | PS-01360637 | | Parent | | 5/8/2019 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler; Maura Monaghan* | | David Sackler; David Bernick*; sackler-svc@sackerb.com | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1281 | PS-01360638 | PS-01360638 | | Parent | | 5/8/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisbrach*; Anthony Biancalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold McBlaid*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Luther Strange*; Morgan Daus*; Jerry Uzzi* | Redacted-PII | project@goldin.com | Redacted-PII | | | | | Law360: Ex-Purdue Prez Said Addicts Are Victimizers, Not Victims: Suit | Law360: Ex-Purdue Prez Said Addicts Are Victimizers, Not Victims: Suit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1282 | PS-01360639 | PS-01360639 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; project@goldin.com | | | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1283 | PS-01360640 | PS-01360640 | | Parent | | 5/8/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisbrach*; Anthony Biancalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold McBlaid*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Luther Strange*; Morgan Daus*; Jerry Uzzi* | project@goldin.com | | | | | | Boston Globe: Warren urges Harvard to drop Sackler name from museum over family's opioid ties | Boston Globe: Warren urges Harvard to drop Sackler name from museum over family's opioid ties | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 1284 | PS-01360642 | PS-01360642 | | Parent | | 5/8/2019 | Davidson Goldin | | Mortimer Sackler; Paul Gallagher; Maura Monaghan* | | David Bernick*; sackler-svc@sackerb.com | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 1285 | PS-01360647 | PS-01360647 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler; David Bernick* | | project@goldin.com; Davidson Goldin | | | | | | Privileged – plan for potential document release | Privileged – plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL / FROM & | TO/CC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01360690 | PS-01360650 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler; Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balben I Pur*; Jxd Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wenzbauk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkken*; David Bernick*; sackler-svc@sacbovb.com; Luther Strange*; Morgan Davis*; Jerry Mun*; project@goldin.com; Paul Gallagher | | | Re: Fortune: Inside Elizabeth Warren's 1800 Billion Plan to Tackle the Opoid Epidemic | Re: Fortune: Inside Elizabeth Warren's 1800 Billion Plan to Tackle the Opoid Epidemic | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | | | | | | | | | | | Redacted-PII | | | | | | |
| PS-01360654 | PS-01360654 | | Parent | | 5/8/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wenzbauk*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Wilkken*; David Bernick*; sackler-svc@sacbovb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mun* | project@goldin.com | | | Fortune: Inside Elizabeth Warren's 1800 Billion Plan to Tackle the Opoid Epidemic | Fortune: Inside Elizabeth Warren's 1800 Billion Plan to Tackle the Opoid Epidemic | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opoid compliance. | |
| PS-01360671 | PS-01360671 | | Parent | Redacted-PII | 5/8/2019 | Cio Boole | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wenzbauk*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Wilkken*; David Bernick*; sackler-svc@sacbovb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mun* | | | | Daily Mail: Elizabeth Warren unveils $100 BILLION plan to tackle the opoid epidemic and says she will give back donations she took from Sackler family â€" which made a fortune from the drugs | Daily Mail: Elizabeth Warren unveils $100 BILLION plan to tackle the opoid epidemic and says she will give back donations she took from Sackler family â€" which made a fortune from the drugs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360706 | PS-01360706 | | Parent | | 5/8/2019 | Cio Boole | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wenzbauk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkken*; David Bernick*; sackler-svc@sacbovb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mun* | | | | CNN: Former Purdue Pharma president called addicted people 'vectreezers' in emails | CNN: Former Purdue Pharma president called addicted people 'vectreezers' in emails | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and potential liability. | |
| | | | | | | | | | | | Redacted-PII | | | | | | |
| PS-01360709 | PS-01360709 | | Parent | | 5/8/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wenzbauk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkken*; David Bernick*; sackler-svc@sacbovb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mun* | | | | New York Times: Elizabeth Warren, Unveiling Opoid Plan, Says She Will Give Sackler Family â€" Donations to Charity | New York Times: Elizabeth Warren, Unveiling Opoid Plan, Says She Will Give Sackler Family â€" Donations to Charity | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0166715 | PS-0166715 | | Parent | | 5/8/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fein?; David Brown*; Benjamin Wrestrock?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-zec@rushreb.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Utor* | | project@goldin.com | | | | | Newsweek, & USA Today | Newsweek, & USA Today | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0166734 | RSF0548452& | RSF0548452& | Parent | | 5/8/2019 | Amy Stevens | | Davidson Goldin | | David Sackler | | | | | Re: Fwd: UPDATED: CNBC Presidential hopeful Sen. Elizabeth Warren unveils 130 billion plan to combat the opioid epidemic | Re: Fwd: UPDATED: CNBC Presidential hopeful Sen. Elizabeth Warren unveils $130 billion plan to combat the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0166736 | RSF0509903 | RSF0509903 | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | Amy Stevens | | | | | Re: Fwd: UPDATED: CNBC Presidential hopeful Sen. Elizabeth Warren unveils 130 billion plan to combat the opioid epidemic | Re: Fwd: UPDATED: CNBC Presidential hopeful Sen. Elizabeth Warren unveils $130 billion plan to combat the opioid epidemic | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-0166716 | PS-0166719 | | Parent | | 5/8/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fein?; David Brown*; Benjamin Wrestrock?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-zec@rushreb.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Utor* | | project@goldin.com | | | | | UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| PS-0166720 | PS-0166720 | | Parent | | 5/8/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fein?; David Brown*; Benjamin Wrestrock?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-zec@rushreb.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Utor* | | project@goldin.com | | | | | Medium: My comprehensive plan to end the opioid crisis | Medium: My comprehensive plan to end the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0166737 | PS-0166737 | | Parent | | 5/8/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fein?; David Brown*; Benjamin Wrestrock?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-zec@rushreb.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Utor* | | project@goldin.com | | | | | UPDATED WEMX: Richard Sackler Blamed Opioid Victims, Email Show | UPDATED WEMX: Richard Sackler Blamed Opioid Victims, Email Show | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

Redacted-PII