| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01160738 | PS-01160738 | | Parent | | 5/3/2019 | Clio Eoele | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrextman*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William0*; David Bernick*; sackler-ceo@sackofeob.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | project3@goldin.com | | | | | Washington Examiner: Elizabeth Warren took 2018 donations from opioid moguls she denounced | Washington Examiner: Elizabeth Warren took 2018 donations from opioid moguls she denounced | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01160739 | PS-01160739 | | Parent | | 5/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrextlaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William0*; David Bernick*; sackler-ceo@sackofeob.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | project3@goldin.com | | | | | UPDATED: Business leader: Elizabeth Warren is picking a fight with the billionaire family that is accused of deceptively marketing opioids like OxyContin | UPDATED: Business leader: Elizabeth Warren is picking a fight with the billionaire family that is accused of deceptively marketing opioids like OxyContin | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| PS-01160757 | PS-01160757 | | Parent | | 5/3/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrextlaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William0*; David Bernick*; sackler-ceo@sackofeob.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | Redacted-PII | project3@goldin.com | Redacted-PII | | | | CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| PS-01160768 | PS-01160768 | | Parent | | 5/3/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Anthony Roncalli* | | project3@goldin.com; Davidson Goldin | | | | | Privileged – potential op ed for Purdue to consider | Privileged – potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| PS-01160770 | PS-01160770 | | Parent | | 5/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrextlaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William0*; David Bernick*; sackler-ceo@sackofeob.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | project3@goldin.com | | | | | Business leader: Elizabeth Warren says the wants an America where the family accused of deceptively marketing opioids like OxyContin 'don't get minimum wage named after them, they go to jail.' | Business leader: Elizabeth Warren says the wants an America where the family accused of deceptively marketing opioids like OxyContin 'don't get minimum wage named after them, they go to jail.' | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | dk 1 di fl fi ti ik i | TL | CC f kk ff | B f | M f d b kk | AUTH D+ | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01360779 | PS-01360779 | | Parent | | 5/8/2019 | Cia Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-lou@sackverb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Mast* | | | amyeti@goldin.com | | | UPDATED Politico: Warren to donate campaign money she previously took from opioid titan | UPDATED Politico: Warren to donate campaign money she previously took from opioid titan | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360780 | PS-01360780 | | Parent | | 5/8/2019 | Cia Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-lou@sackverb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Mast* | | | amyeti@goldin.com | | | Vox: Warren will donate money she's received from the family behind OxyContin | Vox: Warren will donate money she's received from the family behind OxyContin | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01360793 | PS-01360793 | | Parent | | 5/8/2019 | Cia Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-lou@sackverb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Mast* | Redacted-PII | | amyeti@goldin.com | Redacted-PII | | Daily Mail: 'Abusers aren't victims, they are the victimizers': Former Perdue Pharma CEO Richard Sackler dismissed opioid addicts as 'scum' in callous 2001 email exchange revealed by lawsuit against the OxyContin maker | Daily Mail: 'Abusers aren't victims, they are the victimizers': Former Perdue Pharma CEO Richard Sackler dismissed opioid addicts as 'scum' in callous 2001 email exchange revealed by lawsuit against the OxyContin maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01360795 | PS-01360795 | | Parent | | 5/8/2019 | Cia Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-lou@sackverb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Mast* | | | amyeti@goldin.com | | | Vox: Warren will donate money she's received from the family behind OxyContin | Vox: Warren will donate money she's received from the family behind OxyContin | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01360802 | PS-01360802 | | Parent | | 5/8/2019 | Cia Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-lou@sackverb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Mast* | | | amyeti@goldin.com | | | Yahoo! News: Elizabeth Warren rolls out sweeping plan to combat opioid crisis | Yahoo! News: Elizabeth Warren rolls out sweeping plan to combat opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

191 of 1732

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01365858 | PS-01365809 | | Parent | | 5/3/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com, Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 6/27/13 | Privileged & Confidential: Social Media Activity Report 6/27/13 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360816 | PS-01360816 | | Parent | | 5/3/2019 | Cile Eberle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwadz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhiny*; David Bernick*; sackler; joe@sacklerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Mon* | | project@goldin.com | | | | | UPDATED The Hill: Warren to donate money from family behind opioid giant | UPDATED The Hill: Warren to donate money from family behind opioid giant | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360826 | PS-01360826 | | Parent | | 5/3/2019 | Cile Eberle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwadz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhiny*; David Bernick*; sackler; joe@sacklerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Mon* | | project@goldin.com | | | | | WSHU: Richard Sackler Blamed Opioid Victims, Emails Show | WSHU: Richard Sackler Blamed Opioid Victims, Emails Show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360827 | PS-01360827 | | Parent | | 5/3/2019 | Cile Eberle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwadz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhiny*; David Bernick*; sackler; joe@sacklerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Mon* | | project@goldin.com | | | | | HuffPost: Elizabeth Warren Now Has A Plan To Tackle The Opioid Epidemic | HuffPost: Elizabeth Warren Now Has A Plan To Tackle The Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01360838 | PS-01360838 | | Parent | | 5/3/2019 | Cile Eberle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwadz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhiny*; David Bernick*; sackler; joe@sacklerb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Mon* | | project@goldin.com | | | | | Law360: Q&A With 'Queen Of Torts' Sheila Birnbaum | Law360: Q&A With 'Queen Of Torts' Sheila Birnbaum | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

(Columns U, Y, AC marked: Redacted-PII)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01360906 | P5-01360846 | | Parent | | 5/8/2019 | Clio Boafo | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirschhorn*; David Bernick*; sackler-svc@sandweb.com; David Sackler; Luther Strauger*; Morgan Glass*; Jerry Uzzi* | | | | | | | UPDATED WSJ: Elizabeth Warren to Offset Donations From Family Text to OxyContin Maker | UPDATED WSJ: Elizabeth Warren to Offset Donations From Family Text to OxyContin Maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01360906 | P5-01360846 | | Parent | | 5/8/2019 | Clio Boafo | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirschhorn*; David Bernick*; sackler-svc@sandweb.com; David Sackler; Luther Strauger*; Morgan Glass*; Jerry Uzzi* | | | | | | | Politico & the Hill 5/7 | Politico & the Hill 5/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01360683 | P5-01360683 | | Parent | | 5/8/2019 | David Bernick* | | Questlove Goldin; David Sackler | | | | | | | RE: Question re: Sackler political contributions - privileged and confidential | RE: Question re: Sackler political contributions - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-01360885 | P5-01360885 | | Parent | | 5/8/2019 | Questlove Goldin | | David Bernick* | David Sackler | | | | | | Re: Question re: Sackler political contributions - privileged and confidential | Re: Question re: Sackler political contributions - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting work product regarding relevant legal developments. | |
| P5-01360890 | P5-01360890 | | Parent | | 5/8/2019 | Clio Boafo | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirschhorn*; David Bernick*; sackler-svc@sandweb.com; David Sackler; Luther Strauger*; Morgan Glass*; Jerry Uzzi* | | | | | | | Media coverage 5/7 | Media coverage 5/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01360895 | P5-01360895 | | Parent | | 5/8/2019 | Clio Boafo | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hirschhorn*; David Bernick*; sackler-svc@sandweb.com; David Sackler; Luther Strauger*; Morgan Glass*; Jerry Uzzi* | | | | | | | WSJ: Elizabeth Warren to Offset Donations From Family Text to OxyContin Maker | WSJ: Elizabeth Warren to Offset Donations From Family Text to OxyContin Maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01360906 | P5-01360956 | | Parent | | 5/8/2019 | Theodore Wells* | | David Sackler; Richard Sackler | Questlove Goldin; David Bernick*; Jonathan Sackler; Greg Joseph* | | | | | | RE: CNN query - Dr. Richard Sackler deposition - privileged and confidential | RE: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01360907 | P5-01360907 | | Parent | | 5/8/2019 | Questlove Goldin | | Greg Joseph*; Richard Sackler | David Bernick*; David Sackler; Jonathan Sackler; Ted Wells* | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01360908 | P5-01360908 | | Parent | | 5/8/2019 | Questlove Goldin | | David Bernick*; David Sackler | | | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting work product regarding relevant legal developments. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01160911 | P1-01160911 | | Parent | | 5/8/2019 | Gregory Joseph* | | Richard Sackler | | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler; Ted Wells** | Redacted-PII | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01160912 | P1-01160912 | | Parent | | 5/8/2019 | Richard Sackler | | | | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler; Greg Joseph*; Ted Wells** | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01160918 | P1-01160918 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | David B - please approve as quote from you Re: Question re: Sackler political contributions | David B - please approve as quote from you Re: Question re: Sackler political contributions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01160919 | P1-01160919 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| P1-01160920 | P1-01160920 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| P1-01160926 | P1-01160926 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick* | Redacted-PII | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| P1-01160927 | P1-01160927 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| P1-01160929 | P1-01160929 | | Parent | | 5/8/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| P1-01160930 | P1-01160930 | | Parent | | 5/8/2019 | Davidson Goldin | Redacted-PII | David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | | Fw: Fwd: Question re: Sackler political contributions | Fw: Fwd: Question re: Sackler political contributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| P1-01160941 | P1P00474231 | R1P00474231 | Parent | | 5/7/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | | | | | | | Re: | Re: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01160972 | P1-01160972 | | Parent | | 5/7/2019 | Mortimer Sackler | | David Sackler; Gregory Sand; Maura Monaghan* | | Gregory Joseph*; Davidson Goldin; Mary Jo White*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; Sackler-svc@sacksvb.com | | | | | Re: Privileged -- sorry | Re: Privileged -- sorry | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| P1-01160975 | P1-01160975 | | Parent | | 5/7/2019 | George Sard | | David Sackler; Gregory Joseph* | | Davidson Goldin; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; Sackler-svc@sacksvb.com | Redacted-PII | | | | RE: Privileged -- sorry | RE: Privileged -- sorry | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01160978 | PS-01160978 | | Parent | | 5/7/2019 | Davidson Goldin | | George Sard | | David Sackler; Greg Boroni?; Mary Jo White?; Maura Monaghan?; Richard Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; David Bernick?; Maura Leventhal?; Christopher Martini?; sackler-svc@sardverb.com | Redacted-PII | | | | Re: Privileged – w/q | Re: Privileged – w/q | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of litigation. | |
| PS-01160984 | PS-01160984 | | Parent | | 5/7/2019 | Clio Boyle | | Greg Joseph?; Maura Leventhal?; Doug Pepe?; Benjamin Albert?; Theodore Wells?; Roberto Finzi?; David Brown?; Benjamin Weintraub?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan?; Jacob Stahl?; Harold Williford?; David Bernick?; sackler-svc@sardverb.com; David Sackler; Luther Strange?; Morgan Davis?; Jerry Ulitt? | project@goldin.com | | | | | NBC CT: Emails Reveal Disdain for Opioid Addicts by Former Purdue Pharma CEO | NBC CT: Emails Reveal Disdain for Opioid Addicts by Former Purdue Pharma CEO | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01160985 | PS-01160985 | | Parent | | 5/7/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Greg Joseph*; Davidson Goldin | Redacted-PII | | | | | | FW: Privileged w/q | FW: Privileged w/q | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01160986 | PS-01160986 | | Parent | | 5/7/2019 | David Bernick* | | Davidson Goldin; Maura Monaghan*; David Sackler | | George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; Greg Joseph* | | | | | RE: Privileged w/q | RE: Privileged w/q | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01160992 | PS-01160992 | | Parent | | 5/7/2019 | Davidson Goldin | | Maura Monaghan*; David Sackler | | George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; David Bernick*; Greg Joseph* | Redacted-PII | | | | Re: Privileged – w/q | Re: Privileged – w/q | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of litigation. | |
| PS-01160995 | PS-01160995 | | Parent | | 5/7/2019 | Clio Boyle | | Greg Joseph?; Maura Leventhal?; Doug Pepe?; Benjamin Albert?; Theodore Wells?; Roberto Finzi?; David Brown?; Benjamin Weintraub?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan?; Jacob Stahl?; Harold Williford?; David Bernick?; sackler-svc@sardverb.com; David Sackler; Luther Strange?; Morgan Davis?; Jerry Ulitt? | project@goldin.com | | | | | New York Daily News & CBS 5/7 | New York Daily News & CBS 5/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | Privilege ID | Parent ID | Production Bates Number | Record Type | OLK Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P5-01360997 | P5-01360997 | | Parent | | 5/7/2019 | Maura Monaghan* | | David Sackler | | Davidson Goldin; George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Greg Joseph* | | | | | Re: Privileged -- wsj | Re: Privileged -- wsj | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| | P5-01360999 | P5-01360999 | | Parent | | 5/7/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Starkly* | Redacted-PII | | | | Re: Privileged -- wsj | Re: Privileged -- wsj | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| | P5-01361000 | P5-01361000 | | Parent | | 5/7/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirkland*; David Bernick*; sackler-svc@sackbenb.com; David Sackler; Luther Strange*; Morgan Bean*; Jerry Uhm* | Redacted-PII | project@goldin.com | | | | | UPDATED: Standard Advocate: Lawsuit: Sackler emails â€˜shocking and offensiveâ€™ to opioid victims | UPDATED: Standard Advocate: Lawsuit: Sackler emails â€˜shocking and offensiveâ€™ to opioid victims | AC Privileged, WP Privileged | Confidential communication requesting and reflecting the provision of legal advice and attorney-work product regarding settlement of liability. | |
| | P5-01361035 | P5-01361035 | | Parent | | 5/7/2019 | Davidson Goldin | | George Sard; Mary Jo White*; Maura Monaghan*; David Sackler; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Greg Joseph* | | | | | | | Privileged -- wsj | Privileged -- wsj | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| | P5-01361055 | RSF00474332 | RSF00474332 | Parent | | 5/7/2019 | Jeni Sackler | | Davidson Goldin; David Sackler | | | | | | | [No Subject] | [No Subject] | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | P5-01361056 | P5-01361056 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirkland*; David Bernick*; sackler-svc@sackbenb.com; David Sackler; Luther Strange*; Morgan Bean*; Jerry Uhm* | | project@goldin.com | Redacted-PII | | | | UPDATED: AP News: Exude: Purdue executive cast blame on opioid victims | UPDATED: AP News: Emails: Purdue executive cast blame on opioid victims | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |

Document 2 2 (Part 2) Page 8 of 281

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | dl-1 dl-1 dl-1 | CC | CC | BF | M2 dl-1d | AUTH | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01364064 | PS-01364064 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@cravath.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Vico* | | aexport@goldin.com | | | | | UPDATED: CT Mirror: In newly released emails, former Purdue president takes aim at opioid addicts | UPDATED: CT Mirror: In newly released emails, former Purdue president takes aim at opioid addicts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01364065 | PS-01364065 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@cravath.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Vico* | | aexport@goldin.com | | | | | WSJ: Sacklers Discussed Selling Purdue in 2005 | WSJ: Sacklers Discussed Selling Purdue in 2005 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01364066 | PS-01364066 | | Parent | | 5/7/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@cravath.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Vico* | Redacted-PII | aexport@goldin.com | Redacted-PII | | | | UPDATED: ABC News: Former Purdue Pharma CEO called opioid addicts 'victimizers' in 2001 email | UPDATED: ABC News: Former Purdue Pharma CEO called opioid addicts 'victimizers' in 2001 email | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01364077 | PS-01364077 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@cravath.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Vico* | | aexport@goldin.com | | | | | CT Mirror: In newly released emails, former Purdue president takes aim at opioid addicts | CT Mirror: In newly released emails, former Purdue president takes aim at opioid addicts | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy, potential liability and settlement of liability. | |
| PS-01364080 | PS-01364080 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@cravath.com; David Sackler; Lothar Strange*; Morgan Davis*; Jerry Vico* | | aexport@goldin.com | | | | | AP News: Emails: Purdue executive cast blame on opioid victims | AP News: Emails: Purdue executive cast blame on opioid victims | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

197 of 1732

8 of 281

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1296 | PS-01161096 | PS-01161096 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellista?*; David Bernick*; sackler-kvc@surfbomb.com; David Sackler; Luther Strange*; Morgan Daws*; Jerry Usis* | | project@goldin.com | | | | | Connecticut Law Tribune: 'Abusers Die': Emails Allegedly Show Ex-Purdue Pharma Chief Blaming Victims of Opioid Crisis | Connecticut Law Tribune: 'Abusers Die': Emails Allegedly Show Ex-Purdue Pharma Chief Blaming Victims of Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1297 | PS-01161096 | PS-01161096 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellista?*; David Bernick*; sackler-kvc@surfbomb.com; David Sackler; Luther Strange*; Morgan Daws*; Jerry Usis* | | project@goldin.com | | | | | UPDATED: Stamford Advocate Lawsuit: Purdue emails â€˜mocking and offensiveâ€™ to opioid victims | UPDATED: Stamford Advocate: Lawsuit: Purdue emails â€˜mocking and offensiveâ€™ to opioid victims | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| 1298 | PS-01161304 | PS-01161304 | | Parent | | 5/7/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellista?*; David Bernick*; sackler-kvc@surfbomb.com; David Sackler; Luther Strange*; Morgan Daws*; Jerry Usis* | Redacted-PII | project@goldin.com | Redacted-PII | | | | ABC News: Former Purdue Pharma CEO allegedly called opioid addicts 'victimsers' in 2001 email | ABC News: Former Purdue Pharma CEO allegedly called opioid addicts 'victimsers' in 2001 email | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1299 | PS-01161309 | PS-01161309 | | Parent | | 5/7/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellista?*; David Bernick*; sackler-kvc@surfbomb.com; David Sackler; Luther Strange*; Morgan Daws*; Jerry Usis* | | project@goldin.com | | | | | UPDATED: Bloomberg: Purdueâ€™s Richard Sackler Allegedly Called Opioid Addicts â€˜victimsersâ€™ | UPDATED: Bloomberg: Purdueâ€™s Richard Sackler Allegedly Called Opioid Addicts â€˜victimsersâ€™ | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 1300 | PS-01161310 | PS-01161310 | | Parent | | 5/7/2019 | Davidson Goldin | | Sackler-kvc@surfbomb.com; David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | Fw: v.hard Sackler | Fw: v.hard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1301 | PS-01161322 | PS-01161322 | | Parent | | 5/7/2019 | Davidson Goldin | | David Sackler; David Bernick* | | project@goldin.com | | | | | Re: Bloomberg: Purdueâ€™s Richard Sackler Allegedly Called Opioid Addicts â€˜victimsersâ€™ | Re: Bloomberg: Purdueâ€™s Richard Sackler Allegedly Called Opioid Addicts â€˜victimsersâ€™ | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01161127 | PS-01161127 | | Parent | | 5/7/2019 | Amy Stevens | | "Greg Joseph"; Mara Leventhal"; Doug Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weitzhault"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Wittlorst"; David Bernick"; sackler-jon@sackvonb.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Uzzi" | | projects@pslin.com | | | | | Bloomberg: Purdue "s Richard Sackler Allegedly Called Opioid Addicts "victimurs" | Bloomberg: Purdue "s Richard Sackler Allegedly Called Opioid Addicts "victimurs" | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| | PS-01161129 | PS-01161129 | | Parent | | 5/7/2019 | Amy Stevens | | "Greg Joseph"; Mara Leventhal"; Doug Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weitzhault"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Wittlorst"; David Bernick"; sackler-jon@sackvonb.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Uzzi" | | projects@pslin.com | | | | | CBS News: Amid opioid epidemic, report finds more doctors stealing prescriptions | CBS News: Amid opioid epidemic, report finds more doctors stealing prescriptions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01161134 | PS-01161134 | | Parent | | 5/7/2019 | Amy Stevens | | Redacted-PII "Greg Joseph"; Mara Leventhal"; Doug Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weitzhault"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Wittlorst"; David Bernick"; sackler-jon@sackvonb.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Uzzi" | Redacted-PII | projects@pslin.com | Redacted-PII | | | | Stamford Advocate: Unredacted Connecticut lawsuit targets Purdue Pharma co-owner | Stamford Advocate: Unredacted Connecticut lawsuit targets Purdue Pharma co-owner | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01161136 | RSF00141361 | RSF00141363 | Parent | | 5/7/2019 | Clio Boyle | | "Greg Joseph"; Mara Leventhal"; Doug Pope"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weitzhault"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Wittlorst"; David Bernick"; sackler-jon@sackvonb.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Uzzi" | | projects@pslin.com | | | | | CT Press Release: UNSEALED OPIOID COMPLAINT - ATTORNEY GENERAL TONG RELEASES NEW SHOCKING EMAILS FROM PURDUE'S RICHARD SACKLER | CT Press Release: UNSEALED OPIOID COMPLAINT - ATTORNEY GENERAL TONG RELEASES NEW SHOCKING EMAILS FROM PURDUE'S RICHARD SACKLER | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| | PS-01161163 | RSF00069913 | RSF00069913 | Parent | | 5/8/2019 | David Bernick" | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Golden | | | | | FW: MDL 2804 Plaintiffs' Emergency Motion to De-Designate the Entirety of the Richard Sackler Deposition Transcript - privileged and confidential | FW: MDL 2804 Plaintiffs' Emergency Motion to De-Designate the Entirety of the Richard Sackler Deposition Transcript - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and relevant legal developments. | |
| | PS-01161206 | PS-01161206 | | Parent | | 5/8/2019 | Davidson Golden | | Richard Sackler; David Bernick; David Sackler; Jonathan Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01161208 | PS-01161208 | | Parent | | 5/8/2019 | Richard Sackler | | Davidson Golden; David Bernick"; David Sackler; Jonathan Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01161252 | RSP20406826 | RSP20406826 | Parent | | 5/6/2019 | Mara Leventhal* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin; Filkind Weiss* | | Gregory Joseph*; Douglas Pepe* | Redacted-PII | | | | Connecticut FYI | Connecticut FYI | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-01161268 | P5-01161268 | | Parent | | 5/6/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01161269 | P5-01161269 | | Parent | | 5/6/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | FW: CNN query - Dr. Richard Sackler deposition - privileged and confidential | FW: CNN query - Dr. Richard Sackler deposition - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01161292 | P5-01161292 | | Parent | | 5/6/2019 | Elie Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vonnett-aub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-lev@sunberб.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uzzi* | project@goldin.com | Redacted-PII | | | | Financial Times & Stamford Ad-vocate 5/6 | Financial Times & Stamford Advocate 5/6 | WP Privileged | Confidential communication requesting and reflecting litigation strategy and Purdue succession structure. | |
| P5-01161370 | P5-01161370 | | Parent | | 5/6/2019 | Davidson Goldin | Redacted-PII | David Bernick*; Richard Sackler; David Sackler | Redacted-PII | | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting request for and provision of legal advice and attorney work product regarding subpoena compliance and litigation strategy. | |
| P5-01161386 | P5-01161386 | | Parent | | 5/6/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vonnett-aub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-lev@sunberб.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uzzi* | project@goldin.com | Redacted-PII | | | | The Boston Globe: The Sackler Familyâ€™s involvement in Mt. Snow skin controversy | The Boston Globe: The Sackler Familyâ€™s involvement in Mt. Snow skin controversy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01161406 | P5-01161406 | | Parent | | 5/6/2019 | Davidson Goldin | | Akash Lodh; Marianne Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Ross*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Meldon*; LaccaoMe*; Greg Joseph*; Doug Pepe*; Ted Wells* | sackler-lev@sunberб.com | | | | | | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being â€˜inconvenientâ€™ in Newly-Released Deposition | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being â€˜inconvenientâ€™ in Newly-Released Deposition | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01161499 | PS-01161409 | | Parent | | 5/6/2019 | Davidson Goldin | | David Sackler; Clio Boelle, Greg Joseph*; Mara Leventhal*; Doug Peja*; Robert Itzi*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wreschnick*; Anthony Roncalli*; Jonathan Sackler; David Bernick*; sackler-ioc@sackindt.com; Luther Strange*; Jerry Uzzi* | project@goldin.com | | | | | | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being "Incompromised," in Newly-Released Deposition | Re: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being "Incompromised," in Newly-Released Deposition | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| PS-01161417 | PS-01161417 | | Parent | | 5/6/2019 | Clio Boelle | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wreschnick*; Anthony Roncalli*; Jonathan Sackler; Mara Mloughlan*; Jacob Vidal*; Harold Arrittion*; David Bernick*; sackler-ioc@sackindt.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uzzi* | project@goldin.com | | | | | | Harvard Crimson: Bacow Says Removing Sackler Name from Harvard Buildings Would Be "Inappropriate" | Harvard Crimson: Bacow Says Removing Sackler Name from Harvard Buildings Would Be "Inappropriate" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01161531 | PS-01161531 | | Parent | | 5/5/2019 | Dustin Pusch* | | Redacted-PII | Redacted-PII | David Bernick*; David Sackler; Benjamin Wreschnick*; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph*; Tom Clare* | Redacted-PII | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| PS-01161608 | PS-01161608 | | Parent | | 5/4/2019 | Jonathan Sackler | | Dustin Pusch* | | David Bernick*; David Sackler; Benjamin Wreschnick*; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph*; Tom Clare* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| PS-01161623 | PS-01161623 | | Parent | | 5/4/2019 | Davidson Goldin | | Greg Joseph*; Doug Peja*; Mara Leventhal*; David Bernick*; Ted Wells*; David Brown*; Anthony Roncalli*; David Sackler; Richard Sackler; Jonathan Sackler | project@goldin.com; Davidson Goldin | | | | | Re: Privileged – plan for Monday CT release | Re: Privileged – plan for Monday CT release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01161625 | PS-01161625 | | Parent | | 5/4/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: Privileged – summary | Re: Privileged – summary | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01161627 | PS-01161627 | | Parent | | 5/4/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Privileged – summary | Privileged – summary | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | PS-01161639 | PS-01161639 | | Parent | | 5/4/2019 | Dustan Punch* | | David Berrick*; David Sackler; Benjamen Weintraub*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | Timo Clare* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| 1278 | PS-01161665 | PS-01161665 | | Parent | | 5/4/2019 | Davidson Goldin | | David Brown*; Greg Joseph* | | Ted Wells*; Anthony Roncalli*; Mara Leventhal*; Doug Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Berrick* | | | | | Re: Privileged plan for Monday CT release | Re: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1279 | PS-01161666 | PS-01161666 | | Parent | | 5/4/2019 | David Brown* | | Gregory Joseph* | | Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Berrick* | | | | | RE: Privileged plan for Monday CT release | RE: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1280 | PS-01161672 | PS-01161672 | | Parent | | 5/4/2019 | Gregory Joseph* | Redacted-PII | David Brown* | Redacted-PII | Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Berrick* | Redacted-PII | | | | Re: Privileged plan for Monday CT release | Re: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1281 | PS-01161673 | PS-01161673 | | Parent | | 5/4/2019 | Davidson Goldin | | David Brown*; Greg Joseph*; Ted Wells*; Anthony Roncalli*; Mara Leventhal*; Doug Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler; David Berrick* | | | | | Re: Privileged plan for Monday CT release | Re: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1282 | PS-01161674 | PS-01161674 | | Parent | | 5/4/2019 | David Brown* | | Gregory Joseph*; Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler; David Berrick* | | | | | RE: Privileged plan for Monday CT release | RE: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1283 | PS-01161675 | PS-01161675 | | Parent | | 5/4/2019 | Jonathan Sackler | | Davidson Goldin | | Greg Joseph*; Ted Wells*; David Brown*; Anthony Roncalli*; Mara Leventhal*; Doug Pepe*; David Sackler; David Berrick* | | | | | Re: Privileged - plan for Monday CT release | Re: Privileged - plan for Monday CT release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TE (E B cl cn bta | CC | C. B AN: | 'LG | X'c I MAA | upTHO'. | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01161680 | PS-01161680 | | Parent | | 5/4/2019 | Gregory Joseph* | | Davidson Goldin; Ted Wells*; David Brown*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe* | Redacted-PII | Richard Sackler, David Sackler, Jonathan Sackler, David Bernick* | Redacted-PII | | | | RE: Privileged – plan for Monday CT release | RE: Privileged – plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01161662 | PS-01161662 | | Parent | | 5/4/2019 | Davidson Goldin | | Greg Joseph*; Ted Wells*; David Brown*; Anthony Roncalli*; Mara Leventhal*; Doug Pepe* | | Richard Sackler, David Sackler, Jonathan Sackler, David Bernick*, Davidson Goldin | | | | | Privileged – plan for Monday CT release | Privileged – plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| PS-01161667 | PS-01161667 | | Parent | | 5/4/2019 | Che Eberle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Elliott*; Theodore Wells*; Jonathan Fried*; David Brown*; Benjamin Vernitsky*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler.mro@sackseb.com; David Sackler; Luther Strange*; Morgan Dani*; Jerry Uzzi* | | project5@goldin.com | | | | | The Washington Post: Spotlight shifts to Johnson & Johnson as first major opioid trial nears in Oklahoma | The Washington Post: Spotlight shifts to Johnson & Johnson as first major opioid trial nears in Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01161760 | PS-01161760 | | Parent | | 5/3/2019 | AKebkosDh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mauro Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project5@goldin.com; Paul Gallagher; Dame Sackler; Ilene Sackler; Theresa.Sackler@ndelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-svc@sackseb.com | | | | | Sackler Family Media Coverage | Sackler Family Media Coverage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01161813 | PS-01161812 | | Parent | | 5/3/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe* | | project5@goldin.com | | | | | privileged – plan for Monday | privileged – plan for Monday | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| PS-01161823 | PS-01161823 | | Parent | | 5/3/2019 | Davidson Goldin | | David Sackler | | David Bernick*, Ted Wells*, David Brown*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, project5@goldin.com | | | | | Re: privileged – new statement | Re: privileged – new statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01161827 | PS-01161827 | | Parent | | 5/3/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler, Jonathan Sackler; project5@goldin.com | | | | | Re: privileged – new statement | Re: privileged – new statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLP DUPLICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01361840 | PS-01361840 | | Parent | | 5/3/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com | Redacted-PII | | | | privileged – new statement | privileged – new statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01361843 | PS-01361843 | | Parent | | 5/3/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler; David Sackler; Richard Sackler | | | | | | | Fw: Washington Post & FiercePharma 5/3 | Fw: Washington Post & FiercePharma 5/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01361844 | PS-01361844 | | Parent | | 5/3/2019 | Clo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wenetrodt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler-ssc@barberelli.com; David Sackler; Luther Strange*; Morgan Glaus*; Jerry Min* | | project@goldin.com | | | | | Washington Post & FiercePharma 5/3 | Washington Post & FiercePharma 5/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01361958 | PS-01361958 | | Parent | Redacted-PII | 5/3/2019 | Dustin Pusch* | | David Sackler; Benjamin Wenetradt*; David Bernick*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | Redacted-PII | Tom Clare* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| PS-01361961 | PS-01361961 | | Parent | | 5/3/2019 | David Bernick* | | Dustin Pusch*; David Sackler; Benjamin Wenetradt*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | Tom Clare* | Redacted-PII | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| PS-01361967 | PS-01361967 | | Parent | | 5/3/2019 | Benjamin Wenetradt* | | Jonathan Sackler; David Sackler; Dustin Pusch*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | David Bernick* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| PS-01362074 | PS-01362074 | | Parent | | 5/3/2019 | Jonathan Sackler | | David Bernick* | | David Sackler; Dustin Pusch*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01162076 | PS-01162079 | | Parent | | 5/2/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackverb.com; David Sackler; Lothar Strange*; Morgan Dees*; Jerry Uzzi* | project@gilbin.com | | Redacted-PII | | | | | New York Times & Financial Times 5/2 | New York Times & Financial Times 5/2 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162191 | PS-01162901 | | Parent | | 5/2/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackverb.com; David Sackler; Lothar Strange*; Morgan Dees*; Jerry Uzzi* | project@gilbin.com | | | | | | | WSJ: New York Charges 28 People in Opioid Trafficking Probe | WSJ: New York Charges 28 People in Opioid Trafficking Probe | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162192 | PS-01162902 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Maura Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sacklerabavory@goldman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-01162104 | PS-01162901 | | Parent | | 5/2/2019 | George Sard | | Davidson Goldin; Maura Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sacklerabavory@goldman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-01162105 | PS-01162901 | | Parent | | 5/2/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackverb.com; David Sackler; Lothar Strange*; Morgan Dees*; Jerry Uzzi* | project@gilbin.com | | | | | | | Financial Times: Schultz Memo claims against drugmakers to blaming death (Among on makers of alcoholic drinks | Financial Times: Schultz claims claims against drugmakers to blaming death (Among on makers of alcoholic drinks | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01362206 | PS-01362906 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Maura Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvary@robinson.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| | PS-01362209 | PS-01362909 | | Parent | | 5/2/2019 | George Sard | | Davidson Goldin; Maura Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvary@robinson.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | PS-01362247 | PS-01362947 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvary@robinson.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| | PS-01362256 | PS-01362356 | | Parent | | 5/2/2019 | Clo Boris | Redacted-PII | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allison*; Theodore Wells*; Roberta Kaplan*; David Bowen*; Benjamin Weinraub*; Anthony Rotsaldi*; Jonathan Sackler; Maura Monaghan*; Marik Stahl*; Harold McElbach*; David Sernick*; sackler.lou@sunberib.com; David Sackler; Justin Strange*; Morgan Base*; Jerry Mer* | Redacted-PII | | Redacted-PII | | | | STAT: Kapoor certainly deserves to go to jail, but so do some other pharma execs | STAT: Kapoor certainly deserves to go to jail, but so do some other pharma execs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01362172 | PS-01362372 | | Parent | | 5/2/2019 | David Bernick* | | Maura Monaghan*; Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvary@robinson.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| | PS-01362173 | PS-01362373 | | Parent | | 5/2/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvary@robinson.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01162174 | PS-01162174 | | Parent | | 5/2/2019 | Marianne Sackler | | Davidson Goldin | | Maura Monaghan*; George Sard; Mary Jo White*; Jacqueline Sackler; Paul Verbinnen; Jacklieralonory@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a speck call on my cell? - privileged and confidential - kent defense | Re: Can you give me a speck call on my cell? - privileged and confidential - kent defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| | PS-01162180 | PS-01162180 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklieralonory@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a speck call on my cell? - privileged and confidential - kent defense | Re: Can you give me a speck call on my cell? - privileged and confidential - kent defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| | PS-01162188 | PS-01162188 | | Parent | | 5/2/2019 | Chis Beele | | **Redacted-PII** | **Redacted-PII** | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*, David Brown*; Benjamin Weyinnauk*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Webb*; David Bernick*; sackler-jon@cahberk.com; David Sackler; Lothar Strange*; Morgan Oam*; Jerry Uss* | **Redacted-PII** | | | | Bloomberg: Insys's John Kapoor Is the First CEO to Be Convicted of Opioid Racketeering | Re: Insys's John Kapoor Is the First CEO to Be Convicted of Opioid Racketeering | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01162201 | PS-01162201 | | Parent | | 5/2/2019 | Chis Beele | | | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*, David Brown*; Benjamin Weyinnauk*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Webb*; David Bernick*; sackler-jon@cahberk.com; David Sackler; Lothar Strange*; Morgan Oam*; Jerry Uss* | petzret@goldin.com | | | | Bloomberg: McKesson's West Virgoina Opioid Deal May Spur More Accords | Bloomberg: McKesson's West Virgoina Opioid Deal May Spur More Accords | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| | PS-01162203 | PS-01162203 | | Parent | | 5/2/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklieralonory@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a speck call on my cell? - privileged and confidential - kent defense | Re: Can you give me a speck call on my cell? - privileged and confidential - kent defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| | PS-01162244 | PS-01162244 | | Parent | | 5/2/2019 | David Bernick* | | David Sackler; Dustin Puvlch*; Anthony Roncali* | | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Gregory Joseph* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P3-01362249 | P3-01362249 | | Parent | | 5/2/2019 | Dustin Pusch* | | David Sackler; Anthony Roncalli* | | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| | P3-01362260 | P3-01362260 | | Parent | | 5/2/2019 | Cia Boyle | | Greg Joseph*; Maura Kennedy*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; sarah stahl*; marald Hellicker*; David Bernick*; sackler-xxx@sanberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry USA* | | project@goldin.com | | | | | The Hill: Trump gets powerful new rival in Letitia James | The Hill: Trump gets powerful new rival in Letitia James | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | P3-01362261 | P3-01362261 | | Parent | | 5/2/2019 | Dustin Pusch* | | Anthony Roncalli* | | Tom Clare*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| | P3-01362269 | P3-01362269 | | Parent | | 5/2/2019 | Anthony Roncalli* | Redacted-PII | Dustin Pusch* | Redacted-PII | | Redacted-PII | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| | P3-01362275 | P3-01362275 | | Parent | | 5/2/2019 | Dustin Pusch* | | David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick*; Anthony Roncalli* | | Tom Clare*; Davidson Goldin | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| | P3-01362287 | P3-01362287 | | Parent | | 5/2/2019 | Davidson Goldin | | Dustin Pusch* | | Tom Clare*; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick*; Anthony Roncalli* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| | P3-01362299 | P3-01362299 | | Parent | | 5/2/2019 | Mary Jo White* | | Davidson Goldin | | Greg Joseph*; Maura Monaghan*; Marianne Sackler; Jacqueline Sackler; Paul Verkuinen; sacklerxxx-xxx@goldman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential -joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential -joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECEIP PMT | RECIPIENT EMAIL | CC | CC EMAIL | TO | TO EMAIL | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01162301 | PS-01162301 | | Parent | | 5/1/2019 | Davidson Goldin | | George Sard; Mary Jo White* | | Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesren; sackleradvisory@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-01162379 | PS4000989772 | PS4000989772 | Parent | | 5/1/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Fwd: Stat: State attorneys general sharply criticize a government task force over opoid prescribing | Re: Fwd: Stat: State attorneys general sharply criticize a government task force over opoid prescribing | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162384 | PS-01162384 | | Parent | | 5/1/2019 | Clio Bastle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler- cec@sacklercb.com; David Sackler; LeeLee Strange*; Morgan Davis*; Jerry Usin* | | | | | Stat: State attorney general sharply criticize a government task force over opoid prescribing | Stat: State attorney general sharply criticize a government task force over opoid prescribing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162434 | PS-01162434 | | Parent | | 5/1/2019 | Clio Bastle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler- cec@sacklercb.com; David Sackler; LeeLee Strange*; Morgan Davis*; Jerry Usin* | Redacted-PII | project@goldin.com | | | | The Stamford Advocate: OxyContin maker Purdue Pharma exits sleep drug partnership | The Stamford Advocate: OxyContin maker Purdue Pharma exits sleep drug partnership | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162466 | PS-01162466 | | Parent | | 5/1/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | privileged & confidential | privileged & confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162537 | PS-01162537 | | Parent | | 4/30/2019 | Davidson Goldin | | Jonathan Sackler | | David Bernick*; David Sackler | Redacted-PII | | | | Re: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | Re: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162538 | PS-01162538 | | Parent | | 4/30/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler | Redacted-PII | | | | Re: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | Re: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162539 | PS-01162539 | | Parent | | 4/30/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler | | | | | | | RE: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial - privileged and confidential | RE: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01162548 | PS-01162548 | | Parent | | 4/30/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler | | | | | | | Re: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | Re: Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01162549 | PS-01162549 | | Parent | | 4/30/2019 | Clio Bastle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler- cec@sacklercb.com; David Sackler; LeeLee Strange*; Morgan Davis*; Jerry Usin* | | project@goldin.com | | | | Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | Here & There With Dave Maraish: Lenny Bernstein, Washington Post Opoid Irresponsibility Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01162662 | RSF00471238 | RSF00471238 | Parent | | 4/30/2019 | Davidson Goldin | | Mortimer Sackler; Richard Sackler; George Sard; Maura Monaghan*; David Sackler; Paul Verbinnen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Otis*; project@goldin.com; sackler-svc@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162717 | PS-01162717 | | Parent | | 4/30/2019 | Davidson Goldin | | Mortimer Sackler | | Richard Sackler; George Sard; Maura Monaghan*; David Sackler; Paul Verbinnen; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Otis*; project@goldin.com; sackler-svc@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01162739 | PS-01162739 | | Parent | Redacted-PII | 4/30/2019 | Mortimer Sackler | | Davidson Goldin | Redacted-PII | Richard Sackler; George Sard; Maura Monaghan*; David Sackler; Paul Verbinnen; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Otis*; project@goldin.com; sackler-svc@sardverb.com | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01162720 | PS-01162720 | | Parent | | 4/30/2019 | Davidson Goldin | | Mortimer Sackler; Richard Sackler; George Sard; Maura Monaghan*; David Sackler; Paul Verbinnen | | Jonathan Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Otis*; project@goldin.com; sackler-svc@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01162723 | PS-01162723 | | Parent | | 4/30/2019 | Mortimer Sackler | | Richard Sackler; George Sard; Davidson Goldin; Maura Monaghan*; David Sackler; Paul Verbinnen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Otis*; project@goldin.com; sackler-svc@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

Production Ex. (Part B) Pg 22 of 281

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | C E PP | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01162727 | PS-01162727 | | Parent | | 4/30/2019 | Clio Boele | | David Sackler | | Maura Monaghan*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Winterhalt*, Anthony Roncalli*, Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cec@sackelerb.com; Jeffrei Strange*; Morgan Davis*; Jerry Uhs*; project3@goldin.com | | | Re: WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | Re: WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged: VIP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01162745 | PS-01162745 | | Parent | | 4/30/2019 | Maura Monaghan* | | David Sackler | | Clio Boele; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Winterhalt*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cec@sackelerb.com; Jeffrei Strange*; Morgan Davis*; Jerry Uhs*; project3@goldin.com | | | Re: WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | Re: WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged: VIP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| PS-01162746 | PS-01162746 | | Parent | | 4/30/2019 | Maura Monaghan* | Redacted-PII | David Sackler | Redacted-PII | Clio Boele; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Winterhalt*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cec@sackelerb.com; Jeffrei Strange*; Morgan Davis*; Jerry Uhs*; project3@goldin.com | Redacted-PII | | Re: WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | Re: WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged: VIP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| PS-01162764 | PS-01162764 | | Parent | | 4/29/2019 | Clio Boele | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Winterhalt*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cec@sackelerb.com; Jeffrei Strange*; Morgan Davis*; Jerry Uhs* | project3@goldin.com | | WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | WGHJ's The Full Story: Suing Purdue Pharma And The Sacklers | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162852 | PS-01162852 | | Parent | | 4/25/2019 | Jerry Uhs* | | Clio Boele | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Winterhalt*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cec@sackelerb.com; Jeffrei Strange*; Morgan Davis*; project3@goldin.com | | | Re: Law360: Expert Analysis: Filing For Bankruptcy To Manage Opiold Suits Is No Magic Pill | Re: Law360: Expert Analysis: Filing For Bankruptcy To Manage Opiold Suits Is No Magic Pill | AC Privileged: VIP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01162856 | PS-01162856 | | Parent | | 6/25/2019 | Cleo Boele | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brivon*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; David Harold Brillbred*; David Bernick*; sackler-svc@rasburch.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi* | aproject@polsin.roma | | | | Law360: Expert Analysis: Filing For Bankruptcy To Manage Opioid Suits Is No Magic Pill | Law360: Expert Analysis: Filing For Bankruptcy To Manage Opioid Suits Is No Magic Pill | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162877 | PS-01162877 | | Parent | | 6/25/2019 | Craig Landau | | Davidson Golden | Mortimer Sackler, Alan Kesselman*; David Sackler; Steve Miller; Richard Sackler, Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Sackler*; Ted Wolfe*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-svc@rasburch.com | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01162883 | PS-01162882 | | Parent | | 6/25/2019 | Davidson Golden | | Craig Landau | Mortimer Sackler, Alan Kesselman*; David Sackler; Steve Miller; Richard Sackler, Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Sackler*; Ted Wolfe*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-svc@rasburch.com | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01162887 | PS-01162887 | | Parent | | 6/25/2019 | Cleo Boele | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brivon*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Brillbred*; David Bernick*; sackler-svc@rasburch.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi* | aproject@polsin.roma | | | | Associated Press: Judge: Former Opioid Advocate Can Testify Against Industry | Associated Press: Judge: Former Opioid Advocate Can Testify Against Industry | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01162941 | PS-01162941 | | Parent | | 6/25/2019 | Cleo Boele | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brivon*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Brillbred*; David Bernick*; sackler-svc@rasburch.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uzzi* | project@polsin.com | | | | The Guardian: 'I doubt "I want to overdose and die" see woman's death, one country's shame | The Guardian: 'I doubt "I want to overdose and die" see woman's death, one country's shame | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01162943 | P5-01162943 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Greg Joseph* | | | | | Re: Op Ed | Re: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01162944 | P5-01162944 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Greg Joseph* | | | | | Re: Op Ed | Re: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01162945 | P5-01162945 | | Parent | | 4/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph* | Redacted-PII | | | | Re: Op Ed | Re: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01162947 | P5-01162947 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Greg Joseph* | | | | | Re: Op Ed | Re: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5M00377441 | P5M00377441 | P5M00377441 | Parent | | 4/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph* | | | | | Re: Op Ed | Re: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01162960 | P5-01162960 | | Parent | | 4/29/2019 | Clio Boehr | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernitsky*; Anthony Roncalli*; Jonathan Sackler; David Berrick*; David Sackler; Luther Strange*; Jerry Uzzi* | | | | | | 60 Minutes: Deadly fentanyl bought online from China being shipped through the mail | 60 Minutes: Deadly fentanyl bought online from China being shipped through the mail | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01162970 | P5-01162970 | | Parent | | 4/29/2019 | Maura Monaghan* | Redacted-PII | sackler-sv@sackferit.com; Ed Williams*; Rick Hope*; Antony Durkin*; Jo Sheldon*; Davidson Goldin; Mortimer Sackler; Jacqueline Sackler; David Sackler | Redacted-PII | | | | | | Fwd: 60 Minutes: Deadly fentanyl bought online from China being shipped through the mail | Fwd: 60 Minutes: Deadly fentanyl bought online from China being shipped through the mail | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P5-01162971 | P5-01162971 | | Parent | | 4/29/2019 | Davidson Goldin | | Anthony Roncalli*; David Sackler; David Berrick* | | | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| P5-01162973 | P5-01162973 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler; David Berrick*; David Sackler; Anthony Roncalli* | | | | | | | Fw: Privileged & Confidential | Fw: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01163073 | P5-01163073 | | Parent | | 4/28/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph* | | | | | | | Re: Op Ed | Re: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01163104 | P5-01163104 | | Parent | | 4/27/2019 | Richard Sackler | | Davidson Goldin; George Sard; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Berrick*; Paul Verbesien; Jerry Uzzi* | | peterh1@goldin.com; sackler-sv@sackferit.com | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECEP ENT | RECIPIENT | CC | E-MAIL AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01363199 | PS-01363009 | | Parent | | 4/27/2019 | Richard Sackler | | Davidson Goldin; Mary Jo White*; Mortimer Sackler | David Sackler; Maura Monaghan*; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@goldin.com; sackler-svc@sardverb.com; Theresa Sackler | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01363186 | PS-01363016 | | Parent | | 4/27/2019 | Davidson Goldin | | David Sackler; George Sard | Mary Jo White*; Jacqueline Sackler; Mortimer Sackler; David Bernick*; Paul Verbinnen; sackler-svc@sardverb.com | | | Re: Statement for Spector | Re: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01363188 | PS-01363018 | | Parent | | 4/27/2019 | Davidson Goldin | | George Sard; David Sackler; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; Jeffrey Rosen* | Mortimer Sackler; David Bernick*; Paul Verbinnen; sackler-svc@sardverb.com | | | Re: Statement for Spector | Re: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01363189 | PS-01363019 | | Parent | | 4/27/2019 | George Sard | Redacted-PII | David Sackler; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; Jeffrey Rosen* | Davidson Goldin; Mortimer Sackler; David Bernick*; Paul Verbinnen; sackler-svc@sardverb.com | Redacted-PII | | Re: Statement for Spector | RE: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01363120 | PS-01363020 | | Parent | | 4/27/2019 | George Sard | | David Sackler | Davidson Goldin; Mortimer Sackler; David Bernick*; Paul Verbinnen | | | RE: Statement for Spector | RE: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01363131 | PS-01363031 | | Parent | | 4/27/2019 | Maura Monaghan* | | Jonathan Sackler | Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@goldin.com; sackler-svc@sardverb.com; Theresa Sackler | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01363132 | PS-01363032 | | Parent | | 4/27/2019 | Dame Sackler | | Jonathan Sackler | Maura Monaghan*; Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@goldin.com; sackler-svc@sardverb.com; Theresa Sackler | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01360133 | PS-01360333 | | Parent | | 6/27/2019 | Jonathan Sackler | | Maura Monaghan* | | Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed McInlLams*; David Bernick*; George Sard, Paul Verbesmen; Jerry Usm*; project@goldin.com; sackler; ssc@sandweb.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01360136 | PS-01360338 | | Parent | | 6/27/2019 | David Bernick* | | David Sackler; George Sard | | Davidson Goldin; Mortimer Sackler Paul Verbonnen | | | | | RE: Statement for Spector | RE: Statement for Spector | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01360138 | PS-01360338 | | Parent | | 6/27/2019 | Clio Boyle | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Allson*; Theodore Wells*; Roberta Kess*; David Rosen*; Benjamin Wood Hall*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold McElhinn*; David Bernick*; sackler; ssc@sandweb.com; David Sackler; barbie Strange*; Morgan Dawe*; Jerry Usm* | | project@goldin.com | | | | | The Atlantic: Physicians Got Addicted Too | The Atlantic: Physicians Got Addicted Too | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01360139 | PS-01360339 | | Parent | | 6/27/2019 | George Sard | Redacted-PII | David Sackler | Redacted-PII | Davidson Goldin; David Bernick*; Paul Verbonnen | | | | | Re: Statement for Spector | Re: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01360141 | PS-01360345 | | Parent | | 6/27/2019 | Davidson Goldin | | David Sackler, David Bernick*; George Sard; Paul Verbonnen | | | | | | | Re: Statement for Spector | Re: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01360144 | PS-01360344 | | Parent | | 6/27/2019 | Richard Silbert* | | David Sackler | | Davidson Goldin; Paul Gallagher; Anthony Roncalli* | | | | | Re: Opioid Epidemic: One West Virginia Doctor\'s Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor\'s Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01360145 | PS-01360345 | | Parent | | 6/27/2019 | Richard Silbert* | | David Sackler | | Davidson Goldin; Paul Gallagher; Anthony Roncalli* | | | | | Re: Opioid Epidemic: One West Virginia Doctor\'s Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor\'s Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01360356 | PS-01360356 | | Parent | | 6/27/2019 | Davidson Goldin | | Richard Silbert*; Paul Gallagher | | Anthony Roncalli*; David Sackler | | | | | Opioid Epidemic: One West Virginia Doctor\'s Redemption - The Atlantic | Opioid Epidemic: One West Virginia Doctor\'s Redemption - The Atlantic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01360360 | PS-01360365 | | Parent | | 6/27/2019 | Richard Sackler | | Maura Monaghan*; Davidson Goldin | Redacted-PII | Mary Jo White*; Mortimer Sackler; David Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed McInlLams*; David Bernick*; George Sard, Paul Verbonnen; Jerry Usm*; project@goldin.com; sackler; ssc@sandweb.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC EMAIL | BCC | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01163178 | PS-01163178 | | Parent | | 4/27/2019 | Maura Monaghan* | | Davidson Goldin | | | Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbesnec; project@goldin.com; sackler; cc@sanbomb.com; Theresa Sackler | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163191 | PS-01163191 | | Parent | | 4/27/2019 | Ed Williams* | | Davidson Goldin; George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Bernick*; Paul Verbesnec; Jerry Uzzi* | | | project@goldin.com; sackler cc@sanbomb.com; Will Waldon* | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163198 | PS-01163198 | | Parent | Redacted-PII | 4/26/2019 | Mary Jo White* | | Davidson Goldin | Redacted-PII | Redacted-PII | Mortimer Sackler; David Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbesnec; Jerry Uzzi*; project@goldin.com; sackler; cc@sanbomb.com; Theresa Sackler | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163200 | PS-01163201 | | Parent | | 4/26/2019 | Davidson Goldin | | Mary Jo White*; Mortimer Sackler | | | David Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; George Sard; Paul Verbesnec; Jerry Uzzi*; project@goldin.com; sackler; cc@sanbomb.com; Theresa Sackler | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163208 | PS-01163208 | | Parent | | 4/26/2019 | Mortimer Sackler | | Mary Jo White* | | | David Sackler; Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbesnec; Jerry Uzzi*; project@goldin.com; sackler; cc@sanbomb.com; Theresa Sackler | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC EX B E( X) EX XH | CC 2 P P^ | 'CE | J/ C_.ING.R | 'UTHO* | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01163209 | PS-01163209 | | Parent | | 4/26/2019 | Mary Jo White* | | Mortimer Sackler | David Sackler; Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Uso*; project3@goldin.com; sackler; cc@sardverb.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163211 | PS-01163211 | | Parent | | 4/26/2019 | Mortimer Sackler | | David Sackler; Mary Jo White* | Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Uso*; project3@goldin.com; sackler; cc@sardverb.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163220 | PS-01163220 | | Parent | | 4/26/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Mary Jo White*; Maura Monaghan* | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; George Sard; Paul Verbinnen; Jerry Uso*; project3@goldin.com; sackler; cc@sardverb.com; Theresa Sackler | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163226 | PS-01163226 | | Parent | | 4/26/2019 | Mary Jo White* | | George Sard | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbinnen; Jerry Uso*; project3@goldin.com; sackler; cc@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163227 | PS-01163227 | | Parent | | 4/26/2019 | Davidson Goldin | | George Sard; Richard Sackler; David Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbinnen; Jerry Uso* | project3@goldin.com; sackler; cc@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5434 | PS-01163230 | PS-01163230 | | Parent | | 4/26/2019 | George Sard | | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbesano; Jerry Uzzi* | | project@goldin.com; sackler-sw@sardverb.com | | | | | RE: From Reuters regarding upcoming story on Sackler family and Purdue | RE: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5435 | PS-01163231 | PS-01163230 | | Parent | | 4/26/2019 | Davidson Goldin | | George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbesano; Jerry Uzzi* | | project@goldin.com; sackler-sw@sardverb.com | | | | | RE: From Reuters regarding upcoming story on Sackler family and Purdue | RE: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5436 | PS-01163234 | PS-01163234 | | Parent | | 4/26/2019 | George Sard | Redacted-PII | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbesano; Jerry Uzzi* | Redacted-PII | project@goldin.com; sackler-sw@sardverb.com | Redacted-PII | | | | RE: From Reuters regarding upcoming story on Sackler family and Purdue | RE: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5437 | PS-01163235 | PS-01163235 | | Parent | | 4/26/2019 | Davidson Goldin | | Mortimer Sackler; David Sackler | | Anthony Roncalli* | | | | | Fw: New York Post/Sackler interviews | Fw: New York Post/Sackler interviews | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5438 | PS-01163239 | PS-01163239 | | Parent | | 4/26/2019 | Davidson Goldin | | George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbesano; Jerry Uzzi* | | project@goldin.com; sackler-sw@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01363281 | PS-01363281 | | Parent | | 4/26/2019 | Clio Borfo | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Gregory Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Keith Wahl*; Harold McMaster*; David Bernick*; sackler-sna@sambrofo.com; David Sackler; Ludivie Strange*; Morgan Davis*; Jerry Utis* | | project@goldin.com | Redacted-PII | | | | Washington Post: Nonprofits should silk*? I be so quick to reject funds from tainted donors | Washington Post: Nonprofits should silk*? I be so quick to reject funds from tainted donors | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01363289 | PS-01363289 | | Parent | | 4/26/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Fw: Open Letter | Fw: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01363292 | PS-01363292 | | Parent | | 4/26/2019 | Clio Borfo | Redacted-PII | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Gregory Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Keith Wahl*; Harold McMaster*; David Bernick*; sackler-sna@sambrofo.com; David Sackler; Ludivie Strange*; Morgan Davis*; Jerry Utis* | Redacted-PII | project@goldin.com | | | | | The Stamford Advocate: Civil charges favored against OxyContin maker Purdue Pharma | The Stamford Advocate: Civil charges favored against OxyContin maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01363293 | PS-01363293 | | Parent | | 4/26/2019 | Robert Rendine | | Paul Verbinnen; Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; David Bernick*; David Sackler; Mary io White*; George Sard; Ilkm Dave*; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | RE: Open Letter | RE: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01363304 | PS-01363304 | | Parent | | 4/26/2019 | George Sard | | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary io White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbinnen; Jerry Utis* | | project@goldin.com; sackler-sna@sambrofo.com | | | | | RE: From Reuters regarding upcoming story on Sackler family and Purdue | RE: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01163306 | PS-01163306 | | Parent | | 6/26/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbesent; Jerry Uzzi* | | | perjert@goldin.com; sackler; cex@sunberk.com | Redacted-PII | | | | Fw: From Reuters regarding upcoming story on Sackler family and Purdue | Fw: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01161317 | PSF05400502 | PSF05400501 | Parent | | 6/26/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Follow-up | Re: Follow-up | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01161321 | PS-01163210 | | Parent | | 6/26/2019 | Clio Bisette | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Gindin*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Bilduke*; David Bernick*; Sackler; cex@sackberk.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Uzzi* | | perjert@goldin.com | Redacted-PII | | | | NMPR: Sackler Family Extends Ties to N.H.'s Attitash, Crotched Mountain and Wildcat Resorts | NMPR: Sackler Family Extends Ties to N.H.'s Attitash, Crotched Mountain and Wildcat Resorts | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01163411 | PS-01163411 | | Parent | | 6/26/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Privileged, – draft reply | Privileged, – draft reply | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01163462 | PS-01163462 | | Parent | Redacted-PII | 6/25/2019 | Richard Sackler | Redacted-PII | Mary Jo White* | | David Sackler; David Bernick*; Jonathan Sackler; Maura Monaghan*; Marianne Sackler; perjert@goldin.com; Davidson Goldin | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01163490 | PS-01163490 | | Parent | | 6/25/2019 | Jonathan Sackler | | Marianne Sackler | | Davidson Goldin; Paul Verbesent; Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Sard; Elric Dawe*; Robert Kendrie; Jacqueline Sackler; Ed Williams*; Richard Sackler | Redacted-PII | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding litigation strategy. | |
| PS-01163501 | PS-01163501 | | Parent | | 6/25/2019 | Marianne Sackler | | Jonathan Sackler | | Davidson Goldin; Paul Verbesent; Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Sard; Elric Dawe*; Robert Kendrie; Jacqueline Sackler; Ed Williams*; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-03163503 | P5-03163503 | | Parent | | 4/25/2019 | Ellen Davis* | | David Sackler; Davidson Goldin | | Mortimer Sackler; Paul Verberven; Maura Monaghan*; David Benrich*; Mary Jo White*; George Sard; Robert Reindeer; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | | | | | RE: Open Letter | RE: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-03163506 | P5-03163506 | | Parent | | 4/25/2019 | Jonathan Sackler | | Davidson Goldin | | Mortimer Sackler; Paul Verberven; Maura Monaghan*; David Benrich*; David Sackler; George Sard; Ellen Davis*; Robert Reindeer; Jacqueline Sackler; Ed Williams*; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-03163506 | P5-03163508 | | Parent | | 4/25/2019 | Davidson Goldin | Redacted-PII | Mortimer Sackler | Redacted-PII | Paul Verberven; Maura Monaghan*; David Sackler; Mary Jo White*; George Sard; Ellen Davis*; Robert Reindeer; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-03163509 | P5-03163509 | | Parent | | 4/25/2019 | Mortimer Sackler | | Davidson Goldin | | Paul Verberven; Maura Monaghan*; David Benrich*; David Sackler; Mary Jo White*; George Sard; Ellen Davis*; Robert Reindeer; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-03160180 | P5-03160180 | | Parent | | 4/25/2019 | Paul Verberven | | Davidson Goldin | | Mortimer Sackler; David Monaghan*; David Benrich*; David Sackler; George Sard; Ellen Davis*; Robert Reindeer; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3505 | PS-01163528 | PS-01163528 | | Parent | | 4/25/2019 | Davidson Goldin | | Paul Verbinnen; Mortimer Sackler | | "Maura Monaghan," David Bernick"; David Sackler; Mary Jo White"; George Sard; Ellen Davis"; Robert Fendere; Jacqueline Sackler; Ed Williams"; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3507 | PS-01163531 | PS-01163531 | | Parent | | 4/25/2019 | Paul Verbinnen | | Mortimer Sackler | | "Maura Monaghan," David Goldin; David Bernick"; David Sackler; Mary Jo White"; George Sard; Ellen Davis"; Robert Fendere; Jacqueline Sackler; Ed Williams" | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3508 | PS-01163556 | PS-01163556 | | Parent | | 4/25/2019 | Mortimer Sackler | | David Sackler | Redacted-PII | Paul Verbinnen; Maura Monaghan"; David Goldin; David Bernick"; Mary Jo White"; George Sard; Ellen Davis"; Robert Fendere; Jacqueline Sackler; Ed Williams" | Redacted-PII | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3509 | PS-01163557 | PS-01163557 | | Parent | | 4/25/2019 | Cio Soelle | | Gregory Joseph"; Maura Leventhal"; Douglas Pepe"; Benjamin Allee"; Theodore Wells"; Roberto Finzi"; David Bownn"; Benjamin Winnick"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold William"; David Bernick"; sackler-lev@harmonelli.com; David Sackler; Luther Strange"; Morgan Bacu"; Jerry Uzzi" | project@goldin.com | | | | WBUR: State Sen. Eric Lesser On Arts, Transportation And The Opioid Crisis In Western Mass. | WBUR: State Sen. Eric Lesser On Arts, Transportation And The Opioid Crisis In Western Mass. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3510 | PS-01163567 | PS-01163567 | | Parent | | 4/25/2019 | Mortimer Sackler | | Paul Verbinnen; Maura Monaghan"; David Goldin; David Bernick"; David Sackler | | Mary Jo White"; George Sard; Ellen Davis"; Robert Fendere; Jacqueline Sackler; Ed Williams" | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3511 | PS-01163578 | PS-01163578 | | Parent | | 4/25/2019 | Maura Monaghan" | | Richard Sackler | | Davidson Goldin; David Sackler; David Bernick"; Jonathan Sackler; sackler-lev@harmonelli.com; Mary Jo White"; Mortimer Sackler; project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3512 | PS-01163579 | PS-01163579 | | Parent | | 4/25/2019 | Davidson Goldin | | Mary Jo White* | | | Richard Sackler; David Sackler; David Bernick*; Jonathan Sackler, sackler; isc@nantireth.com; Maura Monaghan*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3513 | PS-01163580 | PS-01163580 | | Parent | | 4/25/2019 | Mary Jo White* | | Richard Sackler | | | Davidson Goldin; David Sackler; David Bernick*; Jonathan Sackler, sackler; isc@nantireth.com; Maura Monaghan*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3514 | PS-01163596 | PS-01163596 | | Parent | | 4/25/2019 | Amy Stevens | | Greg, Joseph*; Maira Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisehead*; Anthony Rowall*; Jonathan Sackler; Maura Monaghan*; Scott Stahl*; Harold McNasty*; David Bernick*; sackler; isc@nantireth.com; David Sackler; LeRae Strange*; Morgan Bacis*; Jerry Ucar* **Redacted-PII** | project3@goldin.com **Redacted-PII** | | **Redacted-PII** | | | | Reuters: IBJ makes last, best case to head off Oklahoma opioids trial | Reuters: IBJ makes last, best case to head off Oklahoma opioids trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3515 | PS-01163599 | PS-01163599 | | Parent | | 4/25/2019 | Benjamin Wisehead* | | David Sackler | | David Bernick*; Davidson Goldin | | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3516 | PS-01163601 | PSP00147558 | RSP00147505.1 | Parent | | 4/25/2019 | Benjamin Wisehead* | | David Bernick*; David Sackler | | Davidson Goldin | | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3517 | PS-01163604 | PS-01163602 | | Parent | | 4/25/2019 | Richard Sackler | | David Bernick*; Davidson Goldin | | David Bernick*; Jonathan Sackler; sackler; isc@nantireth.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3518 | PS-01163604 | PS-01163604 | | Parent | | 4/25/2019 | Richard Sackler | | Davidson Goldin; David Sackler; Robert Josephson | | David Bernick* | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3519 | PS-01163605 | PS-01163605 | | Parent | | 4/25/2019 | Richard Sackler | | Davidson Goldin; David Sackler | | David Bernick*; Jonathan Sackler; sackler; isc@nantireth.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3520 | PS-01163606 | PS-01163606 | | Parent | | 4/25/2019 | David Bernick* | | David Sackler; Benjamin Wisehead* | | Davidson Goldin | | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3521 | PS-01163627 | PS-01163627 | | Parent | | 4/25/2019 | Benjamin Wisehead* | | David Sackler; Davidson Goldin | | David Bernick* | | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3522 | PS-01363618 | PS-01363636 | | Parent | | 4/25/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fina?; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svc@purdierich.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uba* | project@goldin.com | | | | | | Bloomberg: Purdue's Top Doctor and Researcher Are Leaving the OxyContin Maker | Bloomberg: Purdue's Top Doctor and Researcher Are Leaving the OxyContin Maker | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 3523 | PS-01363852 | PS-01363652 | | Parent | | 4/25/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fina?; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svc@purdierich.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uba* | project@goldin.com | | | | | | NPR: Majority Of Americans Say Drug Companies Should Be Held Responsible For Opioid Crisis | NPR: Majority Of Americans Say Drug Companies Should Be Held Responsible For Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3524 | PS-01363666 | PS-01363666 | | Parent | | 4/25/2019 | Clio Baile | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fina?; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svc@purdierich.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Uba* | Redacted-PII | project@goldin.com; Davidson Goldin | Redacted-PII | | | | Seacoast Online: OxyContin® ''s Sackler Family owns Peak Resorts | Seacoast Online: OxyContin® ''s Sackler Family owns Peak Resorts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3525 | PS-01363706 | PS-01363706 | | Parent | | 4/25/2019 | Maura Monaghan* | | Mortemer Sackler | | Jonathan Sackler; Davidson Goldin; David Sackler; David Bernick*; Richard Sackler; sackler-svc@purdierich.com; Mary Jo White*; project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3526 | PS-01363768 | PS-01363706 | | Parent | | 4/25/2019 | Mortemer Sackler | | Jonathan Sackler; Davidson Goldin | | David Sackler; David Bernick*; Richard Sackler; sackler-svc@purdierich.com; Maura Monaghan*; Mary Jo White*; project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3527 | PS-01363717 | PS-01363717 | | Parent | | 4/25/2019 | Maura Monaghan* | | George Said | | Davidson Goldin; David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; svc@purdierich.com; Mary Jo White*; Mortemer Sackler; project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01163718 | PS-01163718 | | Parent | | 4/25/2019 | George Sard | | Davidson Goldin; David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; sackler: rsr@sacklerdi.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163721 | PS-01163721 | | Parent | | 4/25/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; sackler: rsr@sacklerdi.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163732 | PS-01163732 | | Parent | | 4/25/2019 | Cho Eberle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Peye*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Denton*; Benjamin Vonnbroch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildrien*; David Bernick*; sackler: rsr@sacklerdi.com; David Sackler; Luther Strange*; Morgan Dan*; Jerry Uzie* | Redacted-PII | project3@goldin.com | Redacted-PII | | | | WBUR: How OxyContin's Maker Sought To Influence Mass. Legislators | WBUR: How OxyContin's Maker Sought To Influence Mass. Legislators | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163751 | PS-01163751 | | Parent | | 4/25/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; sackler: rsr@sacklerdi.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163752 | PS-01163752 | | Parent | | 4/25/2019 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; sackler: rsr@sacklerdi.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01163760 | PS-01163760 | | Parent | | 4/25/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; sackler: rsr@sacklerdi.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler | | project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01363786 | PS-01363786 | | Parent | | 4/25/2019 | Cloe Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Wimbush*; Anthony Romaul*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Luther Strange*; Morgan Base*; Jerry Linn* | | project@goldn.com | Redacted-PII | | | | WBUR & The Guardian 4/25 | WBUR & The Guardian 4/25 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01363807 | PS-01363807 | | Parent | | 4/25/2019 | Tom Clare* | | David Sackler; Davidson Goldin; Marc Kesselman* | | | | | | | Re: Arthrowin: Case Study: Ron Goldin And the Sacklers | Re: Arthrowin: Case Study: Ron Goldin And the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opiod compliance. | |
| PS-01363841 | PS00142147 | RSP00143147 | Parent | | 4/24/2019 | Benjamin Wimbush* | | David Sackler; Davidson Goldin | | David Bernick* | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01363856 | PS-01363856 | | Parent | | 4/24/2019 | Cloe Boelle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Wimbush*; Anthony Romaul*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Luther Strange*; Morgan Base*; Jerry Linn* | Redacted-PII | | project@goldn.com | Redacted-PII | | | | MarketWatch: Home Personal Finance When ASC "s OK to say 3C "no3C " to charities (even if you have lots of money) | MarketWatch: Home Personal Finance When ASC "s OK to say 3C "no3C " to charities (even if you have lots of money) | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding Purdue business structure. | |
| PS-01363953 | PS-01363953 | | Parent | | 4/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allison*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Wimbush*; Anthony Romaul*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Luther Strange*; Morgan Base*; Jerry Linn* | | project@goldn.com | | | | | | UPDATED: Reuters: Trump says he is holding big Pharma accountable in opioid fight | UPDATED: Reuters: Trump says he is holding big Pharma accountable in opioid fight | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01363960 | PS-01363960 | | Parent | | 4/24/2019 | Cloe Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Wimbush*; Anthony Romaul*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Luther Strange*; Morgan Base*; Jerry Linn* | | | | | | | | CT Post: In Purdue Pharma opioid fight, CT turns attention to doctors | CT Post: In Purdue Pharma opioid fight, CT turns attention to doctors | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01363961 | PS-01363961 | | Parent | | 4/24/2019 | Davidson Goldin | | David Sackler; Benjamin Wimbush* | | David Bernick* | Redacted-PII | | | | Re: Privileged monitoring reporter | Re: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1541 | PS-01163996 | PS-01163996 | | Parent | | 4/24/2019 | Davidson Goldin | | David Sackler; Clio Sorte; Greg Joseph*; Mara Leventhal*; Doug Feyer*; Robert Rice*; Ted Wells*; Roberto Finzi*; Rahaul Weinz*; Benjamin Wernhauser*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWillot*; David Bernick*; sackler-svc@sanbenti.com; Luther Strange*; Morgan Davis*; Jerry Moi* | project@goldin.com | | Redacted-PII | | Redacted-PII | | Re: Arthkorum: Case Study: Ran Goldin And the Sacklers | Re: Arthkorum: Case Study: Ran Goldin And the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| 1542 | PS-01163974 | PS-01163974 | | Parent | | 4/24/2019 | Clio Sorte | | Gregory Joseph*; Mara Leventhal*; Douglas Feyer*; Benjamin Allvert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWillot*; David Bernick*; sackler-svc@sanbenti.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Moi* | project@goldin.com | | | | | | Arthkorum: Case Study: Ran Goldin And the Sacklers | Arthkorum: Case Study: Ran Goldin And the Sacklers | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 1543 | PS-01163992 | PS-01163992 | | Parent | | 4/24/2019 | Clio Sorte | | Gregory Joseph*; Mara Leventhal*; Douglas Feyer*; Benjamin Allvert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWillot*; David Bernick*; sackler-svc@sanbenti.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Moi* | project@goldin.com | | | | | | MSNBC: Connecticut Files New Claims In Suit Against Purdue Pharma | MSNBC: Connecticut Files New Claims In Suit Against Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1544 | PS-01163996 | PSF00142562 | PSF00142562 | Parent | | 4/24/2019 | Benjamin Weintraub* | | Davidson Goldin | | David Bernick*; David Sackler | Redacted-PII | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 1545 | PS-01164634 | PS-01164634 | | Parent | | 4/24/2019 | Clio Sorte | | Gregory Joseph*; Mara Leventhal*; Douglas Feyer*; Benjamin Allvert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWillot*; David Bernick*; sackler-svc@sanbenti.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Moi* | project@goldin.com | | | | | | MSNBC: AB William Tong comments on expanded CT lawsuit | MSNBC: AB William Tong comments on expanded CT lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1546 | PS-01164037 | PS-01164037 | | Parent | | 4/24/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Activity Report 4/23-4/19 | Privileged & Confidential: Social Media Activity Report 4/23-4/19 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1547 | PS-01164029 | PS-01164029 | | Parent | | 4/24/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: CT Post | Re: CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | | CC | C C BCC | | | AUTHO'. | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01164045 | PS-01164040 | | Parent | | 4/24/2019 | Cislo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildhed*; David Bernick*; sackler-ser@sackvrli.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Moo* | | project@gdldn.com | | | | | NYT's New York Today: Why a Drug Company in N.Y. Was Charged Over Opioids | NYT's New York Today: Why a Drug Company in N.Y. Was Charged Over Opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164066 | PS-01164066 | | Parent | | 4/24/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildhed*; David Bernick*; sackler-ser@sackvrli.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Moo* | | project@gdldn.com | | | | | CNN: Connecticut attorney general files new suit against Purdue Pharma | CNN: Connecticut attorney general files new suit against Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01164064 | PS-01164084 | | Parent | | 4/24/2019 | Cislo Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildhed*; David Bernick*; sackler-ser@sackvrli.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Moo* | Redacted-PII | project@gdldn.com | Redacted-PII | | | | Reuters, Morning Joe & NPR 4/24 | Reuters, Morning Joe & NPR 4/24 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164147 | PS-01164147 | | Parent | | 4/23/2019 | Cislo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildhed*; David Bernick*; sackler-ser@sackvrli.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Moo* | | project@gdldn.com | | | | | Newsday & The Stamford Advocate 4/23 | Newsday & The Stamford Advocate 4/23 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164185 | PS-01164185 | | Parent | | 4/23/2019 | Cislo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildhed*; David Bernick*; sackler-ser@sackvrli.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Moo* | | project@gdldn.com | | | | | Bloomberg: Ex-Pharma Executives Accused of Pushing Opioids to Boost Their Pay | Bloomberg: Ex-Pharma Executives Accused of Pushing Opioids to Boost Their Pay | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3553 | PS-01364236 | PS-01364236 | | Parent | | 4/22/2019 | Davidson Goldin | *Redacted-PII* | Sackler-sw@sackersh.com; David Bereich^; Maura Monaghan^; Mary Jo White^; George Sard | *Redacted-PII* | David Sackler; Mortimer Sackler | *Redacted-PII* | | | | privileged & confidential | privileged & confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3554 | PS-01364238 | PS-01364238 | | Parent | | 4/22/2019 | Clio Boele | | Gregory Joseph^; Mara Leventhal^; Douglas Pepe^; Benjamin Allee^; Theodore Wells^; Roberto Finzi^; David Reisen^; Benjamin Wr<enstadt^; Anthony Roncalli^; Jonathan Sackler; Maura Monaghan^; Jacob Wahl^; Harold Wrillion^; David Bereich^; sackler-sw@sackersh.com; David Sackler; Luther Strange^; Morgan Dave^; Jerry Mitt^ | project@goldin.com | | | | | | Cleveland.com: Federal judge bars media from court proceeding on upcoming trial on opioid epidemic in Cleveland | Cleveland.com: Federal judge bars media from court proceeding on upcoming trial on opioid epidemic in Cleveland | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3555 | PS-01364245 | PS-01364245 | | Parent | | 4/23/2019 | Clio Boele | | Gregory Joseph^; Mara Leventhal^; Douglas Pepe^; Benjamin Allee^; Theodore Wells^; Roberto Finzi^; David Reisen^; Benjamin Wrenstadt^; Anthony Roncalli^; Jonathan Sackler; Maura Monaghan^; Jacob Wahl^; Harold Wrillion^; David Bereich^; sackler-sw@sackersh.com; David Sackler; Luther Strange^; Morgan Dave^; Jerry Mitt^ | project@goldin.com | | | | | | Daily Mail: OxyContin makers Purdue Pharma are trying to 'cry poverty' to avoid paying for its role in the nation's opioid epidemic and are illegally transferring hundreds of millions of dollars to the Sackler family, Connecticut Attorney General claims | Daily Mail: OxyContin makers Purdue Pharma are trying to 'cry poverty' to avoid paying for its role in the nation's opioid epidemic and are illegally transferring hundreds of millions of dollars to the Sackler family, Connecticut Attorney General claims | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 3556 | PS-01364246 | PS-01364246 | | Parent | | 4/22/2019 | Clio Boele | | Gregory Joseph^; Mara Leventhal^; Douglas Pepe^; Benjamin Allee^; Theodore Wells^; Roberto Finzi^; David Reisen^; Benjamin Wrenstadt^; Anthony Roncalli^; Jonathan Sackler; Maura Monaghan^; Jacob Wahl^; Harold Wrillion^; David Bereich^; sackler-sw@sackersh.com; David Sackler; Luther Strange^; Morgan Dave^; Jerry Mitt^ | project@goldin.com | | | | | | ABC News: Purdue Pharma tries to 'cry poverty' in lawsuit over opioid epidemic, Connecticut attorney general says | ABC News: Purdue Pharma tries to 'cry poverty' in lawsuit over opioid epidemic, Connecticut attorney general says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3557 | PS-01364263 | PS-01364263 | | Parent | | 4/23/2019 | Amy Stevens | | Greg Joseph^; Mara Leventhal^; Doug Pepe^; Benjamin Allee^; Theodore Wells^; Roberto Finzi^; David Reisen^; Benjamin Wrenstadt^; Anthony Roncalli^; Jonathan Sackler; Maura Monaghan^; Jacob Wahl^; Harold Wrillion^; David Bereich^; sackler-sw@sackersh.com; David Sackler; Luther Strange^; Morgan Dave^; Jerry Mitt^ | project@goldin.com | | | | | | Fox Business: Large drug distributor settles with Trump admin over allegations it helped fuel opioid epidemic | Fox Business: Large drug distributor settles with Trump admin over allegations it helped fuel opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01164396 | P1-01164266 | | Parent | | 4/23/2019 | Clio Boele | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElinie)*; David Bernick*; sackler-sv@sunberb.com; David Sackler; LeFoe Strange*; Morgan Davis*; Jerry Uzzi* | jmrpect@goldin.com | | Redacted-PII | | | | The Takeaway: The Big Cases Against Opioid Manufacturers and Distributors | The Takeaway: The Big Cases Against Opioid Manufacturers and Distributors | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of subsidy. | |
| P1-01164273 | P1-01164273 | | Parent | | 4/21/2019 | Clio Boele | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElinie)*; David Bernick*; sackler-sv@sunberb.com; David Sackler; LeFoe Strange*; Morgan Davis*; Jerry Uzzi* | jmrpect@goldin.com | | Redacted-PII | | | | NYT: For First Time, Pharmaceutical Distributor Faces Federal Criminal Charges Over Opioid Crisis | NYT: For First Time, Pharmaceutical Distributor Faces Federal Criminal Charges Over Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01164277 | P1-01164277 | | Parent | | 4/23/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: The myth of the accidental OxyContin addict. | Re: The myth of the accidental OxyContin addict. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01164279 | P1-01164279 | | Parent | | 4/23/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Re: The myth of the accidental OxyContin addict. | Re: The myth of the accidental OxyContin addict. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01164380 | P1-01164280 | | Parent | Redacted-PII | 4/23/2019 | Davidson Goldin | Redacted-PII | David Bernick*; David Sackler | | | | | | | Re: The myth of the accidental OxyContin addict. | Re: The myth of the accidental OxyContin addict. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01164382 | P1-01164282 | | Parent | | 4/23/2019 | David Bernick* | | Davidson Goldin; David Sackler | | | | | | | RE: The myth of the accidental OxyContin addict. | RE: The myth of the accidental OxyContin addict. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01164386 | P1-01164286 | | Parent | | 4/23/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Re: The myth of the accidental OxyContin addict. | Re: The myth of the accidental OxyContin addict. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01164292 | P1-01164292 | | Parent | | 4/23/2019 | Clio Boele | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElinie)*; David Bernick*; sackler-sv@sunberb.com; David Sackler; LeFoe Strange*; Morgan Davis* | jmrpect@goldin.com | | Redacted-PII | | | | Updated CT Post: Connecticut alleges fraud by OxyContin maker Purdue Pharma in revised lawsuit | Updated CT Post: Connecticut alleges fraud by OxyContin maker Purdue Pharma in revised lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01164296 | P1-01164296 | | Parent | | 4/23/2019 | Clio Boele | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Bernick*; sackler-sv@sunberb.com; David Sackler; LeFoe Strange*; Morgan Davis*; Jerry Uzzi* | jmrpect@goldin.com | | | | | | The Hill: Sackler attorney says family want to settle all opioid litigation at once | The Hill: Sackler attorney says family want to settle all opioid litigation at once | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01164346 | P1-01164346 | | Parent | | 4/22/2019 | Mortimer Sackler | | Akash Lodh; Mary Jo White*; Maura Monaghan* | | Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; in Sheridan*; bmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@sackmeb.com | | | | | Re: Reuters: Purdue…*: Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| P1-01164351 | P1-01164351 | | Parent | | 4/22/2019 | Akash Lodh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; in Sheridan*; bmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler svc@sackmeb.com | | | | | Reuters: Purdue…*: Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| P1-01164352 | P1-01164353 | | Parent | | 4/22/2019 | Marc Kesselman* | | David Sackler; Clio Boelle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberta Keni*; David Rosen*; Benjamin Wesselivski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Brittlani*; David Bennck*; sackler svc@sackmeb.com; Luther Strange*; Morgan Dann*; Jerry Ulot* | | project@goldin.com | | | | | RE: Video on Bernie Sanders Website | RE: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P1-01164361 | P1-01164361 | | Parent | | 4/22/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | | Mara Leventhal*; David Bennck* | | | | | Re: Fwd: Dr. Janet Woodcock on the Opioid Epidemic â€" Policy & Medicine | Re: Fwd: Dr. Janet Woodcock on the Opioid Epidemic â€" Policy & Medicine | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding litigation strategy. | |
| P1-01164371 | P1-01164371 | | Parent | | 4/22/2019 | Clio Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberta Keni*; David Rosen*; Benjamin Wesselivski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Brittlani*; David Bennck*; sackler svc@sackmeb.com; Luther Strange*; Morgan Dann*; Jerry Ulot* | | project@goldin.com | | | | | The CT Mirror: CT files new allegations against Purdue, Sacklers in opioid lawsuit | The CT Mirror: CT files new allegations against Purdue, Sacklers in opioid lawsuit | WP Privileged | Confidential communication and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII (SENDER EMAIL)
Redacted-PII (RECIPIENT EMAIL)
Redacted-PII (CC EMAIL)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP LIST | C 2R E d1 D I#* | CC | C 3E ** =^ | C1 EMAIL | A1 C1 EMAIL | OTHE*s | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01164372 | P5-01164372 | | Parent | | 4/22/2019 | Clio Boyle | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbradt*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Wahl*; Harold McWard*; David Bernick*; sackler-ivo@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uber* | | project@goldin.com | | | | | Law.com: AG's Lawsuit Alleges Fraudulent Transfers by Purdue Pharma and Sackler Family During Opioid Crisis | Law.com: AG's Lawsuit Alleges Fraudulent Transfers by Purdue Pharma and Sackler Family During Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01164378 | P5-01164378 | | Parent | | 4/22/2019 | Clio Boyle | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbradt*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Wahl*; Harold McWard*; David Bernick*; sackler-ivo@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uber* | | project@goldin.com | | | | | CT Post & Hartford Courant 4/22 | CT Post & Hartford Courant 4/22 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding legal strategy and settlement of liability. | |
| P5-01164379 | P5-01164379 | | Parent | | 4/22/2019 | Akash Gosh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Wahl*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; David Sackler; project@goldin.com; Paul Gallagher; Duane Sackler; Jo Sheldon*; bsmuckler@widman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-ivo@sacklerb.com | | | | | Sackler Family Media Coverage | Sackler Family Media Coverage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01164381 | P5-01164383 | | Parent | | 4/22/2019 | Jonathan Sackler | Davidson Goldin; David Sackler | | | Mara Leventhal* | | | | | Fwd: Dr. Janet Woodcock on the Opioid Epidemic: AC Policy & Medicine | Fwd: Dr. Janet Woodcock on the Opioid Epidemic: AC Policy & Medicine | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01164426 | P5P00132152 | P5P00132152 | Parent | | 4/22/2019 | Paul Renomb | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Wahl*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; David Sackler; project@goldin.com; Paul Gallagher; Duane Sackler; Jo Sheldon*; bsmuckler@widman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | Davidson Goldin; David Sackler | | | | | FYI - Office of CT AG: ATTORNEY GENERAL TONG EXPANDS LAWSUIT AGAINST PURDUE, SACKLERS, ALLEGES FRAUDULENT TRANSFER OF FUNDS TO EVADE ACCOUNTABILITY TO CONNECTICUT VICTIMS OF OPIOID EPIDEMIC | FYI - Office of CT AG: ATTORNEY GENERAL TONG EXPANDS LAWSUIT AGAINST PURDUE, SACKLERS, ALLEGES FRAUDULENT TRANSFER OF FUNDS TO EVADE ACCOUNTABILITY TO CONNECTICUT VICTIMS OF OPIOID EPIDEMIC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P5-01164437 | P5-01164437 | | Parent | | 4/22/2019 | Robert Josephson | | Davidson Goldin | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Maxi Kesselman*; Maura Monaghan*; David Sackler; Kenahee Marles; David Sackler; David Bernick* | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0116442 | PS-0116442 | | Parent | | 6/22/2019 | Davidson Goldin | | Tom Clare* | David Sackler, project@goldin.com | Re: Video on Bernie Sanders Website | Re: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-0116443 | PS-0116443 | | Parent | | 6/22/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | Re: Video on Bernie Sanders Website | Re: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-0116462 | PS-0116462 | | Parent | | 6/21/2019 | Exchange Administrative Group | | Davidson Goldin; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; David Brower*; Roberto Finzi*; Anthony Roncalli*; Tom Clare*; Jerry Uzzi* | Richard Sackler, Jonathan Sackler | RE: New Reuters story | RE: New Reuters story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0116460 | PS-0116460 | | Parent | | 6/24/2019 | David Sackler | | Davidson Goldin | Dustin Pusch*; David Bernick*; project@goldin.com | Re: Privileged edit from this version | Re: Privileged edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-0116462 | PS-0116462 | | Parent | | 6/24/2019 | David Sackler | | Tom Clare*; Davidson Goldin | David Bernick*; Team Sackler* | RE: Time-Sensitive Legal Correspondence: Sackler Family | RE: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-0116463 | PS-0116463 | | Parent | | 6/24/2019 | David Sackler | | Davidson Goldin | Tom Clare*; David Bernick*; Team Sackler* | RE: Time-Sensitive Legal Correspondence: Sackler Family | RE: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-0116425 | PS-0116425 | | Parent | | 6/24/2019 | David Sackler | | Dustin Pusch*; Davidson Goldin | Tom Clare*; David Bernick* | RE: Privileged – edit from this version | RE: Privileged – edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-0116428 | PS-0116428 | | Parent | | 6/24/2019 | David Sackler | | Tom Clare*; Davidson Goldin, David Bernick* | Team Sackler* | RE: Time-Sensitive Legal Correspondence: Sackler Family | RE: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-0116429 | PS-0116429 | | Parent | | 6/24/2019 | David Sackler | | Tom Clare*; Davidson Goldin, David Bernick* | Team Sackler* | RE: Time-Sensitive Legal Correspondence: Sackler Family | RE: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-0116465 | PS-0116465 | | Parent | | 6/24/2019 | David Sackler | | Davidson Goldin | Dustin Pusch*; Tom Clare*; David Bernick* | RE: Privileged – edit from this version | RE: Privileged – edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-0116498 | RSF00M4552 | RSF00M4552 | Parent | | 6/22/2019 | David Sackler | | Davidson Goldin | | Re: Tweet by Tina Nguyen on Twitter | Re: Tweet by Tina Nguyen on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0116499 | RSF00M4553 | RSF00M4553 | Parent | | 6/22/2019 | David Sackler | | Davidson Goldin | | Tweet by Tina Nguyen on Twitter | Tweet by Tina Nguyen on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0116470 | PS-0116470 | | Parent | | 6/22/2019 | David Sackler | | Davidson Goldin | Dustin Pusch*; Tom Clare*; David Bernick* | RE: Privileged – edit from this version | RE: Privileged – edit from this version | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0116476 | PS-0116476 | | Parent | | 6/21/2019 | David Sackler | | Davidson Goldin; David Bernick* | | RE: Squawk Box â€ CNBC: David Sackler speaks out | RE: Squawk Box â€ CNBC: David Sackler speaks out | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-0116476 | PS-0116476 | | Parent | | 6/21/2019 | David Sackler | | Davidson Goldin; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; David Brower*; Roberto Finzi*; Anthony Roncalli*; Tom Clare*; Jerry Uzzi* | Richard Sackler, Jonathan Sackler | RE: New Reuters story | RE: New Reuters story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01164767 | RSF00MH514 | RSF00MH514 | Parent | | 6/20/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: Bethany McLean interview on MSNBC's Velshi & Ruhle | Re: Bethany McLean interview on MSNBC's Velshi & Ruhle | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164806 | PS-01164809 | | Parent | | 6/20/2019 | David Sackler | | Davidson Goldin | | Tom Clare*; David Bernick* | | | | | Re: Privileged – letter to Vanity Fair | Re: Privileged – letter to Vanity Fair | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164867 | PS-01164867 | | Parent | | 6/19/2019 | David Sackler | | Chic Bowie | | Greg Joseph*, Maura Leventhal*, Doug Pepe* Benjamin Allieri*, Theodore Wells*, Roberto Finzi*; David Brown*; Benjamin Steward*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*, Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler-sec@audveris.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Waddell*; Alex Leon*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com | Redacted-PII | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis" | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| PS-01164901 | PS-01164915 | | Parent | | 6/19/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: So so | Re: So so | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01165021 | PS-01165503 | | Parent | | 6/11/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Privileged and confidential - grant defense. | Re: Privileged and confidential - grant defense. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165018 | PS-01165028 | | Parent | | 6/11/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165021 | PS-01165062 | | Parent | | 6/11/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165019 | PS-01165062 | | Parent | | 6/11/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165004 | PS-01165004 | | Parent | | 6/11/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165067 | PS-01165047 | | Parent | | 6/3/2019 | David Sackler | | Davidson Goldin | | Chic Bowie; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Balherti Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Steward*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler-sec@audveris.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Waddell*; Alex Leon*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: New York Post: How opioids invaded America and are now tightening their grip | Re: New York Post: How opioids invaded America and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01369548 | PS-01165048 | | Parent | | 6/15/2019 | David Sackler | | Oke Boele | | Greg Joseph*; Mara Leventhal*; Doug Hope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ics@banbreth.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skoldyla*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com | | | | | Re: New York Post: How opioids invaded America – and are now tightening their grip | Re: New York Post: How opioids invaded America – and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01369549 | PS-01165049 | | Parent | | 6/15/2019 | David Sackler | | Oke Boele | | Greg Joseph*; Mara Leventhal*; Doug Hope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ics@banbreth.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skoldyla*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com | | | | | Re: New York Post: How opioids invaded America – and are now tightening their grip | Re: New York Post: How opioids invaded America – and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01369550 | PS-01165050 | | Parent | | 6/15/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick* | Redacted-PII | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01369551 | PS-01165051 | | Parent | | 6/15/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Privileged fact checks | Re: Privileged fact checks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01369552 | PS-01165052 | | Parent | | 6/15/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01369553 | PS-01165053 | | Parent | | 6/15/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01369554 | PS-01165054 | | Parent | | 6/15/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01369555 | PS-01165055 | | Parent | | 6/15/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01369557 | PS-01165057 | | Parent | | 6/15/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Privileged Fw: can we talk first thing tomorrow? | Re: Privileged Fw: can we talk first thing tomorrow? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01369584 | PS-01165084 | | Parent | | 6/14/2019 | David Sackler | | Amy Stevens; Oke Boele; Davidson Goldin | | David Bernick* | | | | | Tweet by VillageMD on Twitter | Tweet by VillageMD on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01369092 | PS-01369092 | | Parent | | 6/13/2019 | David Sackler | | Mara Monaghan* | | Cho Boele; Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allwitt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaus*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wolfford*; David Bernick*; sackler-svc@nardwells.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Touris Sackler*; porjoint@psidm.com | | | | | Re: UPDATED Yahoo! Finance: How an American billionaire predicted â€\" and then profited from â€\" an Oxycontin 'prescription blizzard' | Re: UPDATED Yahoo! Finance: How an American billionaire predicted â€\" and then profited from â€\" an Oxycontin 'prescription blizzard' | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding settlement of liability. | |
| PS-01365131 | PS-01365131 | | Parent | | 6/13/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Tom Clare*; Dustin Pusch* | | | | | Re: Privileged – Re: Yahoo letter | Re: Privileged – Re: Yahoo letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01365132 | PS-01365132 | | Parent | | 6/13/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Richard Sackler; David Bernick* | | | | | Re: Priscilla Shanks: memo to and statement re Sackler/NBC | Re: Priscilla Shanks: memo to and statement re Sackler/NBC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01365125 | PS-01365125 | | Parent | | 6/13/2019 | David Sackler | | Cho Boele | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allwitt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaus*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolfford*; David Bernick*; sackler-svc@nardwells.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Touris Sackler*; porjoint@psidm.com | | | | | Re: Yahoo! Finance: How an American billionaire predicted â€\" and then profited from â€\" the U.S. opioid epidemic | Re: Yahoo! Finance: How an American billionaire predicted â€\" and then profited from â€\" the U.S. opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01365187 | PS-01365187 | | Parent | | 6/13/2019 | David Sackler | | Tom Clare* | | Davidson Goldin; Dustin Pusch*; David Bernick* | | | | | Re: Comments received to New Yorker letter | Re: Comments received to New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01365189 | PS-01365189 | | Parent | | 6/13/2019 | David Sackler | | Davidson Goldin | | Dustin Pusch*; David Bernick*; Tom Clare* | | | | | Re: Comments received to New Yorker letter | Re: Comments received to New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01365237 | PS-01365237 | | Parent | | 6/9/2019 | David Sackler | | Anthony Roncalli* | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01365238 | PS-01365238 | | Parent | | 6/9/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01365240 | PS-01365240 | | Parent | | 6/9/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

Redacted-PII (Sender Email)
Redacted-PII (Recipient Email)
Redacted-PII (CC Email)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01165263 | PS-01165263 | | Parent | | 6/7/2019 | David Sackler | | Davidson Golden | | David Bernick* | Redacted-PII | | | | Re: shoot, another question | Re: shoot, another question | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01165263 | PSF00481152 | PSF00481153 | Parent | | 6/7/2019 | David Sackler | | Tom Clare*, Davidson Golden, David Bernick* | | | | | | | RE: Comments received to New Yorker letter | RE: Comments received to New Yorker letter | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01165297 | PS-01165297 | | Parent | | 6/6/2019 | David Sackler | | Davidson Golden | | David Bernick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01165300 | PS-01165300 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01165302 | PS-01165302 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01165303 | PS-01165303 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01165305 | PS-01165305 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01165306 | PS-01165306 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Davidson Golden, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01165306 | PS-01165308 | | Parent | | 6/6/2019 | David Sackler | | Davidson Golden | | David Bernick*, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01165309 | PS-01165309 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Davidson Goldin; Benjamin Weinbrault*, Chand Edwards-Balfour* Redacted-PII | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting legal request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01165312 | PS-01165312 | | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin; David Bernick* | | RE: shoot, another question | RE: shoot, another question | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01165315 | PS-01165315 | | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin | David Bernick* Redacted-PII | RE: Privileged – fact checks | RE: Privileged – fact checks | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01165316 | PS-01165316 | | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin; David Bernick* | | RE: shoot, another question | RE: shoot, another question | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| PS-01165317 | PS-01165317 | | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin; David Bernick* | | RE: Privileged – fact checks | RE: Privileged – fact checks | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01165321 | PS-01165321 | | Parent | | 6/6/2019 | David Sackler | | Tom Clare*; Davidson Goldin | | RE: Comments received to New Yorker letter | RE: Comments received to New Yorker letter | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01165331 | PS-01165331 | | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin; David Bernick* | project@goldin.com | RE: Privileged – fact checks | RE: Privileged – fact checks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01165377 | PS-01165377 | | Parent | Redacted-PII | 6/5/2019 | David Sackler | Redacted-PII | Davidson Goldin | David Bernick* | Re: can we talk first thing tomorrow? | Re: can we talk first thing tomorrow? | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01165378 | PS-01165378 | | Parent | | 6/5/2019 | David Sackler | | Davidson Goldin | David Bernick* | Re: can we talk first thing tomorrow? | Re: can we talk first thing tomorrow? | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01165379 | PS-01165379 | | Parent | | 6/5/2019 | David Sackler | | Richard Sackler | David Bernick*; Davidson Goldin; Benjamin Weinbrault*, Jonathan Sackler, project@goldin.com | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01165396 | PS-01165396 | | Parent | | 6/5/2019 | David Sackler | | Richard Silbert* | Marc Kesselman*; David Bernick*; Paul Gallagher Redacted-PII | Re: Interview Prep | Re: Interview Prep | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| PS-01165447 | PS-01165447 | | Parent | | 6/6/2019 | David Sackler | | Leo Giorgado | Davidson Goldin; David Brown*; David Bernick*, Ted Wolfe* | Re: Key Facts - Privileged and Confidential | Re: Key Facts - Privileged and Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01165467 | PS-01165467 | | Parent | | 6/6/2019 | David Sackler | | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbrault*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilders*; David Bernick*; sackler-ssc@bardsmi.com; Gather Strange*; Morgan Bauer*; Jerry Uzzi*; Eric Shoibbe*; Alex Lees*; Chand Paratt*; Tom Clare*; Team Sackler*; project@goldin.com | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01165469 | PS-01165469 | | Parent | | 6/4/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Maria Leventhal*; Doug Preper*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauva Messagha*; Leith Stahl*; Harold Wilkins*; David Bernick*; sackler-ser@kasowitz.com; Luther Strange*; Morgan Diane*; Jerry Uzzi*; Eric Shabba*; Kim Lien*; Daniel Porat*; Tom Clare*; Frank Sackler*; project@goldin.com | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| PS-01165475 | PS-01165475 | | Parent | | 6/4/2019 | David Sackler | | Dustin Pusch | | Davidson Goldin; Benjamin Weintraub*; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01165477 | PS-01165477 | | Parent | | 6/4/2019 | David Sackler | | Davidson Goldin | | Benjamin Weintraub*; Dustin Pusch*; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01165489 | PS-01165489 | | Parent | | 6/4/2019 | David Sackler | | Dustin Pusch*; Benjamin Weintraub* | | Davidson Goldin; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | Re: Privileged – New Yorker letter | Re: Privileged – New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01165520 | PS-01165520 | | Parent | | 6/3/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Tom Clare*; Dustin Pusch*; David Bernick*; Richard Sackler; Anthony Roncalli* | | project@goldin.com | | | | | RE: Privileged – New Yorker letter | RE: Privileged – New Yorker letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01165551 | PS-01165551 | | Parent | | 6/2/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01165556 | PS-01165556 | | Parent | | 6/1/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: one more for now | Re: one more for now | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| PS-01165559 | PS-01165559 | | Parent | | 5/31/2019 | David Sackler | | Eko Beele | | David Bernick*; Davidson Goldin; project@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |

Redacted-PII (SENDER EMAIL, RECIPIENT EMAIL, CC EMAIL columns)

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RNT | RE CP B V E U A | CC | C C E MAIL | BCC | B. C / MAI L | UTF I IS | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4652 | PS-01165572 | PS-01165572 | | Parent | | 5/31/2019 | David Sackler | | Davidson Goldin | | Benjamin Weintraub,* Amy Stevens, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Ted Wells*, Roberto Finzi*, David Bernick*, Jonathan Sackler, Mawa Monaghan*, Jacob Stahl*, Harold Wilkins*, David Bernick*, sackler-svc@suckneds.com; Luther Strange*, Morgan Dawe*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Peta*, Tom Clare*, Team Sackler*, petpert@goldin.com. | Redacted-PII | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4653 | PS-01165573 | PS-01165572 | | Parent | | 5/31/2019 | David Sackler | | Benjamin Weintraub* | | Amy Stevens, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Bernick*, Jonathan Sackler, Mawa Monaghan*, Jacob Stahl*, Harold Wilkins*, David Bernick*, sackler-svc@suckneds.com; Luther Strange*, Morgan Dawe*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Peta*, Tom Clare*, Team Sackler*, petpert@goldin.com. | | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4654 | PS-01165575 | PS-01165575 | | Parent | Redacted-PII | 5/31/2019 | David Sackler | | Amy Stevens | Redacted-PII | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Bernick*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mawa Monaghan*, Jacob Stahl*, Harold Wilkins*, David Bernick*, sackler-svc@suckneds.com; Luther Strange*, Morgan Dawe*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Peta*, Tom Clare*, Team Sackler*, petpert@goldin.com. | | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 4655 | PS-01165577 | PS-01165577 | | Parent | | 5/31/2019 | David Sackler | | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Bernick*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mawa Monaghan*, Jacob Stahl*, Harold Wilkins*, David Bernick*, sackler-svc@suckneds.com; Luther Strange*, Morgan Dawe*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Peta*, Tom Clare*, Team Sackler*, petpert@goldin.com. | | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is using media outlets for mistaken identity | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 4656 | PS-01165585 | PS-01165585 | | Parent | | 5/31/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | Tweet by Jack Ranaslum on Twitter | Tweet by Jack Ranaslum on Twitter | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| 4657 | PS-01165591 | PSP00404960 | PSP00404960 | Parent | | 5/31/2019 | David Sackler | | Davidson Goldin | | | | | | | Fwd: The Hill Michigan doctor busted for work on opioid cross accused of overprescribing drugs | Fwd: The Hill Michigan doctor busted for work on opioid cross accused of overprescribing drugs. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4658 | PS-01165629 | PS-01165629 | | Parent | | 5/31/2019 | David Sackler | | Davidson Goldin; David Bernick* | | | | | | | RE: Claims against members of Dr. Raymond Sackler family - privileged and confidential | RE: Claims against members of Dr. Raymond Sackler family - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4659 | PS-01165632 | PS-01165632 | | Parent | | 5/31/2019 | David Sackler | | David Bernick* | | Davidson Goldin | Redacted-PII | | | | RE: Claims against members of Dr. Raymond Sackler family - privileged and confidential | RE: Claims against members of Dr. Raymond Sackler family - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01160731 | PS-01160713 | | Parent | | 5/30/2019 | David Sackler | | Tom Clare* | | Davidson Goldin | | | | | Re: Privileged – wrg correction | Re: Privileged – wrg correction | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01160732 | PS-01160712 | | Parent | | 5/30/2019 | David Sackler | | Tom Clare* | | Davidson Goldin | | | | | Re: Privileged – wrg correction | Re: Privileged – wrg correction | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01160733 | PS-01160713 | | Parent | | 5/30/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: Privileged – wrg correction | Re: Privileged – wrg correction | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01165776 | PS-01165776 | | Parent | | 5/29/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; Davell Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Kathleen Monaghan*; Jacob Stahl*; Harold Wittboe*; David Bernick*; sackler-co@bamfund.com; Luther Strange*; Morgan Davis*; Jerry Shu*; Eric Shostok*; Alex Lees*; Davell Pera'et*; Tom Clare*; Team Sackler*; project@guildin.com | | | | | Re: CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | Re: CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01165580 | PS-01165410 | | Parent | | 5/28/2019 | David Sackler | | Davidson Goldin | | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165816 | PS-01165816 | | Parent | | 5/28/2019 | David Sackler | | Luther Strange* | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165819 | PS-01165419 | | Parent | | 5/28/2019 | David Sackler | | Davidson Goldin | | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01165991 | PS-01165896 | | Parent | | 5/29/2019 | David Sackler | | Mortimer Sackler | | Akash Lodh; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Bowen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@guildin.com; Paul Gallagher; Dame Sackler; Jo Sackler*; jknuckler@coldman.com; Greg Joseph*; Doug Page*; Theodore Wells*; taritesadeway@holdman.com; sackler-co@bamfund.com | | | | | Re: The Times: Hard-sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard-sell marketing tricks behind US opioid crisis come to UK | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION &4165 NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC / EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | PS-01165897 | PS-01165897 | | Parent | | 5/26/2019 | David Sackler | | David Bernick* | | Davidson Goldie; Jonathan Sackler; Richard Sackler | | | | | Re: just posted, about to read - privileged and confidential | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 1609 | PS-01165898 | PS-01165898 | | Parent | | 5/26/2019 | David Sackler | | Mary N White* | | Jacqueline Sackler; Mortimer Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jroych@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; tbmackler@edelman.com; Greg Joseph*; Doug Page*; Theodore Wells*; jscchieratonery@edelman.com; sackler-sw@sackword.com | | | | | Re: Koladay- findings from a basic internet search | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| 1610 | PS-01165960 | PS-01165960 | | Parent | | 5/25/2019 | David Sackler | | Amy Merone | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albott*; Theodore Wells*; Roberta Kern*; David Bason*; Benjamin Brandoult*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Whitlock*; David Bernick*; sackler-sw@sackword.com; Luther Strange*; Morgan Davis*; Jerry Vize*; Eric Shindle*; Kim Lane*; Dawel Pin at*; Tom Clare*; Team Sackler*; joeprch@goldin.com | | | | | Re: Wall Street Journal: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Re: Wall Street Journal: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1611 | PS-01165961 | PS-01165961 | Redacted-PII | Parent | | 5/25/2019 | David Sackler | Redacted-PII | Akash Louis | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary N White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jroych@goldin.com; Paul Gallagher; Dana Sackler; Jo Sheldon*; tbmackler@edelman.com; Greg Joseph*; Doug Page*; Theodore Wells*; jscchieratonery@edelman.com; sackler-sw@sackword.com | | | | | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Re: on Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1612 | PS-01165627 | PS-01165927 | | Parent | | 5/25/2019 | David Sackler | | Davidson Goldie | | David Bernick*; Richard Sackler; Jonathan Sackler; sw@sackwords.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | Re: on deadline SATURDAY/ story on Richard Sackler record depo | Re: on deadline SATURDAY/ story on Richard Sackler record depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1613 | PS-01165929 | PS-01165929 | | Parent | | 5/25/2019 | David Sackler | | Davidson Goldie | | David Bernick*; Richard Sackler; Jonathan Sackler; sw@sackwords.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | Re: on deadline SATURDAY/ story on Richard Sackler record depo | Re: on deadline SATURDAY/ story on Richard Sackler record depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1614 | PS-01165918 | PS-01165918 | | Parent | | 5/24/2019 | David Sackler | | Davidson Goldie | | David Bernick* | | | | | Re: here are the quotes from MA - privileged and confidential - joint defense | Re: here are the quotes from MA - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01165509 | PS-01165509 | | Parent | | 5/24/2019 | David Sackler | | David Bernick* | Davidson Goldin | Re: here are the quotes from MA - privileged and confidential - joint defense | Re: here are the quotes from MA - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01165543 | PS-01165543 | | Parent | | 5/24/2019 | David Sackler | | Davidson Goldin | David Bernick* | Re: here are the quotes from MA - privileged and confidential | Re: here are the quotes from MA - privileged and confidential | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| PS-01165546 | PS-01165546 | | Parent | | 5/24/2019 | David Sackler | | David Bernick* | Davidson Goldin | Re: here are the quotes from MA - privileged and confidential | Re: here are the quotes from MA - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01166568 | PS-01165016 | | Parent | | 5/23/2019 | David Sackler | | Davidson Goldin; David Bernick* | Jon Sackler | RE: URGENT CBS NEWS INQUIRY - PURDUE PHARMA / JP MORGAN CHASE | RE: URGENT CBS NEWS INQUIRY - PURDUE PHARMA / JP MORGAN CHASE | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01166562 | PS-01165562 | | Parent | | 5/22/2019 | David Sackler | | Paul Gallagher | Clio Boelie; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbett*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wallerstadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ner@raolverb.com; Lothar Strange*; Morgan Davis*; Jerry Weil*; Eric Stoddal*; Alex Lees*; Daniel Hirst*; Tom Clare*; Team Sackler*; jwproject@goldin.com | RE: Assix Vitals: S. Report: Purdue influenced WHO on opioids | RE: Assix Vitals: S. Report: Purdue influenced WHO on opioids | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| PS-01166565 | PS-01165565 | | Parent | | 5/22/2019 | David Sackler | Redacted-PII | Redacted-PII jwproject@goldin.com | Redacted-PII Clio Boelie; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbett*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wallerstadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ner@raolverb.com; Lothar Strange*; Morgan Davis*; Jerry Weil*; Eric Stoddal*; Alex Lees*; Daniel Hirst*; Tom Clare*; Team Sackler*; Paul Gallagher | RE: Assix Vitals: S. Report: Purdue influenced WHO on opioids | RE: Assix Vitals: S. Report: Purdue influenced WHO on opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| PS-01166122 | PS-01165122 | | Parent | | 5/22/2019 | David Sackler | | Jacqueline Sackler | Davidson Goldin; Tom Clare*; Maura Monaghan*; Mortimer Sackler; Ellen Davis*; sackler-ner@raolverb.com | Re: NBC | Re: NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01166125 | PS-01165125 | | Parent | | 5/22/2019 | David Sackler | | Maura Monaghan* | Tom Clare*; Jacqueline Sackler; Mortimer Sackler; Davidson Goldin; Ellen Davis*; sackler-ner@raolverb.com | Re: NBC | Re: NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01166161 | PS-01165161 | | Parent | | 5/22/2019 | David Sackler | | Tom Clare* | Davidson Goldin; Dustin Pusch*; Mortimer Sackler | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01166178 | PS-01166178 | | Parent | | 5/21/2019 | David Sackler | | Dustin Pusch* | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wallerstadt* | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01166179 | P1-01166179 | | Parent | | 5/21/2019 | David Sackler | | Dustin Pesch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wermbaud* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| P1-01166180 | P1-01166180 | | Parent | | 5/21/2019 | David Sackler | | Davidson Goldin | | David Bernick*; project@goldin.com | Redacted-PII | | | | Re: New Updated Email? | Re: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-01166181 | P1-01166181 | | Parent | | 5/21/2019 | David Sackler | | Dustin Pesch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wermbaud* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| P1-01166215 | P1-01166215 | | Parent | | 5/21/2019 | David Sackler | | Mark Geraci; David Bernick*; Davidson Goldin; Marc Kesselman* | | | | | | | RE: David * URGENT | RE: David * URGENT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01166216 | P1-01166216 | | Parent | | 5/21/2019 | David Sackler | Redacted-PII | Anna Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermbaud*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willson*; David Bernick*; sackler-svc@sacklerb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi* | Redacted-PII | project@goldin.com | | | | | RE: Daily Mail: Members of the Sackler family are 'fleeing New York after being shunned by the city's high society over claims their pharmaceutical business deceived people and profited from OxyContin' | RE: Daily Mail: Members of the Sackler family are fleeing New York after being shunned by the city's high society over claims their pharmaceutical business deceived people and profited from OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01166273 | P1-01166273 | | Parent | | 5/20/2019 | David Sackler | | Patrick Fitzgerald* | | Davidson Goldin; Richard Silbert*; Mary Jo Whate*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Marianne Sackler; Paul Gallagher; Jack Kenler; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-svc@sacklerb.com; Fred Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | Redacted-PII | | | | RE: Privileged - plan for document release | RE: Privileged - plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1-01166276 | P1-01166276 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; Paul Gallagher; Marianne Sackler | | Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; sackler-svc@sacklerb.com | | | | | RE: Company Op Ed | RE: Company Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01166279 | P1-01166279 | | Parent | | 5/20/2019 | David Sackler | | Paul Gallagher; Marianne Sackler | | Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-svc@sacklerb.com; David Goldin | | | | | RE: Company Op Ed | RE: Company Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | C C emA | DOC | B: C I MA:L | LPP CA | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01366283 | PS-01366283 | | Parent | | 5/20/2019 | David Sackler | | Patrick Fitzgerald"; Davidson Goldin | Richard Silbert"; Mary Jo White"; Maura Monaghan"; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Center; David Bernick"; Anthony Roncalli"; Greg Joseph"; sackler rss@sacklerkb.com; Marc Kesselman"; Ted Wells"; Roberto Faso"; David Brown"; project@goldin.com; Maira Investhad"; Doug Pepe"; Jennifer Bragg" | Redacted-PII | | | | RE: Privileged -- plan for document release | RE: Privileged -- plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01366283 | PS-01366285 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; Stuart Baker"; Jonathan Sackler | David Bernick"; Mortimer Sackler; Richard Sackler; Tom Clare"; Maura Monaghan"; Mary Jo White"; Greg Joseph"; Mora Lorenthall"; Doug Pepe"; Ted Wells"; David Brown"; sackler rss@sacklerkb.com; Ed Williams"; Jeffrey Reisir"; Anthony Roncalli"; Paul Gallagher; Marc Kesselman"; Daniel Connolly"; project@goldin.com | | | | | RE: Associated Press interview request in Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request in Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| PS-01366286 | PS-01366286 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; David Bernick"; Jonathan Sackler | | | | | | RE: Fed suggests... | RE: Tell suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01366292 | PS-01366292 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; David Bernick"; Jonathan Sackler | Redacted-PII | | | | | RE: Fed suggests... | RE: Tell suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01366296 | PS-01366296 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; David Bernick"; Jonathan Sackler | | | | | | RE: Fed suggests... | RE: Tell suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01365309 | PS-01366309 | | Parent | | 5/20/2019 | David Sackler | | Mortimer Sackler | David Bernick"; Maura Monaghan"; Mary Jo White"; Davidson Goldin | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01366312 | PS-01366312 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin | Tom Clare"; Ourtei Pusch" | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01366320 | RSF00065918 | RSF00065918 | Parent | | 5/19/2019 | David Sackler | | Mortimer Sackler | Davidson Goldin; David Bernick" | Redacted-PII | | | | Fwd: Draft Letter to New Yorker | Fwd: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01366337 | PS-01366337 | | Parent | | 5/18/2019 | David Sackler | | Davidson Goldin | David Bernick"; Benjamin Weinhraub"; project@goldin.com | | | | | Re: numbers I don't thenk I have | Re: numbers I don't think I have | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366338 | PS-01366338 | | Parent | | 5/18/2019 | David Sackler | | Davidson Goldin | David Bernick"; Benjamin Weinhraub"; project@goldin.com | | | | | Re: numbers I don't thenk I have | Re: numbers I don't think I have | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366340 | RSF00640562 | RSF00640562 | Parent | | 5/18/2019 | David Sackler | | Davidson Goldin | | | | | | Re: David -- URGENT | Re: David " URGENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01366341 | PS-01366341 | | Parent | | 5/18/2019 | David Sackler | | David Bernick"; Davidson Goldin; Marc Kesselman"; Mark Cerezo | | | | | | Fwd: David " URGENT | Fwd: David " URGENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BC... | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01366364 | PS-01365364 | | Parent | | 5/15/2019 | David Sackler | | Devin Reich*, Davidson Goldin | | Tom Clare*, Steven Harrison* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01366381 | PS-01365381 | | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Bisson*; sackler-ma@sunburnh.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | project@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales | |
| PS-01366399 | PS-01366399 | | Parent | | 5/16/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Greg Joseph*; project@goldin.com | | | | | Re: Pac | Re: Pac | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01366410 | PS-01366410 | | Parent | | 5/16/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; David Bernick*; Marc Kesselman*; Douglas Pepe*; Mara Leventhal*; Maura Monaghan*; Mortimer Sackler; Paul Gallagher | | | | | Re: Idaho intent to sue | Re: Idaho intent to sue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | | | | | | | Redacted-PII | | Redacted-PII | | Redacted-PII | | | | | | | | |
| PS-01366420 | PS-01366420 | | Parent | | 5/16/2019 | David Sackler | | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | Re: Today's filings | Re: Today's filings | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01366426 | PS-01366426 | | Parent | | 5/16/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Greg Joseph*; Anthony Roncalli*; Mara Leventhal* | | | | | Re: North Dakota Reuters looking for comment | Re: North Dakota Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01366427 | PS-01366427 | | Parent | | 5/16/2019 | David Sackler | | Paul Gallagher | | Mortimer Sackler; Davidson Goldin; Ellen Davis*; Mary Jo White*; Maura Monaghan*; sackler-ma@sunburnh.com; Paul Verbesen; George Sard; Ed Williams*; Paul Keary; Marc Kesselman* | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366428 | PS-01366428 | | Parent | | 5/16/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Greg Joseph*; Anthony Roncalli*; Mara Leventhal* | | | | | Re: North Dakota Reuters looking for comment | Re: North Dakota Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP *** | CC EMAIL | CC | BCC EMAIL | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01166467 | RSF00473244 | RSF00473244 | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin | | "David Berwick" | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01166468 | PS-01166468 | | Parent | | 5/15/2019 | David Sackler | | Cha Bovie | | "Greg Joseph"; Mara Leventhal"; Doug Peze"; Benjamin Albert"; Theresa Welch"; Roberto Fray"; David Brims"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; David Bernick"; Lachlan Strange"; Morgan Davis"; Jerry Uist"; project@goldin.com | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01166469 | RSF00473247 | RSF00473247 | Parent | | 5/15/2019 | David Sackler | | Gregory Joseph" | | Davidson Goldin; Anthony Roncalli"; Jonathan Sackler; Richard Sackler; David Bernick"; Jerry Uist"; project@goldin.com; Mara Leventhal" | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01166471 | RSF00473250 | RSF00473250 | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin; David Berwick" | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01166473 | RSF00565921 | RSF00565921 | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin | Redacted-PII | Anthony Roncalli"; Jonathan Sackler; David Bernick"; David Sackler; Greg Joseph"; Jerry Uist"; project@goldin.com | Redacted-PII | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01166572 | PS-01166571 | | Attachment | | 5/14/2019 | Will Watkins" | | Mortimer Sackler | | Maura Monaghan"; David Fidland; Bryan Leaf"; Jacqueline Trimarttat; David Sackler; Alberta Adamson; Nathanial Williams"; ; Ned Day; Stuart Baker"; Patrick Graud; Melanie Roth; Siobhana Srenic; Paola Ceola; Alix Alderman | | Redacted-PII | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01166597 | PS-01166597 | | Parent | | 5/13/2019 | David Sackler | | George Sand | | Mortimer Sackler; Nick Hope"; Davidson Goldin; Maura Monaghan"; David Bernick"; Mary Jo White"; Jonathan Sackler; rus@raubundco.com; Ed Williams"; James Morris" | | | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Re: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01166620 | PS-01166620 | | Parent | | 5/11/2019 | David Sackler | | Dustee Punch" | | Tom Clare"; Davidson Goldin | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | PS-01166825 | PS-01166825 | | Parent | | 5/11/2019 | David Sackler | | Dustin Pusch* | | Tom Clare*; Davidson Goldin | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| 1722 | PS-01166826 | PS-01166826 | | Parent | | 5/11/2019 | David Sackler | | Dustin Pusch* | | Tom Clare*; Davidson Goldin | Redacted-PII | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| 1723 | PS-01166634 | PS-01166634 | | Parent | | 5/11/2019 | David Sackler | | Davidson Goldin; George Sard; Mortimer Sackler | | Nick Hope*; Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-svc@sacklerb.com; Ed Williams*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1724 | PS-01166635 | PS-01166636 | | Parent | | 5/11/2019 | David Sackler | | Davidson Goldin; Tom Clare*; Dustin Pusch* | | | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| 1725 | PS-01166639 | PS-01166639 | | Parent | | 5/11/2019 | David Sackler | Redacted-PII | Mortimer Sackler; Mary Jo White* | Redacted-PII | Jacob Stahl*; Maura Monaghan*; George Sard; Davidson Goldin; David Bernick*; sackler-svc@sacklerb.com; Ed Williams*; Nick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1726 | PS-01166644 | PS-01166644 | | Parent | | 5/11/2019 | David Sackler | | George Sard; Davidson Goldin; Mortimer Sackler | | Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-svc@sacklerb.com; Ed Williams*; Nick Hope*; James Morris* | Redacted-PII | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1727 | PS-01166645 | PS-01166645 | | Parent | | 5/11/2019 | David Sackler | | George Sard; Davidson Goldin; Mortimer Sackler | | Maura Monaghan*; David Bernick*; Mary Jo White*; sackler-svc@sacklerb.com; Ed Williams*; Nick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 1728 | PS-01166646 | PS-01166646 | | Parent | | 5/11/2019 | David Sackler | | Maura Monaghan* | | Mortimer Sackler; George Sard; Davidson Goldin; David Bernick*; Mary Jo White*; sackler-svc@sacklerb.com; Ed Williams*; Nick Hope*; James Morris* | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Leventhal Ex. 123 (Part 2)   Pg 60 of 281

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP EMT | RECIPIENT (CC) EMAIL | CC | C & BCC | TO | CC EMAIL | DISTRO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01166647 | PS-01166647 | | Parent | | 5/12/2019 | David Sackler | | Mortimer Sackler; George Sard | | Davidson Goldin; Maura Monaghan*; David Tomeck*; Mary Jo White*; Jacklier cw@sacdwells.com; Ed Williams*; Nick Hope*; James Moran* | | | | | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01166679 | PS-01166679 | | Parent | | 5/12/2019 | David Sackler | | Maura Leventhal* | | Joe Baerr; Kelsey Dunn | | | | | Re: [DNA] Tufts project update | Re: [DNA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS-01166699 | PS-01166699 | | Parent | | 5/11/2019 | David Sackler | | Mortimer Sackler | | David Tofland; Stuart Baker*; Maura Monaghan*; Bryan Leaf*; Will Braisten*; Jacques Theurillat; Alberto Martinez; Ed Williams*; Hywel Day; Patrice Grand; Melanie Rolli; Sobhana Saxena; Paulo Costa; Alex Wikstroen | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01166716 | PS-01166716 | | Parent | | 5/11/2019 | David Sackler | Redacted-PII | Alberto Martinez | Redacted-PII | Bryan Leaf*; Jacques Theurillat; Mortimer Sackler; David Tofland; Will Braisten*; Ed Williams*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Rolli; Sobhana Saxena; Paulo Costa; Alex Wikstroen | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01166725 | PS-01166725 | | Parent | | 5/11/2019 | David Sackler | | Bryan Leaf* | | Jacques Theurillat; Mortimer Sackler; David Tofland; Alberto Martinez; Will Braisten*; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Rolli; Sobhana Saxena; Paulo Costa; Alex Wikstroen | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01166729 | PS-01166729 | | Parent | | 5/11/2019 | David Sackler | | Mortimer Sackler | | Jacques Theurillat; David Tofland; Alberto Martinez; Bryan Leaf*; Will Braisten*; Ed Williams*; Maura Monaghan*; Hywel Day; Stuart Baker*; Patrice Grand; Melanie Rolli; Sobhana Saxena; Paulo Costa; sacklerabeecary@bsdetrum.com | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3735 | PS-01166735 | PS-01165731 | | Parent | | 5/11/2019 | David Sackler | | Mortimer Sackler | | Jacques Theurillat; David Velandi; Alberto Marticez; Bryan Lea*; Will Hulskite*; Ed Williams*; Maura Monaghan*; Hynet Day; Stuart Baker*; Patrice Grand; Melissa Rohl; Sabhana Saxena; Paulo Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3736 | PS-01166737 | PS-01165737 | | Parent | | 5/11/2019 | David Sackler | | Jacques Theurillat | | Mortimer Sackler; Alberto Marticez; Bryan Lea*; David Velandi; Will Hulskite*; Ed Williams*; Maura Monaghan*; Hynet Day; Stuart Baker*; Patrice Grand; Melissa Rohl; Sabhana Saxena; Paulo Costa | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3737 | PS-01166738 | PS-01165738 | | Parent | | 5/11/2019 | David Sackler | Redacted-PII | Jacques Theurillat | Redacted-PII | Mortimer Sackler; Alberto Marticez; Bryan Lea*; David Velandi; Will Hulskite*; Ed Williams*; Maura Monaghan*; Hynet Day; Stuart Baker*; Patrice Grand; Melissa Rohl; Sabhana Saxena; Paulo Costa | Redacted-PII | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL - BBC Radio 4 programme File on 4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3738 | PS-01166761 | PS-01165761 | | Parent | | 5/10/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3739 | PS-01166763 | PS-01165763 | | Parent | | 5/10/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Forbes: Harvard, Arthur Sackler, And The Perils Of Indiscriminate Shaming - privileged and confidential | Re: Forbes: Harvard, Arthur Sackler, And The Perils Of Indiscriminate Shaming - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3740 | PS-01166774 | PS-01165774 | | Parent | | 5/10/2019 | David Sackler | | Davidson Goldin | | Cho Bavle; David Bernick*; Jonathan Sackler; paspr01@pdakin.com | | | | | Re: Privileged - Updated plan for potential document release | Re: Privileged - Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney for potential document release regarding legal advice and attorney work product regarding litigation strategy. | |
| 3741 | PS-01166776 | PS-01165776 | | Parent | | 5/10/2019 | David Sackler | | Cho Bavle | | Davidson Goldin; David Bernick*; Jonathan Sackler; paspr01@pdakin.com | | | | | Re: Privileged - Updated plan for potential document release | Re: Privileged - Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3742 | PS-01166787 | PS-01166787 | | Parent | | 5/10/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: WSJ walk through of Sackler references in the Sackler/Balter story | Re: WSJ walk through of Sackler references in the Sackler/Balter story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3743 | PS-01169818 | PS-01166818 | | Parent | | 5/9/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; David Bernick* | | | | | Re: WSJ walk through of Sackler references in the Sackler/Balter story | Re: WSJ walk through of Sackler references in the Sackler/Balter story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01366820 | PS-01366820 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*, Jonathan Sackler | | | | | Re: WSJ walk through of Sackler references in the Sackler/Balter story - privileged and confidential | Re: WSJ walk through of Sackler references in the Sackler/Balter story - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01366821 | PS-01366821 | | Parent | | 5/6/2019 | David Sackler | | David Bernick* | | Davidson Goldin, Jonathan Sackler | | | | | Re: WSJ walk through of Sackler references in the Sackler/Balter story - privileged and confidential | Re: WSJ walk through of Sackler references in the Sackler/Balter story - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01366822 | PS-01366822 | | Parent | | 5/6/2019 | David Sackler | | Mortimer Sackler | | Paul Gallagher, Paul Keary; David Goldin, "Maura Monaghan", Mary Jo White*, George Sard; Paul Verbinnen; Jacqueline Sackler, Jeffrey Rosen*, Morgan Dave?, sacklerabvisory@edelman.com; sackler.cec@sardverb.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366823 | PS-01366823 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*, Jonathan Sackler | | | | | Re: WSJ walk through of Sackler references in the Sackler/Balter story | Re: WSJ walk through of Sackler references in the Sackler/Balter story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366824 | PS-01366824 | | Parent | | 5/6/2019 | David Sackler | Redacted-PII | Paul Gallagher | Redacted-PII | Mortimer Sackler; Paul Keary; David Goldin, Maura Monaghan*, Mary Jo White*, George Sard; Paul Verbinnen; Jacqueline Sackler, Jeffrey Rosen*, Morgan Dave?, sacklerabvisory@edelman.com; sackler.cec@sardverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366831 | PSP00072199 | PSP00072199 | Parent | | 5/6/2019 | David Sackler | | Mortimer Sackler; Maura Monaghan*, George Sard; David Bernick*, Mary Jo White*, Davidson Goldin | | | | | | | Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01366852 | PS-01366852 | | Parent | | 5/6/2019 | David Sackler | | Cho Rovio | | Jonathan Sackler, Richard Sackler; David Bernick*, Anthony Roncalli* | | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01366877 | PS-01366877 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*, Greg Joseph*, Evan Glass*, joseph4@epstein.com | | | | | Re: Statement Regarding Beverly Sackler | Re: Statement Regarding Beverly Sackler | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366878 | PS-01366878 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*, Greg Joseph*, Evan Glass*, joseph4@epstein.com | Redacted-PII | | | | Re: Statement Regarding Beverly Sackler | Re: Statement Regarding Beverly Sackler | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366903 | PS-01366903 | | Parent | | 5/6/2019 | David Sackler | | Mortimer Sackler | | Maura Monaghan*, Paul Gallagher; Davidson Goldin; David Bernick*, sackler.cec@sardverb.com | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01366906 | PS-01366906 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*, joseph4@epstein.com | | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP *** | RECIP EMAIL | CC | CC EMAIL | *CC | BCC EMAIL | BCC | *MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01166907 | PS-01166907 | | Parent | | 5/8/2019 | David Sackler | | Maura Monaghan* | Mortimer Sackler; Paul Gallagher; Davidson Goldin; David Bernick*; sackler svc@sackdwm.com | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01166906 | PS-01166908 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | Greg Joseph*; David Bernick* | | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product and attorney work product regarding litigation strategy. | |
| PS-01166911 | PS-01166911 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; project@gohkim.com | | | | | | Re: Privileged - plan for potential document release | Re: Privileged - plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01166912 | PS-01166912 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; project@gohkim.com | | | | | | Re: Privileged - plan for potential document release | Re: Privileged - plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01166913 | PS-01166913 | | Parent | | 5/8/2019 | David Sackler | Redacted-PII | Davidson Goldin | Amy Stevens, Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; David Brown*; Benjamin Bivona*; Anthony Porcelli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hardid Willford*; David Bernick*; sacklersvc@sackdwm.com; Luther Strange*; Morgan Davis*; Jerry Vito*; project@gohkim.com; Paul Gallagher | Redacted-PII | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01166916 | PS-01166916 | | Parent | | 5/8/2019 | David Sackler | Redacted-PII | Amy Stevens | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Bivona*; Anthony Porcelli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hardid Willford*; David Bernick*; sacklersvc@sackdwm.com; Luther Strange*; Morgan Davis*; Jerry Vito*; project@gohkim.com | Redacted-PII | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01166918 | PS-01166918 | | Parent | | 5/8/2019 | David Sackler | | Paul Gallagher | Davidson Goldin; David Bernick*; sackler svc@sackdwm.com; Mortimer Sackler | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01166921 | PS-01166921 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; sackler svc@sackdwm.com; Mortimer Sackler; Paul Gallagher | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PS-01166922 | PS-01166922 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; sackler svc@sackdwm.com; Mortimer Sackler; Paul Gallagher | | | | | | Re: ? | Re: ? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| PS-01166967 | PS-01166967 | | Parent | | 5/8/2019 | David Sackler | | David Bernick* | Davidson Goldin | | | | | | Re: Question re: Sackler political contributions - privileged and confidential | Re: Question re: Sackler political contributions - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PS-01166968 | PS-01166968 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | David Bernick* | | | | | | Re: Question re: Sackler political contributions - privileged and confidential | Re: Question re: Sackler political contributions - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01366976 | PS-01165976 | | Parent | | 5/8/2019 | David Sackler | | Richard Sackler | | Gregory, Joseph*; Davidson Goldin; Bernick*, Jonathan Sackler; Greg Joseph*; Ted Wells** | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01366977 | PS-01166977 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick* | Redacted-PII | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PS-01366978 | PS-01166978 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PS-01366979 | PS-01166979 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin; David Bernick* | | | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PS-01366980 | PS-01166980 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PS-01366982 | PS-01166982 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PS-01366983 | PS-01166983 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PS-01366988 | PS-01165988 | | Parent | | 5/7/2019 | David Sackler | Redacted-PII | George Sard | Redacted-PII | Gregory, Joseph*; Davidson Goldin; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; sackler-sv@burberts.com | Redacted-PII | | | | Re: Privileged - wsj | Re: Privileged - wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| PS-01366990 | PS-01166990 | | Parent | | 5/7/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley* | | | | | Re: Privileged - wsj | Re: Privileged - wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| PS-01366991 | PS-01166991 | | Parent | | 5/7/2019 | David Sackler | | Davidson Goldin | | George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Greg Joseph* | | | | | Re: Privileged - wsj | Re: Privileged - wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01167023 | PS-01167023 | | Parent | | 5/7/2019 | David Sackler | | Davidson Goldin; David Berrick* | | | | | | | FW: Bloomberg: Purdue's Richard Sackler Allegedly Called Opioid Addicts "Vermin" | FW: Bloomberg: Purdue's Richard Sackler Allegedly Called Opioid Addicts "Vermin" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy, residency / potential residency and Purdue business structure | |
| PS-01167042 | PS-01167042 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin; David Berrick*; Richard Sackler; Tom Clare*; Benjamin Brandvagle*; Anthony Roncalli*; Gregory Joseph* | | | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| PS-01167078 | PS-01167078 | | Parent | | 5/6/2019 | David Sackler | | Amy Mavzec | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Brandvagle*; Anthony Roncalli*; Jonathan Sackler; Mawra Monogham*; Jacob Shaff*; Harold Wildheu*; David Berrick*; David Berrick*; sec@sacklerb.com; Luther Strange*; Morgan Davis*; Jerry Shiri*; project@goldin.com | | | | | Re: The Boston Globe: The Sackler family's involvement in Mr. Snow den controversy | Re: The Boston Globe: The Sackler family's involvement in Mr. Snow den controversy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01167067 | PS-01167067 | | Parent | | 5/6/2019 | David Sackler | Redacted-PII | Davidson Goldin; Clio Gizele; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert (Fu*; Fed Brown*; Benjamin Brandvagle*; Anthony Roncalli*; Jonathan Sackler; David Berrick*; sackler; sec@sacklerb.com; Luther Strange*; Jerry Shiri* | Redacted-PII | project@goldin.com | Redacted-PII | | | | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being a "Innovationsk" in Newly-Released Deposition | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being a "Innovationsk" in Newly-Released Deposition | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01167068 | PS-01167068 | | Parent | | 5/6/2019 | David Sackler | | Clio Gizele; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Brandvagle*; Anthony Roncalli*; Jonathan Sackler; David Berrick*; sackler; sec@sacklerb.com; Luther Strange*; Jerry Shiri* | | project@goldin.com | | | | | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being a "Innovationsk" in Newly-Released Deposition | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being a "Innovationsk" in Newly-Released Deposition | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01167126 | PS-01167126 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin | David Berrick* | | | | | | Re: Privileged – summary | Re: Privileged – summary | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01167127 | PS-01167127 | | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin | David Berrick* | | | | | | Re: Privileged – summary | Re: Privileged – summary | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FMT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | P1-0136136 | P1-0136138 | | Parent | | 5/3/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Greg Joseph*; Ted Wells*; David Brown*; Anthony Roncalli*; Doug Pepe*; Richard Sackler; David Bernick* | | | | Re: Privileged – plan for Monday CT release | Re: Privileged – plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1784 | P1-0136363 | P1-0136363 | | Parent | | 5/3/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; pejoynt@goldin.com | | | | RE: privileged – new statement | RE: privileged – new statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1785 | P1-0136365 | P1-0136365 | | Parent | | 5/3/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; pejoynt@goldin.com | | | | RE: privileged – new statement | RE: privileged – new statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1786 | P1-0136373 | P1-0136373 | | Parent | | 5/3/2019 | David Sackler | Redacted-PII | Davidson Goldin; David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler | Redacted-PII | pejoynt@goldin.com | Redacted-PII | | | RE: privileged – new statement | RE: privileged – new statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1787 | P1-0136234 | P1-0136214 | | Parent | | 5/3/2019 | David Sackler | | Benjamin Weintraub*; Jonathan Sackler; Dustin Pusch*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | David Bernick* | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding speed compliance and litigation strategy. | |
| 1788 | P1-0136277 | P1-0136277 | | Parent | | 5/2/2019 | David Sackler | | Marianne Sackler; Davidson Goldin | | Maura Monaghan*; George Sard*; Mary Jo White*; Jacqueline Sackler; Paul Verbinnen; wachtelschwartz@whitepaper.com; David Bernick*; Jonathan Sackler; Richard Sackler | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| 1789 | P1-0136302 | P1-0136302 | | Parent | | 5/2/2019 | David Sackler | | Dustin Pusch*; Anthony Roncalli* | | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding speed compliance and litigation strategy. | |
| 1790 | P1-0136312 | P0F004M4565 | P0F004M4565 | Parent | | 5/1/2019 | David Sackler | | Davidson Goldin | | | 255 of 1702 | | | | Fwd: Stat: State attorneys general sharply criticize a government task force over opioid prescribing | Fwd: Stat: State attorneys general sharply criticize a government task force over opioid prescribing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01167421 | PS-01167421 | | Parent | | 4/30/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler | | Maura Monaghan* | | | | | RE: Statement for Reuters | RE: Statement for Reuters | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01167423 | PS-01167423 | | Parent | | 4/30/2019 | David Sackler | | Mortimer Sackler; Richard Sackler; George Sard; Davidson Goldin; Maura Monaghan*; Paul Verbinnen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Uzzi*; project@gibdin.com; sackler-svc@sackweb.com | | | | | RE: From Reuters regarding upcoming story on Sackler family and Purdue | RE: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167426 | PSF0048450B | PSF0048450B | Parent | | 4/30/2019 | David Sackler | | Cho Boelie | | | | | | | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice, information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167430 | PS-01167430 | | Parent | | 4/30/2019 | David Sackler | | Maura Monaghan* | | Clio Boelle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brevo*; Benjamin Brombauab*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackweb.com; Luther Strange*; Morgan Davm*; Jerry Vico*; project@gibdin.com | | | | | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167431 | PS-01167431 | | Parent | | 4/30/2019 | David Sackler | | Maura Monaghan* | | Clio Boelle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brevo*; Benjamin Brombauab*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackweb.com; Luther Strange*; Morgan Davm*; Jerry Vico*; project@gibdin.com | | | | | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167433 | PS-01167433 | | Parent | | 4/30/2019 | David Sackler | | Clio Boelle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brevo*; Benjamin Brombauab*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackweb.com; Luther Strange*; Morgan Davm*; Jerry Vico* | | project@gibdin.com | | | | | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | RE: WSHU's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding speed compliance. | |

Redacted-PII    Redacted-PII    Redacted-PII

| Privilege ID | Parent ID | Production Bates Number | Record Type | OCR Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01167461 | PS-01167461 | | Parent | | 6/27/2019 | David Sackler | | Davidson Goldin | | George Sard; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; Jeffrey Rosen*; Mortimer Sackler; David Bernick*; Paul Verbinnen; sackler-svc@sardverb.com | | | | | Re: Statement for Spector | Re: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01167462 | PS-01167462 | | Parent | | 6/27/2019 | David Sackler | | George Sard | | Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; Jeffrey Rosen*; Davidson Goldin; Mortimer Sackler; David Bernick*; Paul Verbinnen; sackler-svc@sardverb.com | | | | | Re: Statement for Spector | Re: Statement for Spector | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01167465 | PS-01167465 | | Parent | | 6/27/2019 | David Sackler | | George Sard | | Davidson Goldin; Mortimer Sackler; David Bernick*; Paul Verbinnen | | | | | Re: Statement for Spector | Re: Statement for Spector | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01167466 | PS-01167466 | | Parent | | 6/27/2019 | David Sackler | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler | | David Bernick*; George Sard; Paul Verbinnen | | | | | Re: Statement for Spector | Re: Statement for Spector | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01167467 | PS-01167467 | | Parent | | 6/27/2019 | Redacted-PII | | Davidson Goldin; Mortimer Sackler | Redacted-PII | David Bernick*; George Sard; Paul Verbinnen | Redacted-PII | | | | Re: Statement for Spector | Re: Statement for Spector | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS-01167469 | PS-01167469 | | Parent | | 6/27/2019 | David Sackler | | Richard Silbert* | | Davidson Goldin; Paul Gallagher; Anthony Roncalli* | | | | | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01167470 | PS-01167470 | | Parent | | 6/27/2019 | David Sackler | | Richard Silbert* | | Davidson Goldin; Paul Gallagher; Anthony Roncalli* | | | | | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01167475 | PS-01167475 | | Parent | | 6/27/2019 | David Sackler | | Davidson Goldin | | Richard Silbert*; Paul Gallagher; Anthony Roncalli* | | | | | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01167484 | PS-01167484 | | Parent | | 6/26/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Amy Litke*; project@goldin.com; sackler-svc@sardverb.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01367494 | PS-01367494 | | Parent | | 4/26/2019 | David Sackler | | Davidson Goldin | Richard Sackler, Jonathan Sackler, Mortimer Sackler, Jacqueline Sackler, Anthony Roncalli*, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Ed Williams*, David Bernick*, George Sard, Paul Verblemen, Jenny Usti*, project@goldin.com, sackler-svc@sardverb.com [Redacted-PII] | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01367496 | PS/N0148493 | RSP0188451 | Parent | | 4/26/2019 | David Sackler | | Davidson Goldin | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01367497 | PS/N0473255 | RSP0473255 | Parent | | 4/26/2019 | David Sackler | | Davidson Goldin | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01367498 | PS/N0473258 | RSP0473258 | Parent | | 4/26/2019 | David Sackler | | Davidson Goldin | | Re: Follow-up | Re: Follow-up | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01367586 | PS-01367516 | | Parent | | 4/26/2019 | David Sackler | | Davidson Goldin | David Bernick* | Re: Privileged; -- draft reply | Re: Privileged; -- draft reply | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01367521 | PS-01367521 | | Parent | | 4/25/2019 | David Sackler [Redacted-PII] | | Ellen Davis* [Redacted-PII] | Davidson Goldin, Mortimer Sackler, Paul Verbleman; Maura Monaghan*; David Bernick*; Mary Jo White*; George Sard; Robert Rendine; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Re: Opera Letter | Re: Opera Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01367523 | PS-01367523 | | Parent | | 4/25/2019 | David Sackler | | Davidson Goldin | Mortimer Sackler; Paul Verbleman; Maura Monaghan*; David Bernick*; Mary Jo White* [Redacted-PII]; George Sard; Ellen Davis*; Robert Rendine; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Re: Opera Letter | Re: Opera Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01367524 | PS-01367514 | | Parent | | 4/25/2019 | David Sackler | | Mortimer Sackler | Paul Verbleman; Maura Monaghan*; David Goldin; David Bernick*; Mary Jo White*; George Sard; Ellen Davis*; Robert Rendine; Jacqueline Sackler; Ed Williams* | Re: Opera Letter | Re: Opera Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | RE 2F R E TO 2 A | CC | C C E MA A | BCC | B C E MAA | .UTH .IA | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5514 | PS-01167535 | PS-01167535 | | Parent | | 6/25/2019 | David Sackler | | Benjamin Wendraub* | | David Bernick*; Davidson Goldin | | | | | Re: Privileged monitoring reporter | Re: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5515 | PS-01167537 | PS-01167537 | | Parent | | 6/25/2019 | David Sackler | | Benjamin Wendraub* | | Davidson Goldin; David Bernick* | | | | | Re: Privileged monitoring reporter | Re: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5516 | PS-01167538 | PS-01167538 | | Parent | | 6/25/2019 | David Sackler | | Benjamin Weintraub*; Davidson Goldin | | David Bernick* | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5517 | PS-01167557 | PS-01167557 | | Parent | | 6/25/2019 | David Sackler | | Maura Monaghan* | | Mortimer Sackler, Jonathan Sackler, Davidson Goldin; David Bernick*; Richard Sackler; sw@sackiweb.com; Mary Jo White*; project3@goldin.com | Redacted-PII | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| 5518 | PS-01167572 | PS-01167572 | | Parent | | 6/25/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler, Jonathan Sackler sw@saxkwcb.com; Maura Monaghan*; Mary Jo White*, Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5519 | PS-01167575 | PS-01167575 | | Parent | | 6/25/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*, Richard Sackler, Jonathan Sackler sw@saxkwcb.com; Maura Monaghan*; Mary Jo White*, Mortimer Sackler; project3@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5520 | PS-01167623 | PS-01167622 | | Parent | | 6/24/2019 | David Sackler | | Davidson Goldin, Benjamin Weintraub* | | David Bernick* | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5521 | PS-01167624 | PS-01167624 | | Parent | | 6/24/2019 | David Sackler | | Davidson Goldin; Marc Kesselman*; Tom Clare* | | | | | | | RE: Artforum: Case Study: Kian Goldin And the Sacklers | RE: Artforum: Case Study: Kian Goldin And the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential liability and settlement of liability. | |
| 5522 | PS-01167628 | PS-01167628 | | Parent | | 6/24/2019 | David Sackler | | Cio Noelle, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allen*, Theodore Wells*, Roberta Foco*; David Dixon*; Benjamin Vonetsade*, Anthony Roncini*, Jonathan Sackler, Maura Monaghan*, Scott Stuhl*, Harold Atchison*, David Bernick*; sw@kw-org@sackiweb.com, Luther Strange*; Morgan Darin*; Jerry Otis* | project3@goldin.com | Redacted-PII | | | | RE: Artforum: Case Study: Kian Goldin And the Sacklers | RE: Artforum: Case Study: Kian Goldin And the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance. | |
| 5523 | PS-01167625 | PS-01167635 | | Parent | | 6/24/2019 | David Sackler | | Benjamin Weintraub*, Davidson Goldin | | David Bernick* | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5524 | PS-01167636 | PS-01167636 | | Parent | | 6/24/2019 | David Sackler | | Benjamin Weintraub*, Davidson Goldin | | David Bernick* | | | | | RE: Privileged monitoring reporter | RE: Privileged monitoring reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01167651 | PS-01167651 | | Parent | | 6/24/2019 | David Sackler | | Marc Kesselman*; Tom Clare*; Greg Lemire | | Davidson Golden; Berrick Davis* | Redacted-PII | | | | CT Post | CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01167653 | PS-01167653 | | Parent | | 6/24/2019 | David Sackler | | Berrick Davis*; Davidson Golden | | | | | | | RE: CT Post | RE: CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01167654 | PS-01167654 | | Parent | | 6/24/2019 | David Sackler | | Berrick Davis*; Davidson Golden | | | | | | | CT Post | CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01167700 | PS-01167700 | | Parent | | 6/21/2019 | David Sackler | | Davidson Golden; David Bernick* | | | | | | | RE: The myth of the accidental OxyContin addict | RE: The myth of the accidental OxyContin addict | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01167701 | PS-01167701 | | Parent | | 6/21/2019 | David Sackler | | Davidson Golden; David Bernick* | | | | | | | RE: The myth of the accidental OxyContin addict | RE: The myth of the accidental OxyContin addict | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01167716 | PS-01167716 | | Parent | | 6/22/2019 | David Sackler | Redacted-PII | Cra Boelk*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monoghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler: sre@sackventi.com; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Marc Kesselman* | Redacted-PII | | | | | | RE: Video on Bernie Sanders Website | RE: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01167857 | PS-01167857 | | Parent | | 6/30/2019 | Dustin Pusch* | | Davidson Golden; David Sackler; Tom Clare* | | David Bernick*; pepen@gsoln.com | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01167866 | PS-01167866 | | Parent | | 6/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monoghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler: sre@sackventi.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stockola*; Alex Gret*; Daniel Petal*; Tom Clare*; Team Sackler* | pepen@gsoln.com | Redacted-PII | | | | | UPDATED Washington Post: Smithsonian says no to senatorsk*'s request to strip Sackler name from museum | UPDATED Washington Post: Smithsonian says no to senatorsk*'s request to strip Sackler name from museum | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PS-01167867 | PS-01167867 | | Parent | | 6/30/2019 | Paul Gallagher | | Davidson Golden | | Ti White; Mortimer Sackler; Jacqueline Sackler; Mary-Jo White*; Mawa Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; pepen@gsoln.com; Duane Sackler: jp Sheldon*; Lisasackler*; Greg Joseph*; Doug Pepe*; Tezi Hirsch*; sackler: sre@sackventi.com | Redacted-PII | | | | | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01167868 | PS-01167868 | | Parent | | 6/30/2019 | Davidson Goldin | | Tim Martinez; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jmpart@pjdlkn.com; Paul Gallagher; Daniel Sackler; Jo Sheldon*; Lamadden*; Greg Joseph*; Doug Pepe*; Ted Wells* | | Sackler: ori@sacl.eeb.com; Paul Gallagher | Redacted-PII | | | | | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PS-01167889 | PS-01167889 | | Parent | | 6/29/2019 | Davidson Goldin | | Dustin Posch*; David Sackler; Tom Clare* | | David Bernick*; jmpart@pjdlkn.com | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167890 | PS-01167890 | | Parent | | 6/29/2019 | Davidson Goldin | | Dustin Posch*; David Sackler; Tom Clare* | | David Bernick*; jmpart@pjdlkn.com | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167892 | PS-01167892 | | Parent | | 6/29/2019 | Dustin Posch* | | Davidson Goldin; David Sackler; Tom Clare* | | David Bernick* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167894 | PS-01167894 | | Parent | | 6/25/2019 | Dustin Posch* | | Davidson Goldin; David Sackler; Tom Clare* | | David Bernick* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167897 | PS-01167897 | | Parent | | 6/29/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | Dustin Posch*; David Bernick* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167899 | PS-01167899 | | Parent | | 6/29/2019 | Tom Clare* | Redacted-PII | Davidson Goldin; David Sackler; Dustin Posch*; David Bernick* | Redacted-PII | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01167900 | PS-01167900 | | Parent | | 6/29/2019 | Davidson Goldin | | David Sackler; Tom Clare*; Dustin Posch*; David Bernick* | | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167902 | RSF00166280 | RSF00166280 | Parent | | 6/29/2019 | Dustin Posch* | | David Sackler | | Davidson Goldin; Tom Clare*; Steven Hunnam* | | | | | FW: Time-Sensitive Legal Correspondence on Behalf of Descendants of Raymond Sackler | FW: Time-Sensitive Legal Correspondence on Behalf of Descendants of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and relevant legal developments. | |
| PS-01167917 | PS-01167917 | | Parent | | 6/25/2019 | Davidson Goldin | | David Bernick* | | Tom Clare*; Steven Harrison*; David Sackler | | | | | Re: Privileged & Confidential: Fact Check of the 6/28/2019 Daily Mail Article | Re: Privileged & Confidential: Fact Check of the 6/28/2019 Daily Mail Article | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167923 | PS-01167923 | | Parent | | 6/29/2019 | Tom Clare* | | Davidson Goldin; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler | Redacted-PII | Team Sackler* | | | | | Re: Washington Post: Smithsonian says no to senator â€™s request to strip Sackler name from museum | Re: Washington Post: Smithsonian says no to senator â€™s request to strip Sackler name from museum | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding relevant legal developments. | |
| PS-01167924 | PS-01167924 | | Parent | | 6/29/2019 | Davidson Goldin | | Davidson Goldin; David Bernick* | | Tom Clare*; Steven Harrison*; David Sackler | | | | | Re: Privileged & Confidential: Fact Check of the 6/28/2019 Daily Mail Article | Re: Privileged & Confidential: Fact Check of the 6/28/2019 Daily Mail Article | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01167939 | PS-01167939 | | Parent | | 6/29/2019 | Davidson Goldin | | David Bernick*; Tom Clare*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | Fw: WSJ Questions for story | Fw: WSJ Questions for story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1687 | PS-01167960 | PS-01167961 | | | Parent | | 6/25/2019 | Davidson Goldin | | Antony Dunleth* | | Maura Monaghan*; David Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Peça*; Balbert Blut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wintraub*; Anthony Roncall*; Jonathan Sackler; Jacob Stahl*; Harald Wiliband*; David Berrick*; sackler-ssr@aackers.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com; sacklerslawyers@edelman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked of family bills people, rejects appeal cross blame and plays victim as interview - but ignores ROK filled in drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked of family bills people, rejects appeal cross blame and plays victim as interview - but ignores ROK filled in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1688 | PS-01167966 | PS-01167969 | | | Parent | | 6/28/2019 | Antony Dunleth* | | Davidson Goldin | | Maura Monaghan*; David Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Peça*; Balbert Blut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wintraub*; Anthony Roncall*; Jonathan Sackler; Jacob Stahl*; Harald Wiliband*; David Berrick*; sackler-ssr@aackers.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com; sacklerslawyers@edelman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked of family bills people, rejects appeal cross blame and plays victim as interview - but ignores ROK filled in drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked of family bills people, rejects appeal cross blame and plays victim as interview - but ignores ROK filled in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1689 | PS-01167970 | PS-01167970 | | | Parent | | 6/28/2019 | Davidson Goldin | Redacted-PII | David Berrick*; David Sackler; Greg Joseph*; Mara Leventhal*; Doug Peça*; Jerry Uzzi*; David Brown*; Roberto Finzi*; Anthony Roncall*; Richard Sackler; Jonathan Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | Fw: WSJ L Questions for story | Fw: WSJ L Questions for story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1690 | PS-01167972 | PS-01167973 | | | Parent | | 6/28/2019 | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Peça*; Balbert Blut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wintraub*; Anthony Roncall*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wiliband*; David Berrick*; sackler-ssr@aackers.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | Re: Washington Post: Smithsonian says no to senator's request to drop Sackler name from museum | Re: Washington Post: Smithsonian says no to senator's request to drop Sackler name from museum | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney client advice and attorney work product regarding relevant legal developments. | |
| 1691 | PS-01167993 | PS-01167961 | | | Parent | | 6/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peça*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wintraub*; Anthony Roncall*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wiliband*; David Berrick*; sackler-ssr@aackers.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | Washington Post: Smithsonian says no to senator's request to drop Sackler name from museum | Washington Post: Smithsonian says no to senator's request to drop Sackler name from museum | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01167997 | PS-01167997 | | Parent | | 6/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | Anthony Roncalli*; project@goldin.com | | | | | Fw: Fwd: Purdue responses | Re: Fwd: Purdue responses | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01168058 | PS-01168058 | | Parent | | 6/28/2019 | Davidson Goldin | | Maura Monaghan* | | David Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Page*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wilkes*; David Bernick*; Sackler-cxc@barchwitz.com; Luther Strange*; Morgan Davis*; Jerry Viss*; Eric Modalia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com; Jackieabanoey@edelman.com | | | | | Re: Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | Re: Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168059 | PS-01168059 | | Parent | | 6/28/2019 | Maura Monaghan* | | Davidson Goldin | | David Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Page*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wilkes*; David Bernick*; Sackler-cxc@barchwitz.com; Luther Strange*; Morgan Davis*; Jerry Viss*; Eric Modalia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; project@goldin.com; Jackieabanoey@edelman.com | Redacted-PII | | | | Re: Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | Re: Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168060 | PS-01168060 | | Parent | | 6/28/2019 | Davidson Goldin | Redacted-PII | David Sackler; Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkes*; David Bernick*; Sackler-cxc@barchwitz.com; Luther Strange*; Morgan Davis*; Jerry Viss*; Eric Modalia*; Alex Lees*; Daniel Porat*; Tom Clare*; project@goldin.com | | | | | Re: Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | Re: Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168063 | PS-01168063 | | Parent | | 6/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allard*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkes*; David Bernick*; Sackler-cxc@barchwitz.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Viss*; Eric Modalia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | | | Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | Daily Mail: Sacklers break silence: How to $13B OxyContin fortune says son, 4, asked of family kills people, rejects opioid crisis blame and plays victim in interview - but ignores KDK killed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168106 | PS-01168109 | | Parent | | 6/28/2019 | Jonathan Sackler | | David Goldin; David Bernick*; Gregory Joseph*; David Sackler; Richard Sackler | | | | | | | Fwd: ABC News: 'Crisis': Surge in cocaine mixed with fentanyl hit communities and law enforcement on edge | Fwd: ABC News: 'Crisis': Surge in cocaine mixed with fentanyl hit communities and law enforcement on edge | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIPIE #1 EMAIl# | CC | CC E-ma | CC | TO? EMAIL | COth ... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01368134 | PS-01368134 | | Parent | | 6/28/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaze*; David Bernick*; Sackler-kw@bambertk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Vitti*; Eric Stolzius*; Alex Lees*; Daniel Picot*; Tom Clare*; Team Sackler* | | | | | | | ABC News: 'Crisis': Surge in cocaine-mixed with fentanyl has communities and law enforcement on edge | ABC News: 'Crisis': Surge in cocaine-mixed with fentanyl has communities and law enforcement on edge | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01368134 | PS-01368134 | | Parent | | 6/28/2019 | David Bernick* | project@goldin.com | Richard Sackler; Davidson Goldin, David Sackler; Jonathan Sackler; Theodore Wells*; Jerry Vitti*; Anthony Roncalli* | | | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01368135 | PS-01368135 | | Parent | | 6/28/2019 | Richard Sackler | project@goldin.com | Davidson Goldin, David Bernick*; David Sackler; Jonathan Sackler; Ted Wells*; Jerry Vitti*; Anthony Roncalli* | | | | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01368138 | PS-01368138 | | Parent | | 6/28/2019 | David Bernick* | Richard Sackler | | Davidson Goldin; Anthony Roncalli*; David Sackler; Jonathan Sackler | | | | | FW: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | FW: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01368140 | PS-01368140 | | Parent | Redacted-PII | 6/28/2019 | Davidson Goldin | Richard Sackler; David Bernick*; Anthony Roncalli* | Redacted-PII | Greg Joseph*; David Sackler; Jonathan Sackler Tom Clare* | | | | | Re: Privileged Fw: WSJ Questions for story | Re: Privileged Fw: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01368141 | PS-01368141 | | Parent | | 6/28/2019 | Richard Sackler | David Bernick*; Davidson Goldin; Anthony Roncalli* | | Greg Joseph*; David Sackler; Jonathan Sackler Tom Clare* | | | | | Re: Privileged Fw: WSJ Questions for story | Re: Privileged Fw: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01368144 | PS-01368144 | | Parent | | 6/28/2019 | Davidson Goldin | David Bernick*; David Sackler | | | | | | | Fw: WSJ Questions for story | Fw: WSJ Questions for story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01368161 | PS-01368161 | | Parent | | 6/28/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaze*; David Bernick*; Sackler-kw@bamberk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Vitti*; Eric Stolzius*; Alex Lees*; Daniel Picot*; Tom Clare*; Team Sackler* | | | | | | | STAT: Stop persecuting doctors for legitimately prescribing opioids for chronic pain | STAT: Stop persecuting doctors for legitimately prescribing opioids for chronic pain | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01368238 | PS-01368238 | | Parent | | 6/27/2019 | Anthony Roncalli* | David Bernick* | | Davidson Goldin, David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Vitti*; project@goldin.com | | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01368241 | PS-01368241 | | Parent | | 6/27/2019 | David Bernick* | project@goldin.com | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Vitti*; Anthony Roncalli* | | | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

Redacted-PII

| PRIVILOGIC ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | C E ... | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01168247 | PS-01168247 | | Parent | | 6/27/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells*; Jerry Uzzi*; Anthony Roncalli* | | project@goldin.com | | | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01168326 | PS-01168326 | | Parent | | 6/27/2019 | Jonathan Sackler | | David Bernick*; Davidson Goldin; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzzi* | | Anthony Roncalli*; Richard Sackler; David Sackler | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS-01168329 | PS-01168329 | | Parent | | 6/27/2019 | David Bernick* | | Davidson Goldin; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzzi* | | Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01168331 | PS-01168331 | | Parent | | 6/27/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzzi* | | Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01168346 | PS-01168346 | | Parent | | 6/27/2019 | David Bernick* | | Davidson Goldin; Anthony Roncalli* | | Greg Joseph*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | RE: Privileged Fw: WSJ Questions for story | RE: Privileged Fw: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01168347 | PS-01168347 | | Parent | | 6/27/2019 | Davidson Goldin | | Anthony Roncalli* | | David Bernick*; Greg Joseph*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | Re: Privileged - Fw: WSJ Questions for story | Re: Privileged - Fw: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01168501 | PS-01168501 | | Parent | | 6/27/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Wweitrade*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Sarah Stahl*; Harold Williard*; David Bernick*; sackler-luc@unbernh.com; David Sackler; author Strange*; Morgan Bass*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pacat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | Media Coverage on the Democratic Debate & Big Pharma | Media Coverage on the Democratic Debate & Big Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168504 | PS-01168504 | | Parent | | 6/27/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Wweitrade*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Sarah Stahl*; Harold Williard*; David Bernick*; sackler-luc@unbernh.com; David Sackler; author Strange*; Morgan Bass*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pacat*; Tom Clare*; Team Sackler* | | project@goldin.com | | | Washington Post: Federal government demands part of Oklahoma's $270 million deal with Purdue | Washington Post: Federal government demands part of Oklahoma's $270 million deal with Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECP **** | RECP E T E RC A * | TC | C T E ANL | *ST | BL * L MAIL | LITL *** | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01168510 | PS-01168510 | | Parent | | 6/27/2019 | Davidson Goldin | | Paul Gallagher; David Sackler; David Bernick* | | | | | | | Fw: Reuters: How judges added to the grim toll of opioids | Fw: Reuters: How judges added to the grim toll of opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168529 | PS-01168529 | | Parent | | 6/26/2019 | Clio Steele | | Davidson Goldin | Lew Georgiadis; project@goldin.com; David Bernick*; David Sackler; Bob Renslow; Paul Gallagher | | | | | | Re: Beto just called out Purdue at debates saying he will "hold them to account" | Re: Beto just called out Purdue at debates saying he will "hold them to account" | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01168533 | PS-01168533 | | Parent | | 6/26/2019 | Davidson Goldin | | Paul Gallagher; sackler-svc@nardvertt.com | David Sackler; Anthony Roncalli*; David Bernick* | | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168537 | PS-01168537 | | Parent | | 6/26/2019 | Anthony Roncalli* | | David Bernick* | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Frio*; David Brown*; Theodore Wells*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzsi*; project@goldin.com | | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01168560 | PS-01168560 | | Parent | | 6/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Frio*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-svc@nardvertt.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzsi*; Eric Skidsla*; Alex Lees*; Daniel Poraf*; Tom Clare*; Team Sackler* | project@goldin.com | Redacted-PII | | | | | ABC News: Drug overdose deaths on the precipce of declining for first time in decades, CDC says | ABC News: Drug overdose deaths on the precipce of declining for first time in decades, CDC says | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01168573 | PS-01168573 | | Parent | | 6/26/2019 | David Sackler | | Tom Clare* | Davidson Goldin; Dustin Pusch*; David Bernick* | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01168574 | PS-01168574 | | Parent | | 6/26/2019 | David Sackler | | Davidson Goldin | Tom Clare*; Dustin Pusch*; David Bernick* | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01168575 | PS-01168575 | | Parent | | 6/26/2019 | David Sackler | | Tom Clare*; Dustin Pusch*; Davidson Goldin; David Bernick* | | | | | | | Tweet by The New Yorker on Twitter | Tweet by The New Yorker on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01168606 | PS-01168606 | | Parent | | 6/26/2019 | David Sackler | | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Frio*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-svc@nardvertt.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzsi*; Eric Skidsla*; Alex Lees*; Daniel Poraf*; Tom Clare*; Team Sackler*; project@goldin.com | Redacted-PII | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opioid cross blame and plays victim in interview - but ignores 400K killed in drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opioid cross blame and plays victim in interview - but ignores 400K killed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS0678217 | PS0678217 | Metadata, Including Date, Not Reliable | Parent | | 2/6/2008 | Richard Sackler | | Richard Sackler | Stuart Baker*; Anne Malecha; Eric Denenholz; Paul Barnes | | | | | | 64301300 6t1U 4t1S 6b1D 21058267001t1 s61558xxxxix | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 10/7/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Eric Greenhall | | Richard Eckerd? | | Richard Sackler; Stuart Baker?; Anne Maleche; Paul Demas; James Hewitt | Redacted-PII | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Eric Greenhall | | Richard Sackler; Stuart Baker?; Richard Eckerd?; Paul Demas | | Anne Maleche; Eric Greenhall | | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Eric Greenhall | | Richard Sackler; Paul Demas | | Stuart Baker?; Anne Maleche; Richard Eckerd? | | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Eric Greenhall | | Richard Sackler; Paul Demas | | Stuart Baker?; Anne Maleche; Richard Eckerd? | | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Richard Sackler | | Eric Greenhall; Paul Demas | | Stuart Baker?; Anne Maleche; Richard Eckerd? | | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Richard Sackler | | Stuart Baker?; Richard Eckerd?; Paul Demas; Eric Greenhall | Redacted-PII | | | | | | | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Richard Sackler | Redacted-PII | Eric Greenhall; Stuart Baker?; Richard Eckerd?; Paul Demas | | Anne Maleche | | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Richard Sackler | | Richard Eckerd? | | Stuart Baker?; Anne Maleche; Eric Greenhall; Paul Demas | | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | 10/7/2020 |
| | | | Parent | Metadata, Including Date, Not Reliable | 2/5/2008 | Richard Sackler | | Eric Greenhall; Paul Demas | | Stuart Baker?; Anne Maleche; Richard Eckerd? | Redacted-PII | | | | | | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | 10/7/2020 |
| PID750575 | RSF_OLK00024285 | RSF_OLK00024285 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler | | Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl?; sackler-ssc@sacklers.com; David Bernick?; Luther Strange?; Greg Joseph?; Mara Leventhal?; Doug Pepe?; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | D01CC49A-B372-4D53-879C-A1973AA2BEA1.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50793943 | R50794643 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | | George Sard | | Gregory Joseph*; Davidson Goldin; Mary as Whiet*; Mmaca Monaghan*; Richard Sackler; Jonathan Sackler; Mortomer Sackler; Jacqueline Sackler; David Bimack*; Mara Leventhal*; Christopher Stanley*; sackler-tvc@sunberb.com | Redacted-PII | | | | | 0048719-1-791-0E0F-95A8-5CPYC28022A4-alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| R50793728 | R50793728 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | | | David Brown*; Richard Sackler; David Sackler; David Bimack*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Peya*; Ted eWhi*; Roberto Finzi*; Anthony Roncalle* | | | | | | 0D8A7390-4623-4549-6206-D1F0F294153F-alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50793850 | R50793819 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | Redacted-PII | Paul Fanzetti; Mortomer Sackler; Jacqueline Sackler; Paul Gallagher; Maara Monaghan*; Mary as Whiet*; Sheilia Birnbaum*; Mara Ketzelman*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bimack*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; Anthony Roncalir*; Robert Josephson | Redacted-PII | sackler-tvc@sunberb.com | | | | | | 0D8A3698-5672-44B7-8288-71CDFFDF3SC4-alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| R50793844 | R50793644 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Davidson Goldin | | Ellen Davis*; Sackler-tvc@sunberb.com; Mara Leventhal*; Doug Peya*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | 0DC0DC8C-8A16-465D-A11F-F68FD5A1DF31-alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50793866 | R50793866 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Jacqueline Sackler; Ellen Davis* | | Mortomer Sackler; Mara as Whiet*; Jeffrey Rosen*; Maara Monaghan*; gregen1@pddbe.com; sackler-tvc@sunberb.com; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Greg Joseph*; Theodore Wells*; Jerry Uzzi*; Luther Strange* | | | | | | 000PF150-D0A2-4157-81A2-C899BB12C6C2-alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RS0794242 | RS0794242 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Davidson Goldin | | Richard Sackler; George Sard; Maura Monaghan*; David Sadtler; Paul Verberene; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Uzzi*; project@goldin.com; sackler-ssc@sacklerb.com | | | | | | C6E6F54F-F30D-47BD-9FP6-E73E1944W51C.c0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | RS0794508 | RS0794508 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | Davidson Goldin | | Mortimer Sackler; Paul Verberene; Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Sard; Ilan Gewit*; Robert Renzini; Jacqueline Sackler; Ed Williams*; Richard Sackler | | | | | | 0A464770-782F-4AD1-B7C0-B7F5FB87424A.c0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| | RS0794725 | RS0794725 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | **Redacted-PII** Eric Bogin | | **Redacted-PII** Gregory Joseph*; Mana Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Daniel Lieb*; Anthony Roncalli*; Stuart Baker* | | **Redacted-PII** project@goldin.com; Jonathan Sackler; David Sackler; Richard Sackler | | | | | | 046C57BF-SAF7-45D0-8C27-K70820316362.a8t15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RS0794895 | RS0794895 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Sackler | | Richard Sackler; Jonathan Sackler; Mana Leventhal*; David Goldin | | Gregory Joseph*; Douglas Pepe*; Ted Wells**; Rifkind Wone* | | | | | | 64237A0C-3359-4A00-B2F7-2J27A0C23A73.c0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0794942 | RS0794942 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Aliyah Jedin | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; David Sackler; Jonathan Sackler; LaFon Strange*; David Bernick*; Mana Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Daniel Sackler; Jo Sheldon*; bearsackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-ssc@sacklerb.com | | | | | | 9436C9C1-C566-450E-9590-6AE3CF510661.c0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50794486 | R50794989 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Josephson | | Davidson Goldin | | Maura Monaghan*; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; sackler-ec@sacklerit.com; David Benvic*; Luther Strange*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jrogers@pdbln.com; Mary to White*; David Brown*; Richard Silbert*; Tom Clare* | Redacted-PII | | | | | 649FCFC4-0C20-3423-9D34-D976A6B6A1A3.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50795001 | R50795001 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Theodore Wells* | | Sheila Ermshaw*; Davidson Goldin | | Richard Sackler; Greg Joseph*; David Bernick* | | | | | | 643SF626-BCF4-418E-9283-19CD7A22A888.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50795176 | R50795176 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Maura Monaghan* | | Jacqueline Sackler; Kate Gorp | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mora Leventhal*; Anthony Roncalli*; Davidson Goldin; grogers@pdbln.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; bjrosacker@eideltman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ec@sacklerit.com | | | | | | 6489C0ED-C801-4E6F-0982-104B3174F39.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50795179 | R50795179 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Maura Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ec@sacklerit.com; George Sard; Paul Verkinson | | | | | | 644B3775-998D-447A-BB10-73F9CD70BE14.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50795209 | RSF_OLK00046213 | RSF_OLK00050211 | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; Maura Leventhal*; David Bernick* | | | | | | | | 64CC8E9E-25A3-8389-9F47-035E7A605C80E.eM15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50795253 | RSF_OLK00024292 | RSF_OLK00016429J | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Theodore Wells* | | Davidson Goldin; Ellen Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dunn*; Jacob Stahl*; sackler-ec@sacklerit.com; David Bernick*; Luther Strange*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | 64E4A273-054C-480D-B06D-7D1A03167812.eM15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR MODICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P50795315 | R50795315 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Mortimer Sackler | Redacted-PII | Aileen Losh; Mireya Monaghan* | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernec's*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jcspsch@pbfm.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; msrackller@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Jacklevadvisory@edelman.com; sackler rec@tunharch.com | Redacted-PII | | | | | | 0512AE46-19D7-4DAE-905D-D2911261F141.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | P50795344 | R50795344 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | | Gregory Joseph*; Anthony Roncalli*; David Bernec's*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | | 6525AA0C-2A6C-4072-961E-1F6D9S08696C.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50795347 | R50795347 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | | 0524BD20-523D-40DE-844D-413978CAACA2.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | P50795361 | R50795361 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin; Greg Joseph* | | | | | | | | | 0522C497-073B-4346-B2B0-18758400940A.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | P50795381 | R50795381 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Craig Landau | Redacted-PII | David Hashkis | Redacted-PII | Robert Cordy*; Marianne Sackler; Jonathan Sackler; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernec's*; David Goldin; Maura Monaghan*; Jacob Stahl*; sackler rec@tunharch.com; David Bernec's; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Kimbaum Shelda*; Chaille Mark*; Webb Todd*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Verbessem | | | | | | 0F050663-2E16-4589-9B4B-B0DCAA36146.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50795458 | R50795458 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Ellen Diers*; Stuart Bahn* | | David Bernec's*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Fed Wells*; David Brown*; sackler rec@tunharch.com; Richard Silbert*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; jmcpsch@pbfm.com | Redacted-PII | | | | | | 015FA0EB-A111-46F5-84D0-896270365AC.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | P50795491 | R50795491 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler; David Bernec's* | | Jonathan Sackler; Richard Sackler | | | | | | 6566E18B0-B4F1-4142-92B3-B160F918B40E.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of bakatry. | |
| | P50795508 | R50795508 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Davidson Goldin | | David Bernec's*; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | | 0574D016-02CA-4143-BCE1-742DC16F4391.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50795515 | RSF_OLH0060219 | RSF_OLH0060219 | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Mara Leventhal* | | Jonathan Sackler; David Sackler; Richard Sackler; David Bernec's* | | | | | | 6586696C5-697B-4CA3-84BA-C0652937989F.olx15Message | AC Privileged; WP Privileged | Reflected confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC / MAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R50795542 | R50795542 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Gregory Joseph* | | David Sackler; Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Berrick*; Jerry Uizo*; josprct@goldin.com, Mara Leventhal* | | | | | | 85bfd8389-5882-44b0-9696-19901847d213.eml(Message) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | R50795580 | R50795580 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renault | | | | sackler-cs@cardverb.com | | | | | | 69DBBB10-1993-4E9A-A465-99001857393F.eml(Message) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | R50795769 | R50795769 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | Redacted-PII | Mortimer Sackler | Redacted-PII | Davidson Goldin; Ellen Quinn; Richard Sackler; David Sackler; David Berrick*; Jacqueline Sackler; Mary Jo Whett*; Jeffrey Rowes*; Maura Monaghan*; Paul Verbinnen; George Sard; Sackler-list; Luther Strange*; Anthony Roncalli*; Mara Leventhal* | Redacted-PII | | | | | 85E105CA-C4D4-4360-9C58-F43075038AF4.eml(Message) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | R50795853 | R50795852 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | David Sackler | | Gregory Joseph*; David Brown*; Davidson Goldin; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Finzi*; David Berrick*; Richard Sackler | | | | | | 863A7304-7FBA-45E2-BB67-CB19753960A.eml(Message) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | R50796069 | R50796069 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin | | David Berrick*; Tett Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; josprct@goldin.com | | | | | | 86871D50-CEE3-44a3-B6D0-AF18538E7762.eml(Message) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | R50796097 | R50796097 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Tom Claer* | | David Sackler; Maura Monaghan*; Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Berrick*; Mary Jo Whett*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | | | | | B9C516A7-B2E7-4221-8D43-A0EF69E3F727.eml(Message) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50796630 | R50796309 | | Parent | | 5/23/2006 | Davidson Goldin | | Jonathan Sackler; Mara Leventhal* | | David Berwick*, David Sackler, Richard Sackler | | | | | | 66C3DBBF-D328-9F17-AA49-1399C815F6A5.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50796417 | R50796417 | | Parent | | 5/23/2006 | Davidson Goldin | | Mara Leventhal*; David Sackler | | Greg Joseph*; Doug Pepe*, David Berwick*, Theodore Wells*, Richard Sackler, Jon Sackler, Anthony Roncalli* | | | | | | 676CD1AE-64FD-49D5-A7DE-31D6AABA357B.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50796778 | R50796778 | | Parent | | 5/24/2006 | Davidson Goldin | | David Berwick*, Jonathan Sackler; Richard Sackler; David Sackler | | project3@goldin.com; Davidson Goldin | | | | | | 6B438B00-297C-4CAF-93A2-A7CAE35842F6.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50796796 | R50796796 | | Parent | | 5/26/2006 | Richard Sackler | | Davidson Goldin; David Berwick* | | Mara Leventhal*; Anthony Roncalli*; project3@goldin.com | | | | | | 6846123D-D9F8-40A2-B214-BG9BC76E9300.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50796811 | R50796813 | | Parent | | 5/26/2006 | Nikki Ritchie | | Mortimer Sackler; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz* | | Davidson Goldin; Robert Roncher; David Sackler; Ellen Davis*; Ed Williams*; James Vacrco*; Mara Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Berwick*; Gather Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler sac@sackerts.com; Antony Baekeln* | | | | | | 6B53 6B00-6C4B-4251-BA19-DFD66C2FD0.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50796951 | RSF_OLH00560310 | RSF_OLH00560360 | Parent | | 5/26/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 66A79038-1C8D-4F30-8746-2N40E3DD0GC.a‑RISMessage | AC Privileged; WP Privileged | Reflects confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50797241 | R50797243 | | Parent | | 5/27/2006 | Jonathan Sackler | | Anthony Roncalli* | | David Sackler; Davidson Goldin, Richard Sackler | | | | | | 00594 24E-2309-407C-B263-7F48DA00E2F2.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50797395 | R50797395 | | Parent | | 5/25/2006 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | | 69C169 50-EAA4-4503-A8A0-95DE5F714F9.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50797452 | RSF_OLH00560342 | RSF_OLH00560342 | Parent | | 5/25/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | F40671A0-7280-4161-817F-8F72DGDC5290.a‑RISMessage | AC Privileged; WP Privileged | Reflects confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50797663 | R50797663 | | Parent | | 5/24/2006 | David Sackler | | David Berwick*, Nikki Ritchie; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Robin*; Mara Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler sac@sackerts.com; Jonathan Sackler; Richard Sackler; Jerry Dizk*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Wrentraub*; Eric Stodina* | | | | | | 6AG96430-0R5E-4FDD-BE1C-DA4B04AA2B4.a‑RISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| R50797701 | R50797703 | | Parent | | 5/26/2006 | George Sard | | Davidson Goldin; Mara Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbossen; Jo Monaghanmylle Johnson .com; David Berwick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | 6A6A0576-1C8D-4580-384E-27E5044393B6.a‑RISMessage | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | RS0797768 | RS0797768 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Davidson Goldin; Paul Rinicetto; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob SGAH*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Ira Sheldon*; Liaoxasilon*; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler-cnc@sacklerb.com | Redacted-PII | | | | | | 6ABE35DB-EB2E-4224-B06D-37ACAE29ADA2.cik15/Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| 1937 | RS0797801 | RS0797801 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Sackler; Sophia Halberg; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob SGAH*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Ira Sheldon*; Roncaslilon @roldmon.com*; Greg Joseph*; Doug Pepe* | | sackler-cnc@sacklerb.com | | | | | | | 6AC4641S-4FC9-40C3-A86D-F98BDD629E122.cik15/Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 1938 | RS0798175 | RS0798175 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen (sackler-advisory@goldin.com); David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | | 68EBE59F-B419-9FF2-B185-BE954E33C3F6.cik15/Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1939 | RS0798432 | RS0798432 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | George Sard | | Robert Bandino; Mortimer Sackler; Ellen Dave*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; Jerem Klenin*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Kersh Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-cnc@sacklerb.com; Antony Daskhit* | | | | | | | 6C1D97F1-6988-4O6D-8BE6-5A94905Bb3C9.cik15/Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 1940 | RS0798470 | RS0798470 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | Maura Monaghan* | | Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Ucor*; project@goldin.com; sackler-cnc@sacklerb.com; Theresa Sackler | | | | | | | 6C377377-909E-4E47-A06D-A34CBAE74294.cik15/Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC EMAIL | BCC | OTHER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50798533 | R50798533 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Gregory Joseph* | | Richard Sackler; David Sackler; Jon Sackler; Beth Theodore*; Mara Leventhal*; Douglas Pope*; Berrick Davol*; Gobba David; Brown David*; Utis Gerard*; Pamela Anthony; Luther Strange*; Christopher Stanley*; Benjamin Albert* | | | | | | | 6C538BA7-A3EA-4677-A57B-6ACE9D9DCFFA5A15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| R50798651 | R50798651 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | David Berrick* | | David Sackler; Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark DeMilt*; Maria Barnbaum*; Paul Gallagher; sackler-ox@sackverb.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Mauss Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com. | | | | 6C9dbA30-78BB-9F7F-B585-2F68C82BB891-cik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50798748 | R50798748 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Ellen Davis* | | David Berrick*; Mortimer Sackler; Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; sax@sackverb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | 6CCC7315-7451-4260-AAAD-100E17A55250-ciR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50798890 | R50798809 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Paul Gallagher | | Robert Keedrim; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davo*; Jacob Dishadt*; David Berrick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; sax@sackverb.com; Antony Baskick* | | | | 6CF8D0CF-0604-4205-9E56-9EA4B3B86A2F-ciR15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50798862 | R50798862 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler; sackler-ox@sackverb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Berrick*; Theodore Wolfe*; Mara Leventhal*; Greg Joseph*; Doug Joseph*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange* | | project@goldin.com | | | | 6CD95DCA-3EE3-4630-8FC3-C7B306963A8E-ciR15Message | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | | CC | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50798855 | R50798855 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Kate Longo | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White\*; Maura Monaghan\*; Jeffrey Rosen\*; Jacob Stahl\*; Morgan Davis\*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange\*; David Bernick\*; Mara Leventhal\*; Anthony Roncalli\*; Davidson Goldin; project8@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon\*; ilsssackler@kellerman.com; Greg Joseph\*; Doug Pepe\*; Theodore Wells\* | | sackler; rxr@sacklerib.com | | | | 6D3408AD-A822-4F43-97E3-E86DE115B4A2.aft15Message | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| R50799118 | R50799118 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin; Ellen Davis\* | | Mortimer Sackler; Brandon Messina\*; Jacqueline Sackler; Anthony Roncalli\*; Mary Jo White\*; Jeffrey Rosen\*; Maura Monaghan\*; Luther Strange\*; Mara Leventhal\*; Richard Sackler; Jonathan Sackler; David Bernick\*; project8@goldin.com; sackler; rxr@sacklerib.com | | | | 0B69A50E-9B4C-42B7-A376-17B06A51ACB5.aft15Message | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| R50799570 | R50799570 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Hotung | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White\*; Maura Monaghan\*; Jeffrey Rosen\*; Jacob Stahl\*; Morgan Davis\*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange\*; David Bernick\*; Mara Leventhal\*; Anthony Roncalli\*; Davidson Goldin; project8@goldin.com; Paul Gallagher; Jo Sheldon\*; ilsssackler@kellerman.com | Redacted-PII | sackler; rxr@sacklerib.com | Redacted-PII | | | 06847E52-5D9B-44A0-A6D2-4E53B2B11302.aft15Message | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| R50799579 | R50799579 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Dame Sackler | | Jonathan Sackler | | Maura Monaghan\*; Davidson Goldin; Mary Jo White\*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli\*; Jeffrey Rosen\*; Ed Williams\*; David Bernick\*; George Sard; Paul Verbinnen; Jerry Uhz\*; project8@goldin.com; sackler; rxr@sacklerib.com | | | | 6EBA6F83-A1DC-4AF8-BC76-1F28AFD2D801.aft15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| R50799672 | R50799672 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin; Antony Dunkels\* | | Maura Monaghan\*; Rich Hope\*; TJ White; Jacqueline Sackler; Mary Jo White\*; Jeffrey Rosen\*; Jacob Stahl\*; Morgan Davis\*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange\*; David Bernick\*; Mara Leventhal\*; Anthony Roncalli\*; project8@goldin.com; Paul Gallagher; Jo Sheldon\*; ilsssackler@kellerman.com; Greg Joseph\*; Doug Pepe\*; Theodore Wells\*; sackler; rxr@sacklerib.com; Ed Williams\* | | | | 0B695512-9D81-4D10-94E0-669F41E1C5F7.aft15Message | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50799606 | P50799606 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mortimer Sackler; Ellen Davin* | | Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Robins*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; project3@goldin.com; sackler-sss@sackverb.com | | | | | | 6037DFC1-FDE9-4566-A62D-2A3FDT22B279 :dft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50799967 | P50799967 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | Leventhal Mara*; Doug Pepe*; Greg Joseph*; Bernick David*; Theodore Wells*; Jonathan Sackler; Richard Sackler | | | | | | 684F0DF7-9BD9-4FE9-9A2e-1FB9F1960960 :dft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50800111 | P50800313 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin; sackler-sss@sackverb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Luther Strange* | | project3@goldin.com | | | | | | 6EC253D7-C54D-44b4-96d8-D1XDF44E2D61 :dft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50800230 | P50800239 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Aliseh tooth | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Robins*; Jacob Stahl*; Morgan Bauer*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@goldin.com; Paul Gallagher; Diane Sackler; Jo Sheldon*; JimSackler@edsherun.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-sss@sackverb.com | | | | | | 6F020EF6-EC9B-4Dbf-B7D1-D67CE3AACCB1 :dft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50800309 | P50800309 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Jonathan Sackler | | Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Robins*; Ed Williams*; David Bernick*; George Sard; Paul Verkindern; Jerry Uhin*; project3@goldin.com; sackler-sss@sackverb.com; Theresa Sackler | | | | | | 6F3F3CC9-84AC-4D4T-95A3-177A0210067S :dft15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50800390 | P50800390 | | Parent | | 5/24/2006 | David Berrick* | | Jerry Vicc* | | Davidson Goldin; Eric Matidic*; Greg Joseph*; Maria Levinthal*; Doug Pape*; Theodore Wells*; Roberto Feso*; Bei James Marz; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 6FAA9E57-D605-4D41-91C4-DA6F4197E45E.a9e15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50800471 | P50800471 | | Parent | | 5/24/2006 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Fuson*; Jacob Stahl*; Morgan Danz*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; JoruceMonj@edelman.com; Greg Joseph*; Doug Pape* | sackler svc@sunberts.com | | | | | 6FAC6081-0E1A-40FF-948C-214HC3027AA7.a9e15Message | AC Privileged; WP Privileged | Confidential communication requesting request for and provision of legal advice and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P50800557 | P0F_OLA20544954 | P0F_OLA20044954 | Parent | | 5/11/2006 | Richard Sackler | | Jack Marlon | | | | | | | | 6FC7347B-078E-47AB-48E3-AC4C1380153I.a9e15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| P50800840 | P50800840 | | Parent | | 5/15/2006 | David Sackler | Redacted-PII | Davidson Goldin; Richard Sackler; Greg Joseph*; Anthony Roncalli* | Redacted-PII | Lou Georgiade | | | | | | 7D496BE7-4FF1-43BC-98DC-7D06016434A7.a9e15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50800841 | P50800841 | | Parent | | 5/24/2006 | Marlarene Sackler | | Paul Renzetti | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Fuson*; Jacob Stahl*; Morgan Danz*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; Greg Joseph*; Doug Pape*; Theodore Wells*; Richard Sackler svc@sunberts.com | Redacted-PII | | | | | 7DA4455B-EE0E-44A3-BF6F-BC4988BECC32.a9e15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50800878 | P50800878 | | Parent | | 5/24/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 7D7CF78A-47C0-43E7-AFAD-8F469A30F2F3.a9e15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| P50800913 | P50800913 | | Parent | | 5/24/2006 | Davidson Goldin | | Richard Sackler | | | | | | | The myth of the accidental OxyContin addict. | 70800137-14DD-41C2-ACA2-689FF01C3526.a9e15Message | WP Privileged | Confidential communication reflecting request for and provision of work product regarding litigation strategy. | |
| P50800914 | P50800914 | | Parent | | 5/25/2006 | David Sackler | | Davidson Goldin | | David Berrick*; Richard Sackler; Jonathan Sackler | | | | | | 70807040-4E84-46CE-923E-8D4B21329A1D.a9e15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50801005 | P50801005 | | Parent | | 5/23/2006 | Davidson Goldin | | David Berrick*; Jerry Vicc* | | David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pape* | Redacted-PII | | | | | 700AE2FA-B20F-44EF-969A-CBCE21443BF5.a9e15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | C.1.0 P..I.ER I.S4 | CC | C.B RM.. | ..ICE | /I C I.MA.. | .UTHO'. | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSS800047 | RSS800047 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Cle Baxter | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Bumi Straub*; Anthony Roncalli*; Jonathan Sackler: Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler; ixc@sackleretb.com; Richard Sackler, David Sackler | pstyert@goldin.com | | | | | | | | | 7SCY7700-0164-4D4B-9DC2-8F132B00A31.xfR33Message | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSEM0140 | RSS800140 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Kate Gorge | | Sophia Hotung, Mortimer Sackler, Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Devellion Gobkc; project@goldin.com; Paak Gallagher; Jo Sheldon*; bmsackler@redefman.com; Greg Joseph*; Doug Pope*; Theodore Wells* | sackler ixc@sackleretb.com | | | | | | | | | 7DFC303U-0AED-4565-A9D2-B97C6A7.1D3AE.xfR33Message | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSEM0146 | RSS800146 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jacqueline Sackler | Redacted-PII | Davidde Stock* | Redacted-PII | Mortimer Sackler; Paul Fericott; Mary Jo White*; Luther Strange*; Craig Landou; Maura Monaghan*; Mara Kesselman*; Anthony Roncalli*; Steve Miller; Mark Shelife*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; Jillian Davis*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Davellion Gobkc; project@goldin.com, Paak Gallagher; Jo Sheldon*; jbmsackler@redefman.com; Gregory Joseph*; Douglas Pope*; Theodore Wells*; sackler; ixc@sackleretb.com; Ed Williams*; James Miero* | Redacted-PII | | | | | | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RSEM0180 | RSS800180 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldan | Mary Jo White*; Ellen Bawn*; Robert Fenulaer; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Miero*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; ixc@sackleretb.com; Antony Duetsth* | | | | | | | | | 7E12A4N9-5EB2-442B-B966-6DBB01X24200.xfR33Message | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSEM0211 | RSS800213 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | | David Bernick* | Nikki Fricher; Davidson Goldan; Anthony Roncalli*; Mortonse Sackler; Maura Monaghan*; Marc Kesselman*; sackler; ixc@sackleretb.com; Greg Sandac; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Miero*; Ed Williams* | | | | | | | | | 7b1GBA2.1-6ERB-49MD-99C4-F18bkD4.2A7U.x6x35Message | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | C 20 E d1 ?H | CC | C E ".. | 2CC | p/ C t Mal | ..GTHE's | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0B03272 | RS0B03272 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | Redacted-PII | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler-ivs@sacklerds.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jroper@jgvllbe.com; Paul Gallagher | | | | | | 7341A0BD-2F35-451A-8ADE-00069388DD3F.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0B03322 | RSF_OLR00060480 RSF_OLR00060480 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Davidson Goldin; David Sackler; Jon Sackler; Mara Leventhal*; Richard Sackler; Greg Joseph*; Doug Pope* | | | | | | | | 749DFB40-5526-4C96-EABB-04EE75E40FEE.elk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0B03494 | RS0B03494 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Mortimer Sackler | | Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ivs@sacklerds.com | | | | | | 79C26D1B-C4F0-40F2-A669-370BF75CC764.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| RS0B03618 | RS0B03618 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Redacted-PII | Anthony Roncalli* | Redacted-PII | David Bernick*; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Fisher*; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; sackler-ivs@sacklerds.com; David Sackler; Jonathan Sackler; Jerry Uhl*; Luther Strange*; Mara Leventhal*; Doug Pope*; Greg Joseph*; Theodore Wells*; Roberta Kerr*; David Reisner*; Benjamin Steinbauch*; Eric Sheffner*; Robb Fitcher; Ellen Davis* | | | | | | 721B0972-D452-4C75-982B-0CDDEF1D54BD.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0B03660 | RS0B03660 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Anthony Roncalli*; David Bernick*; Doug Pope*; Richard Sackler; David Sackler | | | | | | 722E9B4B-63A4-426E-BC9B-2E6A90B1775C.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0B03677 | RS0B03677 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin | | George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ivs@sacklerds.com | | | | | | 72390116-75FD-48B2-8BD5-12F9A8DC58B7.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS0800678 | PS0800678 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Anthony Roncalli* | | "Mort Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Meaghan Dowd*; Jacob Stahl*; sackler-lox@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pryor*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | | | 7295285-7FC9-4C2F-BA4C-26295CA3506E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0800724 | PS0800724 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Greg Joseph* | | | | | | 7251C856-2791-4E62-BEFF-CB18C43FC32F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0800882 | PS0800882 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Marc Kesselman*; Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | 7264586F-6FCC-432F-99DF-79B3C71E3DE5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0800909 | PS0800909 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | George Sard | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sacklerabovacy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 7265F570-A588-49BE-BEE2-35A5A1FB06A7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | PS0802290 | PS0802290 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Records | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Tsai*; Jacob Stahl*; Meagan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; to Sheldon*; lox.sackler@edelman.com; Greg Joseph*; Doug Pryor* | | sackler-lox@sardverb.com | | | | | | 7A57E490-7205-44E0-9A25-38F69DC0D589.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding settlement of liability. | |
| | PS0802365 | PS0802365 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jacqueline Sackler | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pryor*; David Bernick*; Theodore Wells*; Richard Sackler; lox.Sackler; David Sackler; Anthony Roncalli*; Mary Jo White*; sackler-lox@sardverb.com; George Sard; Paul Verbinnen | | | | | | 71AFBEAC-E2A7-4D69-9286-C840735347F6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIPIE NT EMAIL | CC | CC E-MAIL | TO/ FROM... | OTHER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5080257 2 | R5080257 2 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | | Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbinnen; Marc Kesselman*; Anthony Roncalli*; Mary Lol Meehcon*; Sheila Birnbaum*; Mark Cheffo* | | Richard Sackler; David Sackler; Jonathan Sackler; Paul Gallagher; Marc Kesselman*; Josephine Martins; Jesse Miller; Anthony Roncalli*; Leslie Schreyer* | | | | | 743AE4A0-9F5F-4397-A9EA-9FFD2B900F51.olk15Message | AC Privileged | Confidential communication reflecting request for legal advice regarding opioid compliance. | |
| P5080261 5 | R5080261 5 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Anthony Roncalli* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler | | | | | 743563BA-DE94-46AD-84C4-DF0C7490DF90.olk15Message | AC Privileged; WP Privileged | Confidential communication reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P5080291 8 | R5080291 8 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Mortimer Sackler | | Davidson Goldin; George Sard; Paul Verbinnen; David Bernick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | 749354E7-DE34-4966-A8C1-C1748A30G58C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P5080293 8 | R5080293 8 | Redacted-PII | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | George Sard | Redacted-PII | Davidson Goldin; Robert Pandiso; Mortimer Sackler | Redacted-PII | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Tom Clare*; James Morris*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Gibson*; Keith Wofford*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler (Isaacdore Welts*; sackler-ssc@sackerb.com; Antony Davies)* | | | | | 74F3AA5B-0A0C-4011-8B19-7FA1A24AFA1C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P5080303 3 | R5080303 3 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | David Sackler; Anthony Roncalli*; Davidson Goldin | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph*; Robert Josephson | | | | | 75369250-1C98-48C3-9A66-739C8966F9C8.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P5080304 7 | R5080304 7 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Sophie Hellwig; Maura Monaghan*; Davidson Goldin | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Wohl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; gregmd@deldon.com; Paul Gallagher; ta.Sheldon*; Isnsackler@deldon.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ssc@sackerb.com | | | | | 7530A745-7822-4F66-8E60-2137DFBFCD06.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |

Overman, Ex. 121 (Part 2)   Pg 94 of 281

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP EMT | RECIPIENT EMAIL | CC | CC EMAIL | TO | TO EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSI0603151 | PSI0603153 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | David Goldin | | | | | | | 7574D9E7-C0F4-465E-BE2B-13585A61A5A4.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PSI0601329 | PSF_OLK00024302 | PSF_OLK00024301 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mart Kesselman* | | George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-rec@hawbowls.com; David Bernick*; Larissa Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | 75AD7174-50FB-4A5B-BA05-EB46C9F3EF19.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSI0603135 | PSI0603136 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Dustin Punch* | | David Sackler | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harmon*; Davidson Goldin; David Bernick*; Benjamin Brownlady* | | | | | 75A9E155-9DCC-4781-B6A7-B47BF3D2DB78.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSI0601283 | PSI0601386 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan* | Redacted-PII | Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jacqueline Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-rec@hawbowls.com; George Sard; Paul Keebowen | Redacted-PII | | | | 75C09A1-3442-496F-B3B8-A6FC44C3F2E5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSI0603596 | PSI0603599 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Rencerts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Larissa Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldaa.com; Paul Gallagher; Jo Sheldon*; ksrsackler@eidelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-rec@hawbowls.com | | | | | 762BAA81-4A6D-40BF-894D-3C80FDCF4906.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSI0603505 | PSI0603506 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Richard Sackler | | | | | | | 762EJF8D-5545-48DB-86CB-966A45290B56.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSI0603508 | PSI0603506 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin | | Bob Josephson; Richard Sackler; Jon Sackler; Paul Gallagher; David Bernick*; Mark Kesselman*; Richard Sabeen*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | | | | 762EC477-A76C-4AA1-BB2C-580AC7E71C83.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50800529 | P50800529 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | | 7637B28C-6F63-4C82-AE8A-51B135FF8DSB.xlkSXMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50801602 | P50801602 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler | | Wells Belcher; Jeffrey Rosen*; Ed Williams*; James Marino*; Morgan Dawn*; Ellen Dunn*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendave; David Sackler; Jacqueline Sackler; Jacob Stahl*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sec@sacbnfs.com; Antasy Dunlele*; project@goldin.com | | | | | | 766CA246-74C2-4008-A4BE-62B9F37F3C15.xlkSXMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50807791 | P50807791 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Paul Rerretis | | Mortimer Sackler; Stacy Sackler*; Mara Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Benrub*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Stahlon*; Secsackler@eckleman.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory@eckleman.com | | sackler-sec@sacbnfs.com | | | | | | 76C53FE4-1BA0-4A3F-AC3B-9E200397BDDB.xlkSXMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P50800799 | P50800799 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Marc Kesselman* | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Benruck*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-sec@sacbnfs.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert JosepPoon; project@goldin.com; Steve Miller; Greg Landre | | | | | | 76CA9F78-1A92-4229-90CB-096D4D998030.xlkSXMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50807992 | P50807992 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Robert Rendave; Ellen Dawn*; Ed Williams*; James Marino*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Benruck*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sec@sacbnfs.com; Antasy Dunlele* | | | | | | 7725AF86-5705-4C7A-B962-B2F6FB6E74F9.xlkSXMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0803981 | RS0803981 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Ellen Davis* | | Stuart Baker*; Davidson Goldin | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@nardverb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@goldin.com | | | | | | 7756440A-C41E-4186-A017-AC82DF80577F.v3t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| RS0804094 | RS0804094 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Ellen Davis* | | Davidson Goldin; Maura Monaghan*; Nikki Ritchie; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Wahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@nardverb.com; Antony Dunlot* | Redacted-PII | | | | | 7761E1BB-DCC9-4559-A27B-53ECAF41FFE8.v3t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0804097 | RS0804097 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Redacted-PII | sackler-svc@nardverb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | project@goldin.com | | | | | | 7787 9F7B-492B-4A7F-A99H-E27092A13C1.v3t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0804217 | RS0804217 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | 77C7CFEA-A8C4-4B6C-9DFF-B6FBFAC37881.v3t15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0804262 | RS0804262 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Kate Dorgi | | Maura Monaghan*; Jacqueline Sackler | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Wahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; tcmurder@telisman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@nardverb.com | Redacted-PII | | | | | 77E49A60-C031-47AE-A68H-8F1119BDD519.v3t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0804262 | RS0804262 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Richard Sackler | | David Goldin | | | | | | | Media Clips - Name Mention | 77F5A2F3-D595-47LT-A135-2COB1D3A7944.v3t15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Greg Joseph* and Stuart Baker* regarding litigation strategy. | |
| ~~RS0804362~~ | ~~RS0804362~~ | ~~TM_0LADSD2D15~~ | ~~Parent~~ | ~~Metadata, Including Date, Not Reliable~~ | ~~5/23/2006~~ | ~~Richard Sackler~~ | | ~~Davidson Goldin~~ | | | | | | | | ~~AC205F26-8661-7858-0SF3-65161FG04375.e3t15Message~~ | ~~WP Privileged~~ | ~~Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 12/7/2020 |
| RS0804442 | RS0804442 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Sackler | | Jonathan Sackler | | Davidson Goldin; David Bernick*; Mara Leventhal*; Richard Sackler | Redacted-PII | | | | | DC4FD0D7-03CD-4C84-8C3A-4140B90F9028.v3t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS0804504 | PS0804504 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Kate Gorgi | | Mauro Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; rosen1@publike.com; Paul Gallagher, Theresa Sackler, Jo Smith*; rsackler@wilkinews.com*; Greg Joseph*; Doug Pape*; Theodore Wells*; sackler-osr@cerdverit.com | Redacted-PII | | | | | DC712197-49C5-416E-BBFB-7NF6F4377466.sR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0804523 | PS0804523 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Craig Landau | | Marc Kesselman*; David Sackler; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Mauro Monaghan*; Mary Jo White*; Sheila Birnbaum*; Matt Chaffin*; Peter Boer | | Paul Gallagher; Fates Alspector; Svetlana Vaseman; Jack Crotter; Emily Cummings; Robert Josephson; Richard Silbert* | Redacted-PII | | | | | DC705510-3C5B-40dE-9F94-05E54B0CCF44.sR43Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | PS0804472 | PS0804472 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Brown* | | Gregory Joseph*; Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pape* | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | Redacted-PII | | | | | DCE713B0-7045-451C-9F25-14530DD8D2C4.sR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0804460 | PS0804460 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Jonathan Sackler | | Ellen Dave*; Davidson Goldin; sackler-osr@cerdverit.com; Mara Leventhal*; Doug Pape*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Friss*; David Brown*; Richard Sackler | | | | | | 2BA42003-4E36-42DC-AE90-6721B729WDA2.sR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS0804916 | PS0804916 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Dave* | | Anthony Roncalli*; David Sackler; Mauro Monaghan*; Mari Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-osr@cerdverit.com; Luther Strange*; Mary Jo White*; Robert Josephson; proje1@publike.com; Steve Miller; Craig Landau | | | | | | 7Ba20WE-82EA-42E4-8E8C-B0F407E0DC6J.sR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0805105 | PS0805105 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Bernick* | | Davidson Goldin; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal* | | | | | | 78BFC994-B0A0-49E7-9F27-073H1FC49S3C.sR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0805150 | PS0805150 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 7A0FE2E4-E31F-47F9-A8A6-8940N341647L.sR43Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RS0805363 | RS0805363 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Anthony Roncalli* | | Devlin Peach* | | Tom Clare*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | | | 79579CB2-A2B4-4C71-8CAF-8F5961F5A71F00.oft.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0805793 | RS0805793 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Richard Sackler | | Sheila Birnbaum*, Davidson Goldin | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | 741D8EE3-771D-4AC0-8B6B-8960F5367513.a0c15.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0805716 | RS0805716 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Sheila Birnbaum* | | Richard Sackler | | Davidson Goldin; Greg Joseph*; Theodore Wells* | | | | | | 7A20E628-8C1A-44D3-A1C5-E0EEECC4A5EC7.a0c15.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0805786 | RS0805786 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | | Paul Roncalio, Craig Landau, Marc Kesselman*, Mary Jo White* | | Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; MaryJane Dacri*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jjroach@jdklaw.com; Paul Gallagher; Jo Marsden*; JarnauldEr@vidAman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler- so@burtwinb.com; Ed Williams*; James Morse*; Paul Keary | | | | | | 7AF066CE-612B-42D3-B6E4-CFE90E0A4CB2.a0c15.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RS0805893 | RS0805893 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | Redacted-PII | Nellis Archer, Davidson Goldin; Jeffrey Rosen*; Ed Williams*; James Morse* | Redacted-PII | Morgan Dann*; Ellen Davis*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Renshaw; David Sackler; Ed Williams*; James Morse*; Jacqueline Sackler; Ed Williams*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler- so@burtwinb.com; Antony Dunkis* | Redacted-PII | | | | | 7AN221FA-8645-41H4-901C-1A0NA7766B78.a0c13.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0805967 | RS0805967 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Jonathan Sackler | | Ellen Davis*; Davidson Goldin; Mortimer Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Bernick*; gerpert@jdklaw.com; sackler- so@burtwinb.com; Gerard Uzzi*; Gregory Joseph* | | | | | | 7AA8B78D-63E0-4CCE-B9F2-33B7549EA3EC.a0c15.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| | RS0806123 | RS0806122 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Gregory Joseph | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Fass*; peryen@jdklin.com | | | | | | 7AF697C2-9C94-4883-AACD-708C46CE9D8A.a0c13.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | P50806257 | P50806257 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | Josephine Martin | | Davidson Goldin | | David Sackler; Robert Josephson; Anthony Roncalli* | | | | | | 764FCF02-F0B9-4D99-AE2F-15430551E78D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2025 | P50806373 | P50806373 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin | | David Bernick*; Told Webb*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; jpepe5@goldin.com | Redacted-PII | | | | | 786DA780-6096-4DFE-A687-23768F7FEEC49.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2026 | P50806491 | P50806491 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Redacted-PII | Paul Rosenti | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jmipet5@goldin.com; Paul Gallagher; Jo Sheldon*; Jrosenblum@sidelman.com sackler; sac@sacksels.com; Greg Joseph*; Doug Pepe* | | | | | | 78DE4945-4957-42A0-91CF-106D7444F550.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 2027 | P50806669 | P50806669 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 7C40946B-3BE8-4B0F-B651-B3846AA7CAC.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2028 | P50806670 | P50806670 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli* | | | | | | 7C45A953-7A61-47B8-B0BD-8E2BFF66FE14.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2029 | P50806729 | P50806739 | | Parent | Metadata, Including Date, Not Reliable | 5/19/2006 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler | Redacted-PII | Anthony Roncalli* | | | | | | 7C69A2FC-26F2-4D99-BD45-A34E7D5AC3C.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2030 | P50806946 | P50806946 | | Parent | Metadata, Including Date, Not Reliable | 5/24/1996 | Mortimer Sackler | | David Sackler | | Ellen Dave*; Ed Williams*; James Morse*; Davidson Goldin; George Said; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; sac@sacksels.com | | | | | | 7COOXU9E-CBC4-45JB-BB29-96CE3DO4D8EF.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0809960 | RS0809960 | | Parent | Metadata, Not Reliable | 5/24/2006 | Mortimer Sackler | | Ellen Davis* | | Jonathan Sackler; Maura Monaghan*; Paul Gallagher; David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Maura Leventhal*; sackler-ivr@sacklerkb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Beth Josephson; pejcm3@goldin.com | | | | | | 7C6A0E7F-64BC-4DDB-8B4A-5FD9D4F31A43-sfk14Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0807001 | RS0807001 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | | Paul Gallagher; Davidson Goldin; Robert Josephson; sackler-ivr@sacklerkb.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Maura Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pejcm3@goldin.com | | | | | | 7C10C544-0A5F-45DF-9A5B-EC97660C15F7-sfk19Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0807235 | RS0807235 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Maura Leventhal* | Redacted-PII | Richard Silbert*; Richard Sackler; David Bernick* | Redacted-PII | Davidson Goldin | Redacted-PII | | | | | 7D9A5A36-1FD4-4C49-8231-35F6862750171-sfk35Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0807246 | RS0807246 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; Paul Gallagher; Jonathan Sackler; Richard Sackler; Maura Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph* | | | | | | 7D8AA4DC-DCE5-4D49-8A68-EDF98E194A38-sfk40Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting regarding provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0807354 | RS0807354 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Clio Gante | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kerr*; David Brown*; Dontrin Jadd*; Anthony Roncalli*; Maura Monaghan*; Jacob Vaiph*; Harold Hillhest*; David Bernick*; sackler-ivr@sacklerkb.com; Richard Sackler; Jonathan Sackler; David Sackler | pejcm3@goldin.com | | | | | | | 7DC6FF0A-8C1D-4F45-BC38-78345152C230-sfk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | PD0607362 | PD0607362 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Kate Gorjs | | Mortimer Sackler; Jacqueline Sackler, Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; David Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; proact@goldin.com; Paul Gallagher; Jo Sheldon*; ksruckler@sdkhman.com; "Greg Joseph"; Doug Pepe*; Theodore Wells* | sackler-isc@sackerb.com | | | | | | 7DCC54BD-3BD4-4879-A90C-AB61B82295EA.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 2017 | PD0607621 | PD0607621 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Kate Gorjs | | Mortimer Sackler; Jacqueline Sackler, Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; proact@goldin.com; Paul Gallagher; Jo Sheldon*; ksruckler@sdkhman.com; "Greg Joseph"; Doug Pepe*; Theodore Wells* | sackler-isc@sackerb.com | | | | | | 7E55D457-1DA1-446C-A034-06F4B41DE237.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2018 | PD0607714 | PD0607714 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Anthony Roncalli*; Davidson Goldin | Redacted-PII | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; "Greg Pepe"; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson, Greg Joseph* | Redacted-PII | | | | | 7E9F82FA-CB75-41E3-A93C-E5B683207341.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 2019 | PD0607764 | PD0607764 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophio Hatong | | Mortimer Sackler; Jacqueline Sackler, Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; proact@goldin.com; Paul Gallagher; Jo Sheldon*; ksruckler@sdkhman.com; "Greg Joseph"; Doug Pepe*; Theodore Wells* | sackler-isc@sackerb.com | | | | | | 7CE107C1-3950-4FEC-8E7F-00939990846D.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 2040 | PD0607893 | PD0607893 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Richard Sackler; Anthony Roncalli* | | | | | | 7F027850-2B37-4675-9D49-1FE9OC0AD5C6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P03806206 | P03806206 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Mary Jo White*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | Redacted-PII | | | | | 7FBE5AF6-9E07-4435-AFB8-0A9D22B735F9.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P03806349 | P03806349 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Golden; Maura Monaghan*; Jacob Stahl*; Craig Landau; David Maddox; Sackler-cw@burrelle.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher | | | | | | | 800966DE-E9F6-43E0-9ED6-D490CD36DCC5A.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| P03806467 | P03806467 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | Redacted-PII | Gregory Joseph* | Redacted-PII | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Ted Wolff*; David Brown*; Roberto Finzi*; jmepsi@bigdkln.com | | | | | | 80FE2E5A-04E6-408E-807E-0B42602E5D760.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P03806508 | P03806508 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Maura Monaghan* | | Anthony Dunkelk*; Rick Hope*; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@bigdkln.com; Paul Gallagher; Jo Sheldon*; bmsackler@coldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sw@burrelle.com; Ed Williams* | Redacted-PII | | | | | 80953B3C-D35D-47A2-B3C1-4F30D21F1BF34.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid sales and litigation strategy. | |
| P14050155 | P14050155 | | Parent | Metadata, Including Date, Not Reliable | 5/15/2006 | Anthony Roncalli* | | David Sackler; Davidson Golden; Richard Sackler; Greg Joseph* | | Lou Georgoulis | | | | | | 007648EG-E6FC-44FD-B417-B5108BCA48BD.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P06800605 | P06800605 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Davidson Golden | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wolff*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe* | | jmepsi@bigdkln.com | | | | | | 0690940E-0685-44C4-A41A-51F77AC60F55.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | FCC | | | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30806636 | P30806636 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; David Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; to Sheldon*; bursackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-sw@sacklerds.com | Redacted-PII | | | | | 8D46F2F7-AA70-45FE-9BED-4D4DBFE4F07A-e4K15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P30806752 | P30806752 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | 80F11105-20F4-4C7D-81F5-A0E87B165016-e4K15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P30806805 | P30806805 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Aliakh Kosh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Bruce*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; lbasackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerwdwony@goldman.com | sackler-sw@sacklerds.com | | | | | | B10CFC7F-0357-4F60-A4E9-D01C42404C96-e4K15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P30806807 | P30806807 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | Redacted-PII | Ellen Davis* | Redacted-PII | David Sackler; Davidson Goldin; Mortimer Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Bernick*; project@goldin.com; Gerard Ullo*; Gregory Joseph* | sw@sacklerds.com Redacted-PII | | | | | B90E6947-1B56-4A86-B887-0550A6C2B738-e4K15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P30806814 | P30806814 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Luther Strange*; Jerry Ulto*; David Bernick*; Ted Wells*; Mara Leventhal*; Doug Pepe*; Tom Core*; Greg Joseph*; Roberto Finzi*; David Brown*; Robert Cordy* | project@goldin.com | | | | | | B13273C9-A789-457F-94AB-F30536AECCC6-e4K15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P30806901 | P30806901 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Richard Seibert* | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; project@goldin.com | | | | | | B13D9671-06A9-428F-9532-644DF0C3FD45-e4K15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P30806974 | P30806974 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin; Uorla Berdman* | | Greg Joseph*; Theodore Wells* | | | | | | B362E829-242D-5A6A-8972-35F35BC70EFE-e4K15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance and litigation strategy. | |
| P30806069 | P30806069 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler | | | | | | | | B36E4FCC-6A53-4AD0-974A-A658540B9476-e4K15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting legal request for legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2055 | RS0609075 | RS0609075 | | Parent | MetaData, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Mortimer Sackler; David Bernick* | | Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark Chalfin*; Sheila Birnbaum*; Paul Gallagher; sackler-sec@sardonis.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project2@golin.com | | | | | | 8141CC48-9464-4644-90E7-3ABC4802905?.a9c33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2056 | RS0609134 | RS0609134 | | Parent | MetaData, Including Date, Not Reliable | 5/25/2006 | Roberta Faso* | | Gregory Joseph*; David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Theodore Wolfe*; David Brown*; project2@golin.com | | | | | | 818F79A6-64DE-445C-9769-819869764188.a9c33Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 2057 | RS0609147 | RS0609147 | | Parent | MetaData, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin; Marc Kesselman*; Mark Chalfin*; Sheila Birnbaum* | | David Bernick*; Paul Gallagher; Bob Josephson; sackler-sec@sardonis.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project2@golin.com | | | | | | 3EC4E375-7E12-47FF-96E1-57250D34B36B.a9c33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2058 | RS0609196 | RS0609196 | | Parent | MetaData, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Maura Monaghan*; Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; sackler-sec@sardonis.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; project2@golin.com; Mary Jo White*; David Brown*; Bob Josephson; Richard Silbert*; Tom Clare* | | | | | | 8E102E87-F07D-4DAC-A9DB-AEF8185580A.a9c33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2059 | RS0609159 | RS0609159 | | Parent | MetaData, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | Ellen Davis*; David Sackler; Davidson Goldin | | sackler-sec@sardonis.com; Mara Leventhal*; Greg Pope*; Greg Joseph*; Theodore Wolfe*; Roberta Faso*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | 0D4A98B4-0FC0-45FE-A1F2-548377578149.a9c33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2060 | RS0609383 | RS0609383 | | Parent | MetaData, Including Date, Not Reliable | 5/26/2006 | Mara Leventhal* | | Richard Sackler; Jonathan Sackler; David Sackler; Gregory Joseph*; David Goldin | | Anthony Roncalli* | | | | | | 00571A2F-A475-4668-8E50-85A030A8BD97.a9c33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CCE PREDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2061 | P10609395 | P10609395 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Cle Berrle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Barbara Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Baeenlaub*; Anthony Roncallo*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWeeny*; David Bernick*; sackler-ioc@sackmb.com; Richard Sackler; David Sackler | | project@pilnln.com | *Redacted-PII* | | | | | 0058IC0N-2171-877C-AA66-6FD2889DED0E.eln15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2062 | P10609525 | P10609525 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Golden | | Richard Sackler | | | | | | | | 0DA46087-6314-4F2F-BB00-C7D0F8ZD36L.eln15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2063 | P10609563 | RSF_OLH00024314 | RSF_OLH00024314 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | *Redacted-PII* | Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncallo*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler-ioc@sackmb.com; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | *Redacted-PII* | | | | | D00C350A-F23B-418D-B841-B6DD9D80F2E3.eln15Message | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2064 | P10609720 | P10609720 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | David Bernick*; Davidson Goldin; Jerry Uzzi*; Eric Stodola*; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; Baeenlaub*; Wetenlaub*; David Brown* | | David Sackler, Jonathan Sackler | *Redacted-PII* | | | | | 5216C585-6C26-4A92-8FCD-51B140DBEF2E.eln15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding distribution(s). | |
| 2065 | P10609747 | P10609747 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Morgan Davis*; Maura Monaghan* | | Ellen Davis*; Nirle Ritchie; Mortimer Sackler; Anthony Roncallo*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Donohoe; David Sackler; Ed Williams*; James Morin*; Jacqueline Sackler; Jacob Stahl*; Rilla Brown*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@sackmb.com; Antony Durkin*; | | | | | | 822F9E78-9C8J-4A1J-8C8C-52E5CA3EE746.eln15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50609658 | P50609656 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Mortimer Sackler | | Davidson-Goldin; Robert Reindel; Ellen Davis*; Ed Williams*; James Myers*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bennick*; Leslie Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler [theodore Wolfh*; sackler cox@sardverb.com; Antony Bankets* | Redacted-PII | | | | | B239F0699-8237-49ED-9171-B094482404A12.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50609683 | P50609682 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli*; David Bennick*; Theodore Wolfh*; Mara Leventhal*; Doug Pepe*; Greg Joseph* | | | | | | | | B20SCE364-1162-4AB5-A8EE-BCAF5ADF49B3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| P50613532 | P50834302 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | B2B8F98F-9E3E-429F-B7E6-2CE760CCFCE.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50613531 | P50834514 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Maura Monaghan*; David Sackler | | George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bennick*; Greg Joseph* | | | | | | B2F0BF0B-FEAA-48D4-93F7-B64172C24347.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability and insolvency / potential insolvency. | |
| P50613216 | P50836216 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | | Robert Gordy* | | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Matt Kesselman*; David Bennick*; David Goldin; Maura Monaghan*; Jacob Stahl*; Davidson Goldin; sackler cox@sardverb.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffery Rosen*; Birnbaum Sheila*; Cheffo Mark*; Wolfe Ted*; Joseph Gregory*; Leventhal Mara*; Strange Leslie* | Redacted-PII | | | | | B2166610-4181-4645-9E5D-B8F3971DDDA7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50612294 | P50836294 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Roxburg*; Richard Sackler; Robert Gordy*; David Bennick*; Dante Sackler; sackler cox@sardverb.com | | | | | | B23F7089-09C4-41A2-A06C-F396ACDDBFA0.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P50612489 | P50836489 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Richard Sackler | | Davidson Goldin; Greg Joseph*; Mara Leventhal* | | David Sackler; Doug Pepe*; Uce Geruolf*; Jonathan Sackler | | | | | | B3360E73-DA61-48C4-B256-F41E68252845.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2073 | RS0819585 | RS0818585 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Richard Sackler | | Jerry Litz*; Gregory Joseph* | | David Sackler; Davethon Goldin; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pope* | | | | | | B3EAC69C-BF84-4335-B1C3-F52918249F06.eML5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| 2074 | RS0819577 | RS0818577 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Marshall Huebner* | | Jonathan Sackler | | Martinez Sackler; Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verdlemen; Marc Kesselman*; Anthony Roncalli*; Sheila Birnbaum*; Mark Cheffo*; Richard Sackler; David Sackler; Paul Gallagher; Josephine Martini; Steve Miller; Leslie Schreyer* | | | | | | B3E3225E-2003-4EMB-80BB-376D23916BF4.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| 2075 | RS0819596 | RS0818596 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamen Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Davethodt*; Anthony Roncalli*; Jonathan Sackler; Mauria Monaghan*; Scott Stahl*; harold diCillete*; David Bernick*; sackler-ow@raichmils.com; Richard Sackler; David Sackler | Redacted-PII | potjem@gmiln.com | Redacted-PII | | | | | B3EBDFD-3B5A-43H9-B4B4-995E779C0B9E.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2076 | RS0813660 | RS0818060 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2006 | Davethon Goldin | | David Sackler | | Gether Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | BF7E6BB9-5121-4CD0-BC91-6CC136202676.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2077 | RS0813865 | RS0818065 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Davethon Goldin | | | | | | B46090F0-3148-4C38-B43F-9D3C92985600.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| 2078 | RS0813880 | RS0818089 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Jerry litz*; Theodore Wells*; Davethon Goldin | | | | | | B48EE5DF-5278-4348-B88A-23F952584841.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| 2079 | RS0813642 | RS0818042 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldsa | | Jonathan Sackler | | Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pope*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | | B4A9A072-AF18-4670-5HE2-3B5E6C06BC97.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2080 | RS0813687 | RS0813587 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldsa | | David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | | | B50BCC1B-C331-4D4A-8453-341B9F980A74.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | BCC | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSDB13153 | PSDB11152 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jacquelien Sackler | | Kate Gorjo; Maura Monaghan* | Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jproject@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; ttrouchter@edelman.com; Greg Joseph*; Doug Pape*; Theodore Wells*; sackler; svc@bardverb.com | | | | | B52F0AA4-6843-4580-B164-E5A61AA25100-oRESMessage | VIP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| PSDB13210 | PSDB11219 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin | Morgan Davis*; Maura Monaghan*; Nikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Adolfi; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Fenolter; David Sackler; Ed Williams*; James Morra*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pape*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; svc@bardverb.com; Antony Dunfolia* | | | | | B59F0FAF-D6DE-419C-83C1-6E90EA4DEB1D-oRESMessage | AC Privileged; VIP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSDB13214 | PSDB11214 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Paul Gallagher | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler; David Bernick*; Luther Strange*; Doug Pape*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jproject@goldin.com; Mary Jo White*; David Brown*; Bob Josephson; Richard Gilbert* | | | | | B552B2A3-920B-9083-92A4-3FD3EFC810D0-oRESMessage | AC Privileged; VIP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSDB13271 | PSDB11279 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin | Paul Roncarti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jproject@goldin.com; Paul Gallagher; Jo Sheldon*; Leonacklor*; Greg Joseph*; Doug Pape*; Theodore Wells*; sackler; svc@bardverb.com | | | | | B57B70C1-96EA-4A40-8A38-3672D629CD46-oRESMessage | VIP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PSDB13462 | PSDB11462 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sheila Birnbaum* | | Mortimer Sackler | David Sackler; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Adolfi; Mark Cheflin*; Jacqueline Sackler; Johnny Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jproject@goldin.com; Paul Gallagher; Jo Sheldon*; SonsasJane@edelman.com; Greg Joseph*; Douglas Pape*; Theodore Wells*; sackler; svc@bardverb.com; Ed Williams*; James Morra*; Paul Fenstera; Mary Jo White*; Luther Strange* | | | | | B50B1713-4849-4D39-9CAC-FB62124A1736-oRESMessage | AC Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD811677 | RSD811677 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jacqueline Sackler | | Davidson Goldin | | David Sackler; Mortimer Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-ext@bamberb.com; Paul Verbesen | | | | | | B0599A2D-8508-4CEB-B889-18B35BF4ADA4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD811700 | RSD811700 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin; Mortimer Sackler; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Maura Leventhal*; Paul Gallagher; sackler-ext@bamberb.com; Paul Verbessen | | | | | | B6A310DE-6879-4131-9741-F8ED4363FA6C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD811719 | RSD811719 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Maura Monaghan*; Robert Fondine | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ext@bamberb.com; Antony Donfuss* | | | | | | B66FA0A4-506C-46BF-8235-31B9552A9CB3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD811740 | RSD811740 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Paul Gallagher | | Mortimer Sackler | | Paul Keary; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Bernick*; sackler-ext@bamberb.com; sackleradvisory@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | | | | | | B67AIC95-606A-4A3C-9A38-9F5A38ECB417.olk15Message | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| RSD811956 | RSD811956 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Jacqueline Sackler | | David Sackler | | Mary Jo White*; Mortimer Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; Paul Gallagher; Jo Shelldon*; jmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; JackMcKelvany@edelman.com; sackler-ext@bamberb.com; Ed Williams* | | | | | | B6F5F39-BGA6-405E-B956-F967E55675AC.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD812150 | RSD812150 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin; Richard Leventhal*; Paul Gallagher; sackler-ext@bamberb.com; Mara Monaghan* | | David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-ext@bamberb.com; Maura Monaghan* | | | | | | B781CCEA-7824-40DD-A4F9-FA6563273B7F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P500012133 | P500012133 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Gregory Joseph* | | David Sackler | | Davidson Goldin; George Sard; Mary Jo Whitle*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Abernews' Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley* | Redacted-PII | | | | | B783E20D-46A8-4784-A89B-B997BA0DC176.e0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P500012150 | P500012150 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | David Sackler; Ellen Dave*; Ed Williams*; James Adams*; Davidson Goldin | | George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler: svc@sacklerb.com | | | | | | 876F20F0-C4A3-4E8D-AAF9-4DACCF8A20D6.e0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding Purdue business structure. | |
| P500012169 | P500012169 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Redacted-PII | Redacted-PII | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Roberto Feni*; Anthony Roncalli* | | | | | | 877901D2-3AD6-4C00-811B-E36CD905F8ED.e0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P500012191 | P500012191 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Maura Monaghan*; David Sackler | | Tobi Ritchie; Ellen Dave*; Mortimer Sackler; Jacqueline Sackler; Mary Jo Whitle*; Jeffrey Abram*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Jacklin Sackler; svc@sacklerb.com; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Feni*; David Brown*; Benjamin Weintraub*; Eric Stodola* | Redacted-PII | | | | | 8B04A716-F988-4FDF-B1B3-5F4BD66C7748.e0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P500012512 | P500012512 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Mortimer Sackler | | Paul Renzetti; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo Whitle*; Sheila Birnbaum*; Marc Kesselman*; David Goldin; Jonathan Sackler; Jeffery Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; sackler: svc@sacklerb.com | | | | | | 8B56AA2C-AA0B-44B9-8FC9-070568BE71A6.e0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | FILE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDB012535 | PDB012535 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | | Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | | B8508786-9470-4A6E-A46E-0D41A80AF43D.a9s10Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding Purdue business structure. | |
| PDB012811 | PDB012811 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Davidson Goldin; Jerry Uzzi*; Eric Dezbele*; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; David Brown* | | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | B8E00413-0CA7-44C0-87A0-1A95E701CDF6.a9s10Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PDB013032 | PDB013032 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Greg Landau; Maura Monaghan*; Mara Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; lsmackler@edelman.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler-oxc@sanbeeh.com; Ed Williams*; James Morris*; Sheila Birnbaum*; Mortimer Sackler; Paul Keseffe; Mary Jo White*; Luther Strange* | Redacted-PII | | | | | | | 8570DF9-B208-43A5-A061-354EB140C89A.a9s10Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | 10/7/2020 |
| PDB013234 | PDB013234 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophina Hotung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; lsmackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-oxc@sanbeeh.com | Redacted-PII | | | | | B9F28DD9-82DF-499C-A6D6-3374295B9131.a9s10Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PDB013299 | PDB013299 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Dustin Pusch* | | David Sackler | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Weintraub* | | | | | | BA15420B-E2A0-47A3-91D8-8FB458C43C5A.a9s10Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding Purdue business structure. | |
| PDB013372 | PDB013372 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | BA654505-0D9D-4286-8A36-0560B9C024D3.a9s10Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | GENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD813937 | RSD813937 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler, Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Donn*; Richard Sackler; David Sackler; Jonathan Sackler; Ilene Sackler Lefcourt; David Strange*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; lsrsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler zvc@sackverb.com | | | | | BAB38F52-FB6F-4686-8DBF-BBEEABCAANGD.eIk15Message | AC Privileged; WP Privileged | Confidential communication requesting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSD813685 | RSD813685 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Marc Kesselman* | | Jonathan Sackler; Mortemer Sackler | | Greg Laslow; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Evan Vorberg*; Richard Sackler; Robert Cordy*; David Bennick*; Dame Sackler; sackler zvc@sackverb.com; Stuart Baker* | | | | | | BAD630DB-C4F5-41AC-9C7E-90CD97844806.eIk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| RSD813716 | RSD813716 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | Redacted-PII | Richard Sackler | Redacted-PII | David Bennick*; Davidson Goldin | Redacted-PII | | | | | BAC79DFD-F25F-46F6-91D4-A5E1A1C63FDF.eIk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSD813719 | RSD813719 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Morgan Donn* | | Davidson Goldin; Maura Monaghan* | | Ellen Donn*; Niklo Fitcher; Mortemer Sackler; Anthony Roncalli*; Steve Keffer; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Finidine; David Sackler; Ed Williams*; James Miner*; Jacqueline Sackler; Jacob Stahl*; Richard Weiss*; Ilene Sackler Lefcourt; David Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler zvc@sackverb.com; Antony Donkey* | | | | | | BAE3697F-3B5E-46BE-B7D8-7DB698074780.eIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSD813858 | RSD813858 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin; Paul Gallagher, Mortemer Sackler | | Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bennick*; Mara Leventhal*; sackler zvc@sackverb.com; Paul Verhoeven; Tom Clare* | | | | | | B8D52D7A-D250-4AB0-BF3F-0F6B11C07C91.eIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSD813867 | RSD813867 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | | B8113B51-0CDF-43CF-8DBF-F338DE394288.eIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSD814110 | RSD814110 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Bennick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | B8B83662-7963-4A01-B8C4-70B05F732CA6.eIk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Covington Exhibit (Part 1)   Pg 113 of 281

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RED'PR? | TO | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50614270 | R50614270 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Lou Georgada | Davidson Golden | | David Sackler; sackler-ss@sackvirb.com; Paul Gallagher; Maura Monaghan*; Mary Jo Wheir*; David Bernick; Theodore Welt*; Mara Leventhal*; Greg Joseph*; Doug Pope*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Lathar Strange*; pepec@golkin.com | | | | 0E1574JE-36DC-47E8-B58C-6C8F6A5308S1.olx15Message | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| P50614332 | R50614332 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Robert Rendine | Davidson Golden; Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalo* | | | | 0E2F0E74-336D-4E80-B2F5-27CCD4617F6.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50614389 | R50614389 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | Davidson Golden | Redacted-PII | George Sard; Mary Jo Wheir*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; David Bernick*; Greg Joseph* | Redacted-PII | Redacted-PII | | 0E5D1200-979H-487C-80CC-DCB6C808298F.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| P50614567 | R50614567 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Golden | Berta Birnbaum*; Richard Sackler; Greg Joseph* | | Theodore Werh* | | | | 0EAA0BC9-0E3A-4D06-87A0-0043A427E487.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50614635 | RSF_OLK00045437 | RSF_OLK00045437 | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | Davidson Golden | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | 00E6C41A-20X0-4C20-82A7-1ED401F4H98B.olx15Message | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50614798 | R50614798 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Paul Gallagher | Mortimer Sackler | | Davidson Golden; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; sackler-ss@sackvirb.com; Paul Verstrenen | | | | 0C4F0031-9B00-4008-8A7F-672F0E340x90.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50614896 | RSF_OLK00241425 | RSF_OLK00241425 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Ellen Davis*; Davidson Golden | | Mortimer Sackler; Mara Kesselman*; Paul Gallagher; Anthony Roncalo*; Jacqueline Sackler; Maura Monaghan*; Morgan Dann*; Jacob Shih*; sackler-ss@sackvirb.com; David Bernick*; Lathar Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Welt* | | | | 0FC5C267B-866C-49D9-8D00-06E6D2A8E77C.olx15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50614957 | P50014957 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mortimer Sackler; Richard Sackler; George Sard; "Maura Monaghan"; David Sackler; Paul Verbinnen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; "Mary Jo White"; Jeffrey Bozer*; Ed Williams*; David Bernick*; Jerry Vitti*; project3@goldin.com; sackler-cc@sardverb.com | Redacted-PII | | | | | BCTAGB9I-B3F3-4D61-A33D-3A683A700GDF-zAK3Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| P50615252 | P50015252 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | "Mary Jo White" | | Richard Sackler; David Sackler; David Bernick*; Jonathan Sackler; sackler-cc@sardverb.com; Maura Monaghan*; Mortimer Sackler; project3@goldin.com | | | | | | BO17CA90-314B-9404-AC37-78080088ACA2-zAK3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50615269 | P50015269 | | Parent | | Metadata, Including Date, Not Reliable | 5/22/2006 | David Brown* | Redacted-PII | Richard Sackler; Davidson Goldin; David Sackler; David Bernick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Payne*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli* | Redacted-PII | | | | | | | BO425276-B349-4480-9D0D-6A55E4C967C-zAK3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales. | |
| P50615389 | P50015389 | | Parent | | Metadata, Including Date, Not Reliable | 5/21/2006 | Jonathan Sackler | | Craig Landau; Marc Kesselman*; Steve Miller | | Maura Monaghan*; Davidson Goldin; Paul Gallagher; Paul Keary; Mara Leventhal*; Paul Verbinnen; Mortimer Sackler; Richard Sackler; Doug Payne*; Greg Joseph*; "Theodore Wells"; David Brown*; David Bernick*; Roberto Finzi*; Anthony Roncalli*; Sheila Birnbaum* | Redacted-PII | | | | | | 8B4E8UE3-B086-40C4-A0B4-706462062D6C-zAK3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50615651 | RSF_OLH00024337 | RSF_OLH00024337 | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Marc Kesselman* | | George Sard; Maura Monaghan*; David Sackler | | Ellen Davis*; Davidson Goldin; Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dees*; Jacob Stahl*; Lather Strange*; Greg Joseph*; Mara Leventhal*; Doug Payne*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | BE126B99-1A05-4E7F-AA8E-D3D7713621F0E-zAK3Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2122 | RS0815745 | RS0815745 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Hotung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pope*; Theodore Wells* | | sackler cns@sackhers.com | Redacted-PII | | | | | | | B8:E094C7-F0B5-4FBB-BC3C-C26E137SD977.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding potential liability and settlement of liability. | |
| 2123 | RS0815771 | RS0815778 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | | | B87A29:7-AA9F-49AD-8A5C-FA6DA8BA5E83.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2124 | RS0815914 | RS0815914 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Richard Sackler | | Jonathan Sackler; David Sackler | | Gregory Joseph*; David Brown*; Davidson Goldin; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberta Faux*; David Bernick* | | | | | | | ECA0BF14-0E4C-476F-B97D-53C66ABC7543.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| 2125 | RS0815916 | RS0815916 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Mortimer Sackler | Redacted-PII | Paul Renzetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pope*; Theodore Wells*; Sackler cns@sackhers.com | | | | | | | BB417F36-2E68-45A2-BA24-2AB804E7B9B.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| 2126 | RS0815930 | RS0815930 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Davidson Goldin | | Mortimer Sackler | | Paul Verkuilenr; Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Sard; Ellen Davis*; Robert Renzetor; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | | BEA4C6AA-B799-494A-9ACO-5025464952B6.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 2127 | RS0815947 | RS0815947 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mark Cheffo* | | Davidson Goldin | | David Bernick*; Greg Joseph*; Douglas Pope*; Theodore Wells*; David Brown*; Roberta Faux*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | | BEACA5A6-1F50-4367-061F-5FE7D9E4604F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2128 | RS0815956 | RS0815956 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | | B08JFC10-D879-4A80-9174-479DCCD6A18E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2129 | P50615970 | P50615970 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | | Davidson Goldin | | Mortimer Sackler; Ellen Davis*; Brandon Messaud*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Sackler; David Bernick*; project@gpikin.com; sackler; inc@sunberb.com | Redacted-PII | | | | | BEB05FD3-5C40-4FB0-BC16-65C7H85707A0.nB1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2130 | P50816160 | P50816160 | | Parent | Metadata, including Date, Not Reliable | 5/18/2006 | Leo Georgiadis | | Richard Sackler; David Sackler; Jonathan Sackler | | project@gpikin.com | | | | | | | BE2AE2DB-5CC7-4175-8F7E-9650DCA953EA.nB1SMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2131 | P50816163 | P50816163 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; project@gpikin.com; Davidson Goldin | | | | | | | BF20C7DF-07DF-4948-9E86-198C04729B6C.nB1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2132 | P50816176 | P50816176 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Ellen Davis* | Redacted-PII | Mortimer Sackler; Mary Jo White*; Robert Bevito*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Elf Winturn*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Page*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler inc@sunberb.com; Antony Desforb's* | Redacted-PII | | | | | BF349D97-CCA4-44JC-BGD6-BAEABE4FF975.nB1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2133 | P50816212 | P50816212 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Richard Sackler | | David Goldin; Maya Babbitt | | | | | | | | | BF4D49DF-F3JC-4609-BCCF-24610944783S.nB1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2134 | P50816376 | P50816376 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Davidson Goldin | | Jacqueline Sackler; Maura Monaghan*; Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler inc@sunberb.com; Paul Verbinnen; Tom Clare*; Mary Jo White* | Redacted-PII | | | | | BF9GD569-9C5A-49BE-BC54-B6F09FC993A7.nB1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| 2135 | P50816404 | P50816404 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Ellen Davis* | | George Sard; Maura Monaghan*; David Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Page*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Davidson Goldin; sackler inc@sunberb.com | | | | | | | BEA9MIA6-5720-44DB-A34C-C0715A4216456.nB1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION RATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS0816492 | PS0816492 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kasa*; Richard Sackler; Jonathan Sackler | | | | | | BFD2260F-7983-4B14-B9FD-A65A3539FC3A.olt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| | PS0816526 | PS0816526 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Bernick*; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Sackler; svl@sacklverb.com; Anthony Roncalli* | | GBP-Sackler-AIP* | | | | | | 8F186319-49BA-4EB7-9084-BAE19C52818F.olt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0816759 | PS0816759 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | Redacted-PII | Mortimer Sackler; Ellen Davis* | Redacted-PII | Anthony Roncalli*; David Kesselman*; David Bernick*; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler; svl@sacklverb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@gbidlaw.com; Steve Miller; Craig Landau | Redacted-PII | | | | | 900E757D-9D49-4D01-BD0A-5FF9E7A72A5C.olt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0816764 | PS0816764 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Antony Dunkels*; Maura Monaghan* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@gbidlaw.com; Paul Gallagher; Jo Sheldon*; Lorna Lister*; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; svl@sacklverb.com | | | | | | B05F01C1-D843-435E-0F20-E19F4E7F595C.olt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| | PS0816880 | PS0816880 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Maura Monaghan* | | Davidson Goldin; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; Gregory Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dann*; Jacob Stahl*; Sackler; svl@sacklverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@gbidlaw.com; Mary Jo White*; David Brown*; Robert Josephson; Robert Silbert* | | | | | | 99A210CC-04B2-4C1D-B431-C05B08602259.olt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT/TO | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30616921 | P30616921 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | "Maura Monaghan"; David Sackler; George Sard | Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ror@sardverb.com; Paul Verbesent; Jacob Stahl*; Harold Wilkins* | Redacted-PII | | 90058056-5922-49B8-B23E-0DA45009D3AA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P30616925 | P30616925 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Mortimer Sackler; Jacqueline Sackler; Maura Monaghan* | Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler-ror@sardverb.com; Paul Verbesent; Pam Core*; Mary Jo White* | Redacted-PII | | 990A12AC-921E-416F-8A27-40660F7B8630.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| P30617060 | P30617060 | | Parent | Metadata, Including Date, Not Reliable | 5/15/2006 | Richard Sackler | | David Sackler | Davidson Goldin; Greg Joseph*; Anthony Roncalli* | | | 9110160a-63FC-4249-8938-B086051B0089.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P30617152 | P30617152 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Ed Williams* | Redacted-PII | Davidson Goldin; George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Robert*; David Bernick*; Paul Verbesent; Jerry Uzzi* | Redacted-PII | project@pdoffw.com; sackler-ror@sardverb.com; mwhiteblum* | | TL1b2C20-C4F9-4FE9-A842-B0F034E4206E.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| P30617473 | P30617473 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | Davidson Goldin | | Redacted-PII | | 91C20F62-B746-4476-8bB3-1E31B26B2543.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P30617376 | P30617376 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Richard Sackler; George Sard; Davidson Goldin; Maura Monaghan*; David Sackler; Paul Verbesent | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Robert*; Ed Williams*; David Bernick*; Jerry Uzzi*; project@pdoffw.com; ror@sardverb.com | | | 91C43644-9C28-4F44-864F-29468250916E.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| P30617445 | P30617445 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Morgan Davis* | | Davidson Goldin; Maura Monaghan* | Ellen Davis*; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Mara Kesselman*; Robert Rendror; David Sackler; Ed Williams*; James Minno*; Jacqueline Sackler; Jacob Stahl*; Richard Weiss*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ror@sardverb.com; Antony Daskalis* | Redacted-PII | | 991F4F27D-7504-4889-A78D-543E138409DC.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30817599 | P30817599 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mary Jo White* | | Davidson Goldin | Redacted-PII | Mortimer Sackler; David Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*; project@goldin.com; sackler-ssc@sanboreb.com; Theresa Sackler | Redacted-PII | | | | | 5J4D4005-4062-4E36-9098-6A9C130207F2.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P30817523 | P30817523 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Richard Sackler | | David Bernick*; Greg Joseph*; Mana Leventhal*; Mary Jo White*; David Goldin; David Sackler; Mortimer Sackler; Anthony Roncalli* | | | | | | | | 9A14DF6B-0700-47A4-9D98-95A7B096DC1C.eMLSMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P30817595 | P30817595 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Nikki Ritcher; Anthony Roncalli*; Steve Miller | Redacted-PII | Mana Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Kindlear; David Sackler; Ellen Davis*; Ed Williams*; James Morrie*; Mana Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dann*; Scott Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sanboreb.com; Antony Dombob* | Redacted-PII | | | | | 9J412AE9-BF96-47BA-A1AF-FDB74ECC0075.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30817610 | P30817610 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Davis* | Redacted-PII | Anthony Roncalli*; David Sackler; Mana Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mana Leventhal*; Jonathan Sackler; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Greg Landau | Redacted-PII | | | | | 9J505204-5111-44A9-8A90-DD9B0247BE4.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| P30817621 | P30817623 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Roncels | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mana Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bernacklen@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-ssc@sanboreb.com | | | | | 9J7E77588-63C3-4C8E-A365-3F2657437E66.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD817873 | RSD817873 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Abash Lodh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Elaine Sackler; to Meldon*; JsssackIer@mdelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler vsr@sackweb.com | | | | | | | | 9]7A1BBC-9D62-44FC-8D80-6F39FA36151DF.eMSGMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of all liability. | |
| RSD817885 | RSD817885 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Davidson Goldin | | project@goldin.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | 92B27900-13BC-47BD-A626-A88FACO12290F.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| RSD817742 | RSD817742 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Clio Bonte | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamen Alberti*; Theodore Wells*; Raidenta Fee*; David Brown*; BavenEweb*; Anthony Roncalli*; Stuart Baker* | | project@goldin.com; Jonathan Sackler; David Sackler; Richard Sackler | Redacted-PII | | | | | | 92AH4ABF-68E7-4FAB-8400-CA4BA87D845C.eN1DMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD817753 | RSD817753 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Maura Monaghan*; David Sackler; Bob Josephson; Paul Gallagher; sackler vsr@sackweb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; David Bernick*; Richard Sackler; Jacqueline Sackler; Mary Jo White*; project@goldin.com; Jonathan Sackler | | | | | | 92B21597-6AFB-4B16-8346-619912455BC6.eN1DMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and potential liability. | |
| RSD817891 | RSD817891 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | 90E72F39-C426-4720-A9BA-6B7E27EE3FBE.eN1DMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD817950 | RSD817950 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler | | | | | | 91260304-B196-4530-BDCE-98DF6F4478B0.eN1DMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| RSD818426 | RSD818426 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Maura Monaghan* | Davidson Goldin; George Sard; Paul Verbinnen; David Bernick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | | 93527860-6011-4066-6F2B-61A5F667980F.eN1DMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0818161 | RS0818161 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Leslie Gleogualis | | David Sackler | | Davidson Goldin; sackler ew@backneb.com; Paul Gallagher; Maura Monaghan*; Mary Jo When*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; pepymt@gostin.com | | | | | | 939D1521-EED2-4C2F-A367-A137CB5F3A0C.eml3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| PS0818139 | RS0818139 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Craig Landau | | Jonathan Sackler | | Richard Sackler, Mortimer Sackler; Richard Silbert*; Mara Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddon; sackler ew@backneb.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo Whim*; Jeffery Rosen*; Zimbabwe Gannnn*; Cioffin Stuh*; Webb Tait*; Joseph Gregory*; Leventhal Mara*; Cordy Robert*; Luther Strange* | | | | | | 9E8ZBC3B-9B04-4B47-AE5C-37E4AC9FB666.eml3Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS0818254 | RS0818254 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Richard Sackler; Jonathan Sackler; ew@backneb.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | Redacted-PII | | | | | 9XDE3A4G-7114-4B42-91C6-D64C043F712C.eml3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0818518 | RS0818518 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Cio Barrie | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Peez*; David Bernick*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler ew@backneb.com; Richard Sackler; David Sackler | | pepymt@gostin.com | | | | | | 9VE9F106-2A71-4AF3-B656-31AC20C1DESE.eml3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0818586 | RS0818586 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Greg Joseph*; Douglas Pepe*; Mara Leventhal*; David Bernick*; Theodore Wells*; David Brown*; Roberta Peez* | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | 947B36C7-DD36-40A6-AA9B-CCD96ZFDDD.eml3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0818701 | RS0818701 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | 948494A3-DB0E-4C91-B73F-5AD361F03376.eml3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0818770 | RS0818770 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Marc Kesselman*; George Sard; David Sackler; Ellen Dunn*; Jacqueline Sackler; Morgan Dunn*; Jacob Weil*; sackler-ceo@sacklerb.com; David Bonnici*; Latlour George*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | | 9452D30C-E68e-4540-A0e0-193AF4E54A9F.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0816886 | RS0816886 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | David Bernick* | | David Sackler; Dustin Pusch*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | | | | | 9513CD93-DEAC-40D6-92A2-77E457AF0C00.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0819500 | RS0819500 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Davidson Goldin | Redacted-PII | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verkuilen; sackler.advocacy@sacklerbcom; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 9F5C3641-C39D-4C1C-8959-9665628278FDF.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0819079 | RS0819079 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | | | | 8573CEC5-EC81-4EAC-86D9-82F8C5BEC7C4.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0819507 | RS0819507 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | George Sard | | Davidson Goldin; David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; sackler-ceo@sacklerb.com; Mary Jo White*; Mortimer Sackler; project@goldin.com | | | | | | 9582F85C-E19E-4E9D-A3ED-4C72370B060F.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0819182 | RS0819182 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Shida Betabani* | | David Bernick*; Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal* | | | | | | 9F4D9694-F61D-44DC-81C7-2E0D7D952244.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PSG619186 | RSG619186 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2005 | Jacqueline Sackler | | Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Danis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; propert@gidlaw.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; jonsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; bsacklerwboom@edelman.com; sackler; svc@sackerdi.com | | | | | | | 7DB35A0-4531-4B25-9309-98F727B3176Fa0635Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PSG619205 | RSG619205 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | 95BE9AD8-9D88-43AA-B27F-5D1C44E8EF60 a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PSG619207 | RSG619207 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Josephson | | Paul Gallagher; David Sackler; Davidson Goldin; Mortimer Sackler; Aleix Ritcher | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; sackler; svc@sackerdi.com; Mary Jo White*; Gerivachler*; Richard Silbert*; propert@gidlaw.com; Jonathan Sackler; Richard Sackler | | | | | | 9DF4FF30-74B9-4E66-AC89-40FACDEF0A18 a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PSG619340 | RSG619340 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Paul Renzetti; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Danis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; propert@gidlaw.com; Paul Gallagher; Jo Sheldon*; jonsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler; svc@sackerdi.com | | | | | 0FDBF05F-E9B9-4337-A15B-F4B2626F26E a815Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of subsidy. | |
| | PSG619492 | RSG619492 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mortimer Sackler | | Davidson Goldin; Jeffrey Rosen* | | Cio Bonte; propert@gidlaw.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Mary Jo White* | | | | | | 8FS8EE73-76A7-43FC-A43B-3A0FA6D5B835 a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PSG619573 | RSG619573 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | | 6FB43DBF-C65D-49F0-BXCF-C33B9C3524DA a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII
Redacted-PII
Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50819577 | R50819577 | | Parent | | 5/23/2006 | David Sackler | | Cho Borie | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Gwen Houck*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMahon*; David Bernick*; sackler-svc@sackconfs.com; Richard Sackler; proyoct@goblin.com | Redacted-PII | | | | | DFB6437D-2301-42FC-B0FC-06A8203659570.olk15Message | AC Privileged | Confidential communication requesting and reflecting legal advice regarding insolvency / potential insolvency. | |
| P50819595 | R50819595 | | Parent | | 5/26/2006 | David Sackler | | Davidson Goldin | Redacted-PII | Richard Sackler; Jonathan Sackler; Mortemer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Reren*; Ed Williams*; David Bernick*; George Sard; Gretchen Crawford; Jerry Uzzi*; proyoct@goblin.com; sackler-svc@sackonfs.com | Redacted-PII | | | | | 0FC760N2-2819-41CC-844C-A7B4C467JE24.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50819611 | R50819611 | | Parent | | 5/24/2006 | Robert Josephson | Redacted-PII | Mortemer Sackler | Redacted-PII | David Sackler; David Bernick*; Davidson Goldin; Marc Kesselman*; Mark Chaffin*; Sheila Birnbaum*; Paul Gallagher; sackler-svc@sackonfs.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; proyoct@goblin.com | | | | | | 0FF20056-15C9-4130-B745-E77AABB4BDDE.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50819629 | R50819629 | | Parent | | 5/26/2006 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph* | | | | | | B686CFC3-B1D6-4852-859F-C32E56F3D158.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50819895 | R50819896 | | Parent | | 5/23/2006 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; Bernick David* | | | | | | | | 1625989F-B9A2-43E8-B866-B7EAAA59295J.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50819904 | R50819904 | | Parent | | 5/26/2006 | Richard Sackler | | Davidson Goldin; Mara Jo White*; Mortemer Sackler | | David Sackler; Maura Monaghan*; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Reren*; Ed Williams*; David Bernick*; George Sard; Paul Verkuilen*; Jerry Uzzi*; proyoct@goblin.com; sackler-svc@sackonfs.com; Theresa Sackler | Redacted-PII | | | | | 9A2C2206-32F3-4BA4-B418-13DC8AD2DF01.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / CC / BCC | CC | CC: EMAIL | BCC | R? | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PISBL25215 | PISBL20215 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Paul Gallagher; David Ramack*; Marianne Sackler; Elias Duca* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler- ssc@sacklerb.com; Luther Strange*; Mary Jo White*; Bob Josephson project@goldlike.com; Steve Miller; Craig Landau | | | | | 9602776-E812-45C0-87DB- 9866F191445C.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PISBL20346 | PISBL20346 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Jonathan Sackler; Mortimer Sackler | | Davidson Goldin; Ellen Duca*; Richard Sackler; David Ramack*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verhoeven; George Sard; sackler- ssc@sacklerb.com; Luther Strange*; Anthony Roncalli*; Mara Leventhal* | | | | | 9727M567-869B-4775-B260- 0D0E7CF44CE1.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| PISBL20409 | PISBL20409 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mary Jo White* | Redacted-PII | George Sard | Redacted-PII | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Mbuso, Elias.ule*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Ramack*; Paul verhoeven; Amy Uryk*; project@goldike.com; sackler- ssc@sacklerb.com | Redacted-PII | | | | 9766A7AS5E-AA47-44AE-B259- C5E3593921EAC.xls15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PISBL20459 | PISBL20459 | | Parent | Metadata, Including Date, Not Reliable | 5/31/2006 | Mark Chotto* | | Davidson Goldin | | David Ramack*; Mara Leventhal*; Greg Joseph*; Douglas Braze*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | 9765AE0A-FDB1-4BLB-B2A0- E73839608DCAA.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PISBL20554 | PISBL20554 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Craig Landau | | David Sackler | | Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Ramack*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Shikta Srinivasan*; Mark Chotto*; Peter Boer | | | | | 976C885F-3608-4E20-8A06- A6ADBF73C1ED.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0620572 | RS0620572 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Dustin Purdt*; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Gregory Joseph*; Tom Clare*; Steven Hanssen*; Davidson Goldin; David Bernick*; Benjamin Wermdab* | | | | | | 97A98872-D052-4265-89C1-FA2A3D18C104-a3615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0620642 | RS0620582 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin; Nikki Reicher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Russel Rendine; David Sackler; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Davidr Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-ssc@sanbrett.com; Antony Dunfelt* | | | | | | 97018800-D7A7-44B2-8F16-DAF196194633-a8315Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0620723 | RS0620723 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-ssc@sanbrett.com; Paul Verhoeven; Tom Clare* | Redacted-PII | | | | | R6036FA6-3042-4FB2-9896-6C5AF494AC3C-a8615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0620842 | RS0620842 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | | 983C3AA2-A794-44DC-A4A4-3A0527776FA0-a3615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0620927 | RS0620927 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; sackler-ssc@sanbrett.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; jmyer@ehjdkn.com | | | | | | 9B708AA9-6EDC-42E8-A4E2-CFF452145F24-a3615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0820910 | RS0820910 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | Robert Rendine; Mortimer Sackler; Ellen Davis*; Ed Williams*; Jonathan Sackler; Samuel A. Mossop*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Mortgan Davis*; Jacob Stahl*; David Gerrish*; Luther Strange*; Greg Joseph*; Maria Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sackvenh.com; Antony Dankels* | | | | | | 94241067-9461-45FB-B354-59ED7EE9CB6.eliSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product | |
| RS0820945 | RS0820945 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Bernick*; Marc Kesselman*; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssc@sackvenh.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; pepem@gtlaw.com | Redacted-PII | | | | | 98F9FEE5-2631-4A25-8ACA-D7D1F04531B0.elkSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0820955 | RS0820955 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Jonathan Sackler | Redacted-PII | Maura Monaghan*; Paul Gallagher; David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssc@sackvenh.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; pepem@gtlaw.com | | | | | | 98B2D328-9630-4497-A06A-899F062BBE3.elkSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0821253 | RS0821253 | | Parent | Metadata, Including Date, Not Reliable | 5/15/2006 | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph*; Anthony Roncalli* | | Ilene Georgaide | | | | | | RS0BA47C-AAFA-4C60-A090-AAD4D022DC01.elkSMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding special compliance. | |
| RS0821362 | RS0821362 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Gregory Joseph* | | Richard Sackler; Davidson Goldin | | | | | | | | 995CFA1D-C9F3-4501-B0FE-F394201014A8.elkSMessage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0821437 | RS0821437 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Ellen Davis*; Davidson Goldin; Nells Reichen; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Anthony Roncalli*; Jacqueline Sackler; Jacob Stahl*; David Gerrish*; Luther Strange*; Greg Joseph*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sackvenh.com; Antony Dankels* | Redacted-PII | | | | | 90954B7B-C004-4745-87A0-D6E7A02SFBDF.elkSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO / FPRL | CC | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P306121494 | P306121494 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Ellen Davis* | Mortimer Sackler; Jacqueline Sackler; Marpy Jo White*; Jeffrey Rosen*; Monica Florian*; Davidson Golden; Jacob Stahl*; Morgan Davis*; suckler-svc@sacklords.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Voss*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Faso*; David Brown*; Benjamin Weinhaus*; Eric Stodola* | 99056620-89C5-41C2-8C96-65A54520547d.a9A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding distribution. |
| P306121600 | P306121600 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Golden | project@grifkin.com | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; sackler-svc@sacklords.com; J'maura Monaghan*; Mary Jo White*; Mortimer Sackler | 99E04E24-0E3E-4A3C-B3BB-29F5CDCA1E69.a9A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. |
| P306123658 | P306123658 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Gregory Joseph* | David Brown* | Davidson Golden; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Faso*; David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler | 99FE1118-80EF-49E9-87E2-8463BBE36F1C.a9A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. |
| P306123661 | P306123661 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | David Sackler; Davidson Golden. | Luther Strange*; David Bernick*; Richard Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | 9A125233-0FC9-4A7F-8C90-A0339BC54BDD.a9A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding speed compliance. |
| P306121662 | P306121662 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Golden | Ellen Davis*; suckler-svc@sacklords.com | Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Faso*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | 9A13AA6E-5D10-4B26-842F-70E0A12E87HE.a9A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. |
| P306121669 | P306121669 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Golden | "David Bernick*; Jonathan Sackler; David Sackler; Richard Sackler | | 9A16C4A0-0C31-45F1-BA32-90B82E7EBB4A.a9A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. |
| P306123675 | P306123675 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Gallagher | Mortimer Sackler | Aleah Loch; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; David Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Golden; project@grifkin.com; Dome Sackler; Jo Sheldon*; SossaMcc@sacklman.com; Greg Joseph*; Greg Pepe*; Theodore Wells*; Jackhenalsorr@sackman.com; sackler-svc@sacklords.com | 9A0BF45E-5390-4FB3-9F77-A34AA2AE453K.a9A15Message | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0621680 | RS0621680 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler; Greg Joseph* | | | | | | | | 9A1F00A7-E8D9-4930-BC5A-DF29BD6DA655.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0621693 | RS0621693 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Patrick Fitzgerald* | | David Sackler | | Davidson Goldin; Richard Sackler*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Center; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-inc@sacklerb.com; Marc Kesselman*; Ibid Wolfe*; Roberto Feso*; David Brown*; pesject@goldin.com; MaraLeventhal*; Doug Pryor*; Jennifer Bragg* | | | | | | 9A2BD1AC-D9A7-4573-91E5-EBC498ADE2E6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0621797 | RS0621797 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Paul Fitzgerald; Marc Kesselman*; Maura Monaghan* | | Mary Jo White*; Greg Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Reiner*; Jacob Wahl*; Morgan Danzi*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; roncalli@goldin.com; Paul Gallagher; Jo Sterbizn*; kmsackler@stolffran.com; Greg Joseph*; Doug Pryor*; Theodore Wells*; sackler-inc@sacklerb.com; Ed Williams*; James Marvin* | | | | | | 9A6E44B2-C129-46A6-B9A3-S8EA2AC98E7C.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| RS0621899 | RS0621899 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Richard Sackler | | Davidson Goldin; David Sackler | | David Bernick*; Jerry (XJ)*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Page* | Redacted-PII | | | | | 9AAD1E7D-205F-4A0F-8032-5CE1F40E187C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0621915 | RS0621915 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Richard Sackler; David Bernick* | | "Greg Joseph*; Theodore Wells*; Jon Sackler; Anthony Roncalli*; Luther Strange*; Mary Jo White*; Greg Joseph*; David Sackler | | | | | | 9AA1DE72B-676B-45AF-0531-FB826F3F184b.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0621954 | RS0621954 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Cloe Beerle | | Gregory Joseph*; Mara Leventhal*; Douglas Pryor*; Benjamin Alberti*; Theodore Wells*; Roberto Feso*; David Brown*; Dominik aab*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; nambi Wolf/Ibid*; David Bernick*; sackler-inc@sacklerb.com; Richard Sackler; David Sackler | | pesject@goldin.com | | | | | 9ABB2DCD-9978-435C-ACBF-CF3E873A1EDN.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and insolvency / potential insolvency. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | sCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50822337 | RSF_OLN0067699 | RSF_OLN0067696 | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Richard Sackler | Redacted-PII | Davidson Goldin; David Sackler; David Bernick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wolff*; David Brown*; Roberta Friur?; Anthony Roncalli* | Redacted-PII | | | | | | | 8AE83A74-7EB4-4F09-8945-5CFFB61742B6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50822064 | P50822064 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Jonathan Sackler | | Paul Gallagher; Paul Keary; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Bernick*; sackler.secy@sacklman.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | | | | | | | | 9AF5C2A9-4A1C-4D6C-8F37-829F26889DB5.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| P50822196 | RSF_OLN0014359 | RSF_OLN0014350 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Redacted-PII | Paul Gallagher | Redacted-PII | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Dorn*; Jacob Stahl*; sackler.secy@sacklerls.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfs*; project@gghlin.com | Redacted-PII | | | | | 9B69FCA2-A9DE-4DDE-8A9E-9C3314AC9A9E.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50822162 | RSF_OLN0067203 | RSF_OLN0067192 | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Davidson Goldin; Mary Jo White*; Maura Monaghan* | Richard Sackler; David Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Lieu*; project@gghlin.com; sackler.secy@sacklerls.com; Theresa Sackler | Redacted-PII | | | | | | 9B2F49C0-5B67-49D2-B92F-E1753651F086.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| P50822182 | P50822182 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Ellen Davis* | Paul Rennet*; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dorn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@gghlin.com; Paul Gallagher; Jo Sheldon*; Lornacilla*; Greg Joseph*; Doug Pepe*; Theodore Wolfs*; sackler.secy@sacklerls.com | | | | | | | 9B0AA434-53E4-45F0-8J07-721A3EE949FA.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0622280 | PS0622210 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | | Jonathan Sackler | | Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Golden; Mara Monaghan*; Jacob Stahl*; David Haddox; Sackler-io@huardch.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Frincy; Mary Jo White*; Jeffrey Rosen*; Burton Snyder*; Cheffo Mark*; Wolfe First*; Joseph Gregory*; Leventhal Mara*; Cordy Robert*; Luther Strange* | Redacted-PII | | | | | 9B4C53F3-C502-41B7-05BA-34F5F3CD60D.e0c05Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS0622265 | KSF_OLA00045665 | KSF_OLA00045665 | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Golden | | Jonathan Sackler; David Bernick*; Richard Sackler; David Sackler | | | | | | | | 9B662BAG-5F07-9550-B266-1BB95F08D059.e0c05Message | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0622287 | PS0622287 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Golden | | Marc Kesselman*; David Sackler; Craig Landau; Steve Miller | | Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mortimer Sackler; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Welborn*; sackler-io@sackleh.com | | | | | | 9B725877-1575-497E-91AD-C59D0621788F.e0c05Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0622286 | PS0622316 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | Redacted-PII | Davidson Golden | Redacted-PII | Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | Redacted-PII | | | | | 9B8B30SF-B302-4D08-9D46-BCF45114F46C.e0c05Message | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| PS0622290 | PS0622339 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Recanto | | David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Golden; gjoseph@joblec.com; Paul Gallagher; Jo Sheldaco*; iksacker@sedelman.com; --; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-io@huardch.com | | | | | 9G805F2F3-E408-4C82-96CF-2147F08DBE3F.e0c05Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| PS0622621 | PS0622623 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Bernick* | | George Lenz; Davidson Golden; Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-io@huardch.com; Paul Verbossen | Redacted-PII | | | | | 9BC6D446-24C3-43C1-BA2C-35C37860BF36.e0c05Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2074 | RS0822575 | RS0822575 | | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | David Berrick* | Redacted-PII | Davidson Goldin; Ellen Davis*; Lachlin- su@sackweb.com | Redacted-PII | Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Finzi*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | BC10F4FE-271S-4FE5-B1X2-2C14F04B2E4B.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2075 | RS0822729 | RS0822729 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Ian Sackler; Paul Gallagher; David Berrick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | | BC71BC13-F68C-4C68-9C4b-97633330F1D0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| 2076 | RS0822777 | RS0822777 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Berrick* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo Allele*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Madgan Davis*; Sackler- ner@nardsverb.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Renzulli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weverstadt*; Eric Shiddick*; Properto-Suc | | | | | | BC8C2F3B-C9A7-4FEC-93A8-49D858849B70.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2077 | RS0822794 | RS0822794 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Bob Josephson | | Maura Monaghan*; Paul Gallagher; Ellen Davis*; Anthony Renzulli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Kaun*; Jacob Stahl*; Sackler- ner@nardsverb.com; David Berrick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; proper3@pgkba.com; Mary Jo Allele*; David Brown*; Richard Silbert*; Tom Clare* | | | | | | 9C9BA53C-331B-4AFD-9456-325C3E27D09C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2078 | RS0822940 | RS0822949 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler | | Greg Joseph* | | | | | | 9C9B4971-EFAF-4D5C-A852-D3179D52C163.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2079 | RS0822963 | RSF_OL400045676 | RSF_OL400045676 | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | David Sackler | Marc Kesselman*; George Sard; Maura Monaghan* | | | Ellen Davis*; Davidson Goldin; Mortimer Sackler; Paul Gallagher; Anthony Renzulli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler ner@nardsverb.com; David Berrick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | BCF13D50-D3CC-4A97-BF99-11776BC2BB65.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD823196 | RSD823196 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | Davidson Goldin; Paul Gallagher; Mary Jo White* | | Luther Strange*; David Bernick*; Mara Leventhal*; Jackie <ssc@sackecb.com>; Maura Monaghan*; peryant@goldin.com; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Craig Landau; David Goldin | | | | | | | 9OGFF069-C2E3-F05F-918F-E2E49CFA3ADB.ol625Message | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| RSD824304 | RSF_OL4D0024304 | RSF_OL4D0024304 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Paul Gallagher | | Davidson Goldin; Ellen Davis*; Mari Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler-ssc@sackecb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Greg Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | | 90E72842-D495-4767-804B-C100353C25E.ol615Message | AC-Privileged; WP-Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| RSD823520 | RSD823520 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | Redacted-PII | Ellen Davis* | Redacted-PII | Maura Monaghan*; Mortimer Sackler; David Sackler; Jonathan Sackler; Richard Sackler; peryant@goldin.com; Luther Strange*; Mara Leventhal*; Greg Joseph*; Anthony Roncalli*; Davidson Goldin; Jacqueline Sackler; Mary Jo White*; Jeffrey Robert*; Jacob Stahl*; Morgan Davis*; sackler-ssc@sackecb.com | Redacted-PII | | | | | 9E27314E-9408-44CF-B967-10861570998.ol615Message | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSD823918 | RSD823918 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Dustin Pusch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harnisch*; Davidson Goldin; David Bernick*; Benjamin Wawrzwak* | | | | | | 9E5%42F8-3332-9A83-8C90-39A690E7C87C.ol625Message | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| RSD823987 | RSD823987 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | Mortimer Sackler | | Mara Leventhal*; George Sard; Paul Gallagher; Mari Kesselman*; Davidson Goldin; Robert Reisdwn; David Sackler; Ellen Davis*; Ed Williams*; James Mitnic*; Maura Monaghan*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sackecb.com; Nabila Mitchel; Anthony Bwdich*; Steve Miller | | | | | | 9E7CD843-F88F-4677-97A1-37E1A896EC49.ol615Message | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION RATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50622702 | PDF_OLFD0024373 | PDF_OLFD0024373 | Parent | MetaData, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Ellen Davis*; Davidson Goldin; Mortemer Sackler | | Matt Fenselhurst*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler ssr@nardcotti.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | | | 9E83D0T1-A21B-40E6-8AAD-9C21DE4FDBD6 aRt15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50622712 | P50623712 | | Parent | MetaData, Including Date, Not Reliable | 5/22/2006 | Jacqueline Sackler | | Mortemer Sackler | | Paul Gallagher; Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler ssr@nardcotti.com; Paul Verbesmo; Stan Clure* | | | | | | 9K8d141D-FEC4-43C5-893C-E722959B9B7E aRt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and processes of legal advice and attorney work product regarding litigation strategy. | |
| P50623820 | P50623829 | | Parent | MetaData, Including Date, Not Reliable | 5/21/2006 | Anthony Roncalli* | | Jonathan Sackler; Richard Sackler; David Sackler | | Davidson Goldin | | | | | | 9B0963B1-214C-4BD9-B3F6-83DE79CF309C a9r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50623929 | P50623929 | | Parent | MetaData, Including Date, Not Reliable | 5/16/2006 | David Sackler | Redacted-PII | Davidson Goldin; David Bernick*; Richard Sackler; Stan Clure*; bssrntouch*; Anthony Roncalli*; Gregory Joseph* | Redacted-PII | | | | | | | 9F13b835-94B7-46A4-908b-238907A3FAC7 a9r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50624244 | P50624244 | | Parent | MetaData, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Bernick David*; Anthony Roncalli*; Greg Joseph*; David Bristol*; Ted Wells*; Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Stan Clure* | | pepers@goldin ross. | | | | | | 9FC39C1A-1501-47BF-AAAE-5389251JK73E aRt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50624463 | P50624463 | | Parent | MetaData, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Richard Sackler | | Sheila Birnbaum*; Greg Joseph*; Theodore Wells* | Redacted-PII | | | | | 3G039FE9-A256-44E5-BC7E-4E9D6E7B3ECF a3r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50624480 | P50624480 | | Parent | MetaData, Including Date, Not Reliable | 5/27/2006 | Alceh Ipoh | | Mortemer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepep4@goldin.com; Paul Gallagher; Elaine Sackler; ss Morldin*; bmsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler cncf@sackwls.com | | | | | | 3G096475-C1C3-4dFD-976A-7f4SBC131262 aRt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0624591 | RS0624591 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renoirs | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Fouse*; Jacob Stahl*; Morgan Davin*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; bsackler@jdjdoe.com; Paul Gallagher; Io Sheridan*; mrsackler@mdeimail.com | | | sackler-rxc@sackweb.com | | | | | | 1673a694-3830-40DA-AA0D-53AC16C12F901-2RXSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RS0624597 | RS0624597 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Gregory Joseph* | | Davidson Goldin; Tod Webb*; David Bernick*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | | 1679D794-6A81-40C8-BC8C-E8713J006645-eRXSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0624649 | RS0624649 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mortimer Sackler | | David Sackler; George Sard; Maura Monaghan* | | Gregory Joseph*; Davidson Goldin; Mary Jo White*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; sackler-rxc@sackweb.com | | | | | | 3590AF60-727F-9F84-8C81-F30FB12A55A6-a3USMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding insolvency / potential insolvency. | |
| RS0624655 | RS0624655 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | Redacted-PII | Che Bosie | Redacted-PII | Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | Redacted-PII | | | | | 10F95C79-DDF4-4CE3-86C4-A720563F5160-a8USMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0624697 | RS0624697 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Gregory Joseph* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Ted Webb*; David Bernick*; Roberto Finzi*; pepersj@gjslim.com | | | | | | 30B01CC2-5317-4AB0-82BF-10C93CD8FFF8F-a3USMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0624742 | RS0624742 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renoirs | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kresselman*; David Goldin; Jonathan Sackler; Jeffery Fouse*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | | | sackler-rxc@sackweb.com | | | | | | 60EEC5EC-366D-AGB3-A90D-8D1E2F68748E-a3USMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RS0624824 | RS0624824 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | | 1DFFA2HF-2234-496C-96A8-DE6407661FF08-a3USMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2349 | P036824851 | P036824851 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin, sackler. csr@sackleris.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortemer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | | | psrpm3@goldin.com | | | | | | A613497B-10F6-4D6D-872A-B19059DBC493.oIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2350 | P036824898 | KSF_OLK050431759 | KSF_OLK40045759 | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | | | A627F77F-32C6-4DDD-8A32-49AFEF9A8C43.oIk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| 2351 | P036825064 | P036825064 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Jon Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | | | A08C09DC-29F9-492C-B2ED-46CF18526AA2.oIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2352 | P036825216 | P036825216 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Mortimer Sackler; Paul Nassette; Davidson Goldin | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Robbins*; Jacob Walsh*; Morgan Davis*; Richard David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; jengels@pilaw.com; Paul Gallagher; bsheldon*; bernsackler@cinderun.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler csr@sacksteris.com | Redacted-PII | | | | | | ABE5F4F9-7EA7-43B8-8CC6-6A677AA8DDA7.oIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding opioid compliance. | |
| 2353 | P036825108 | P036825108 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Matt Kesselman* | | Mortemer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | | A1164B8D-62E3-44BB-B9EC-93478278032D.oIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2354 | P036825420 | P036825420 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Paul Gallagher; Bob Josephson; David Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; Richard Sackler; Jon Sackler; David Sackler; Anthony Roncalli* | | | | | | | | A1573C6F-9971-41B4-95E3-74E001GG0D9D.oIk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2355 | P036825469 | P036825469 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | A1700099-36F5-49B2-9F60-C8B24D319FA3.oIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: ENTRY | RECEIVED DETAIL | CC | CC EMAIL | LCC | TO EMAIL & | TO PROD | TO EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSI625510 | RSI625510 | | Parent | | 5/26/2006 | Davidson Goldin | | "Greg Joseph"; Ted Wells"; David Brown"; Anthony Roncalli"; Mara Leventhal"; Doug Tepe" | Richard Sackler, David Sackler, Jonathan Sackler, David Bernick"; Davidson Goldin | | | | | | | A1883C36-316F-49EB-B6A3-F8C60FC30D26.a915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSI625610 | RSI625610 | | Parent | | 5/21/2006 | Marc Kesselman" | | David Sackler, Craig Landau, Maura Monaghan"; Anthony Roncalli"; Steve Miller; Mark Cirello"; Jacqueline Sackler, Jeffrey Rosen", Jacob Stahl"; Morgan Chen"; Richard Sackler, Jonathan Sackler; Lother Strange"; David Bernick"; Mara Leventhal"; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon"; bmsackler@sackleran.com ; Greg Joseph"; Douglas Pepe"; Theodore Wells"; sackler-ceo@sackleran.com; Ed Williams"; James Marcus"; Sheila Birnbaum"; Mortimer Sackler; Paul Fanzotti; Mary Jo White"; Luther Strange" | Eric Pinker, Trey Cox | | Redacted-PII | | | | A1CCAA32-599E-4657-A95C-FD5172FE4E73.a915Message | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| RSI625843 | RSI625843 | | Parent | | 5/21/2006 | Davidson Goldin | | Mary Jo White" | Chit Ebele; project@goldin.com; David Sackler; David Bernick"; Jonathan Sackler; Richard Sackler; Maura Monaghan"; Mortimer Sackler | | | | | | | A2945B34-C0B1-40F2-984E-84434909B2C5.a915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RSI625878 | RSI625878 | | Parent | Redacted-PII | 5/21/2006 | Davidson Goldin | Redacted-PII | George Sard; Mary Jo White"; Maura Monaghan"; David Sackler; Richard Sackler, Mortimer Sackler, Jacqueline Sackler; David Bernick"; Greg Joseph" | | | | | | | A25D1A3B-3C8E-4262-996D-6D37B7BC2E9E.a915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| RSI626014 | RSI626014 | | Parent | | 5/21/2006 | Davidson Goldin | | David Bernick"; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells"; David Brown" | David Brown"; project@goldin.com; Roberta Rau;" | | | | | | | A1B4E330-61C6-41FB-B824-16D8D1B45966.a915Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RSI626024 | RSI626024 | | Parent | | 5/24/2006 | David Sackler | | Davidson Goldin; Mortimer Sackler; Nikki Pascha | Ellen Davis"; Maura Monaghan"; Eren Clare"; Marc Kesselman"; sackler-ceo@sackleran.com; Mary Jo White"; Lissa Kim"; Paul Gallagher; Richard Gilson"; project@goldin.com; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | A2BC4952-6522-45DD-A1AF-6689BA958D4C.a915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSI626099 | RSI626099 | | Parent | | 5/21/2006 | David Sackler | | Davidson Goldin | Richard Sackler | | | | | | | A2D492F4-E303-4573-9B90-B62953929349.a915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSI626421 | RSI626421 | | Parent | | 5/23/2006 | David Sackler | | Davidson Goldin | Jonathan Sackler; David Bernick"; Mara Leventhal"; Richard Sackler; Tom Clare" | | | | | | | A34A473A-C353-4D82-B9C8-2BAFC23459D9.a915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0826994 | RS0826994 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | | David Berrick*; Paul Gallagher; Luther: ssc@sacklerts.com; Mortemer Sadler; Jacqueline Sackler; Greg Joseph*; Mona Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; proyect@goldin.com | Redacted-PII | | | | | A005859F-55CC-89E4-A6D7-D69BC8363273-aik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| RS0826598 | RS0826598 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Josephson | | Davidson Goldin; Maura Monaghan*; Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortemer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; sackler-ssc@sacklerts.com; David Berrick*; Luther Strange*; Greg Joseph*; Mona Leventhal*; Greg Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; proyect@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | Redacted-PII | | | | | A40DF702-C5A6-45D1-8A38-832B0D5677F3-aik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0826703 | RS0826703 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jerry Miro* | Redacted-PII | David Berrick* | Redacted-PII | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mona Leventhal*; Greg Pepe* | | | | | | A49ABBCC-5112-44E3-8533-84BB3F6F0GA-aik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0826710 | RS0826710 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortemer Sackler | | Paul Gallagher; sackler-ssc@sacklerts.com; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Berrick*; Luther Strange*; Mona Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | | | | | | | | A44B0C97-3B2C-4D13-9171-7525F9B434EF-aik15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| RS0826424 | RS0826424 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Jacqueline Sackler | | Mortemer Sackler; Davidson Goldin; Maura Monaghan*; Mona Leventhal*; Greg Joseph*; Greg Pepe*; David Berrick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ssc@sacklerts.com; George Sard; Paul Verdonon | Redacted-PII | | | | | A48B23FA-A708-44E5-940E-01BE38853FC5-aik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P0062719S | P0062719S | | Parent | Metadata, Not Reliable | 5/21/2006 | Davidson Goldin | | David Geiweck*; Gregory Joseph*; Douglas Pepe*; Ted Wells*; David Erisam*; Roberta Kane*; Mara Leventhal*; Anthony Roncalli* | | project@goldin.com; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | A5AAEAB8-152E-45FE-B035-698D6DAFB4EB.olk15Message | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| P0062731S | P0062731S | | Parent | Metadata, Not Reliable | 5/26/2006 | Davidson Goldin | | Craig Landau | | Mortimer Sackler; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Berreck*; Ted Wells*; Richard Sabbot*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sw@suriburb.com | | | | | | A9B1249B-95D9-9F63-B05D-2C472FCAEFD6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P0062741S | P0062741S | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Richard Sackler | | Davidson Goldin; David Sackler; Jonathan Sackler; Greg Joseph*; Ted Wells* | | | | | | | | A5E71CD4-D6FE-4031-881B-C26B321F3906.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P0062743S | P0062743S | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Bob Josephson, Richard Sackler; Jon Sackler; Paul Gallagher; David Berreck*; Marc Kesselman*; Richard Silvert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | | A5F130A2-41A1-40A3-BF18-45B444A3C25F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P0062759S | P0062759S | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; Rifkind Wenz*; Douglas Pepe* | Redacted-PII | | | | | A4A9AF06-C60D-47CF-9677-2E51B0587230.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P0062760S | P0062760S | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Berreck* | | Nikki Ritchie, Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rynes*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*, sackler; suphanburb.com; David Sackler; Jonathan Sackler; Jerry Uluz*; Joshua Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Firestone*; David Bennet*; Benjamin Weintraub*; Eric Stodola*; Luther Strange* | | | | | | A660D126-5530-41CC-B9D3-DCD4D623EA4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30627716 | P30627716 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Kate Gregg | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; proper2@goldin.com; Paul Gallagher; Ira Sholder*; iansackler@nnleimaax.com | | sackler; svc@sackverb.com | Redacted-PII | | | | | A6E72050-0F82-4320-9867-8F86389781E2.xls15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P30627969 | P30627969 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Ilan Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | | A7276706-1925-492C-B50A-31E7A390DFEA.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30628039 | P30628039 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Richard Sackler | Redacted-PII | David Goldin | Redacted-PII | | | | | | | A7441EAC-1FD1-44BB-BC7A-2A4C8DE67BA0.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30628040 | P30628040 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Bernick*; David Sackler | | Jonathan Sackler; Richard Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; proper3@goldin.com; Roberta Pesz* | | | | | | A74AC7E9-AF32-4CBF-B1B5-B07CAA1ACCE1.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P30628191 | P30628191 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Nick Hope* | | David Sackler; Sophia Hotung; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; proper1@goldin.com; Paul Gallagher; Ira Sholder*; iansackler@nolimaax.com; Greg Joseph*; Greg Pepe* | | sackler; svc@sackverb.com | Redacted-PII | | | | | A77DD4F5-7776-4CB8-BE78-52663DC50E1B.xls15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance, litigation strategy and settlement of liability. | |
| P30628418 | P30628418 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | | A8229FC3-81B5-4308-A0A2-806685700DFF.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P50628573 | R50628573 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin | | Paul Rennells; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Bower*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jmiguch@goldlaw.com; Paul Gallagher; Jo Sheldon*; Greg Joseph*; Theodore Wells*; sackler nxt@sackverb.com | | | | | | A670F315-6Bf7-44D0-A17D-5251841M9578.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | P50628585 | R50628585 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; David Pope*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | | A8A20638-33F4-46A9-8EA0-19471D5cF3CF.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | P50628655 | R50628655 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mara Leventhal* | | George Sard; Davidson Goldin; Robert Readine | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Warren*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Bower*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler nxt@sackverb.com; Antony Durkin* | | | | | | A8A7CBCA-53FD-4170-9865-E8D644c423E74.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50628658 | R50628658 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | David Sackler; Richard Sackler | | | | | | A6Af4C50-6512-4740-8465-DC8246505540.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| | P50628676 | R50628676 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Jonathan Sackler | | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | | | A8896BF5-C0C4-4285-8B56-47F2cAAA1FEC.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | P50628726 | R50628726 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Sackler; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; sackler nxt@sackverb.com; George Sard; Paul Verbinnen; Marc Kasowitz*; Anthony Roncalli*; Purdue; David Bernick*; David Brown*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler | petpm3@goldin.com | | | | | | A8DC883B-2857-4354-B3C0-A718904F5F19.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50628788 | R50628788 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | David Berrick*, Mara Leventhal* | | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; project@gibin.com | Redacted-PII | | | | | A8FCE18B-A694-4F55-BC69-AC8EA3LEX3C2.x0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50628938 | R50628938 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Huiong | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gibin.com; Paul Gallagher; Jo Menton*; GaroccoMint@telicman.com*; Greg Joseph*; Doug Pepe*; Theodore Wells* | | | | | | | A9MDFCA7-9E1D-4E41-85A4-32ED4A4F38BA.x0c15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| R50628966 | R50628966 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Richard Silbert* | | Davidson Goldin | | David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler; project@gibin.com | | | | | | A9E19270-24C4-4031-B6AA-DBE30F8C45F7.x0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50628977 | R50628977 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Akatha Ikash | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gibin.com; Paul Gallagher; Diane Sackler; Jo Shelton*; Stewart.Vee@telicman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler | nx@burdnerb.com | | | | | A9ME0AED-6p7C-40L2-85F2-0G9V78558D8B.x0c15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| R50629075 | R50629075 | | Parent | Metadata, Including Date, Not Reliable | 5/31/2006 | Davidson Goldin | | Sheila Birnbaum* | | | Redacted-PII | | | | | A94BAB04-5892-45A6-BhZ3-ACC3E30FDC9T.x0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50629118 | R50629118 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Gregory Joseph* | | Richard Sackler, David Goldin | | Sheila Birnbaum*; Tell Wells* | | | | | | A9CFLAAE-3E3D-40F8-BDFC-FF8C43A8D89B.x0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50629125 | R50629125 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin; David Berrick*; Ted Wells*; Mara Leventhal*; Greg Joseph*; Maura Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | | A8C72977-e345C-41H8-8E12-9F7AD4GBA2C9.a8t35Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSB629240 | RSB629240 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Gregory Joseph* | | David Sackler | | Davidson Goldin; David Bereck*; Jerry Stu*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | Redacted-PII | | | | | 1130F9RD-CA14-457D-A173-575CBA4C8F8E.oRESMessage | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB629431 | RSB629431 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | sackler: svc@sackevb.com; Ed Williams*; David Ireland; Jonathan White; Mary Jo White*; Kerry Sultanno; Jeffrey Robert*; Jacqueline Sackler; Leslie Schreyer*; Maura Monaghan*; Jo Sheldon*; James Morris*; Paul Gallagher; Marc Kesselman*; Anthony Roncalli*; Cecil Pickett | | | | | | | | 1130F645-913E-4B88-9146-C2337742D2AB.oRESMessage | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB629431 | RSB629435 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Clio Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albott*; Theodore Wells*; Roberta Lenz*; David Brown*; Davidson Goldin; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliford*; David Bereck*; sackler-svc@sackevb.com; Richard Sackler; David Sackler | Redacted-PII | pepert@goldin.com | | | | | 1130F2C6-30D9-49B4-9C52-3E9MDEC7129C.oRESMessage | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSB629338 | RSB629338 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophie Hottong | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Robert*; Jacob Stahl*; Morgan Bane*; Richard Sackler; David Sackler; Leslie Schreyer*; Strange*; David Bereck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepert@goldin.com; Paul Gallagher; Jo Sheldon*; bswsackler@weilman.com; ; Greg Joseph*; Doug Pepe* | sackler: svc@sackevb.com | Redacted-PII | | | | | 1142983G-8E15-4446-9970-3685657838F8.oRESMessage | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding settlement of liability. | |
| RSB629418 | RSB629418 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Jonathan Sackler; Ellen Davis* | | Davidson Goldin; Mortimer Sackler; Brandon Messica*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Robert*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Bereck*; pepert@goldin.com; sackler-svc@sackevb.com; Gerard Liju*; Gregory Joseph* | | | | | | 1130CD292-785B-4220-9806-C3DA4F563A3B.oRESMessage | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50629984 | P50629964 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Ellen Davis* | | David Sackler; Jonathan Sackler | | Davidson Goldin; sackler.ssc@sackweb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | | | 15BAE79A-7B06-4AAA-Ad9F-2F98DD44BBDA-a0k1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50629514 | P50629514 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Bernick* | | David Sackler; Davidson Goldin | | Jerry Uzzi*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | | | | | 15A44908-EABB-45CC-97C7-2FCEE71F7F35-a0k1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| P50629717 | P50629717 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Theodore Wells* | | Gregory Joseph*; Richard Sackler; David Goldin | | Sheila Birnbaum* | | | | | | AA391E00C-429C-4578-BFDA-93F5B9BA2620-a0k1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50629755 | RSF_OLK00G24378 | RSF_OLK00024378 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Theodore Wells* | | David Sackler; Ellen Davis*; Matthew Sackler; Matt Finzelman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dann*; Jacob Stahl*; Luther Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; pepent@goldin.com | | | | | | AA22967F-E537-4AF7-AE7F-2BE56C72E4C5-a0k1SMessage | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50629644 | P50629644 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | | Richard Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Maura Monaghan*; Jacob Stahl*; sackler sso@sackweb.com; pepent@goldin.com | | | | | | AA37104B-5F01-499F-8DB6-9F9954AE130-a0k1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50629895 | P50629895 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Theodore Wells* | | Richard Sackler; Davidson Goldin; Sheila Birnbaum*; David Bernick* | | Greg Joseph* | | | | | | AA765EA5-2845-4A2A-8A89-EE7D61AA736A-a0k1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50629911 | P50629911 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2009 | Maura Monaghan* | | Richard Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; sackler sso@sunberrb.com; Mary Jo White*; Mortimer Sackler; pepent@goldin.com | | | | | | AA7C670F-70FB-89A3-97C3-AD4218D0DDDF-a0k1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50629957 | P50629957 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler | | Ellen Davis*; Mary Jo Whtie*; Robert Reindee; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernis*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (cc@bamberts.com); Antony Daniels* | | | | | | AA974346-DC34-46A3-A8B9-FDC9D4GA0C7D.ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50630171 | P50630171 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Gregory Joseph* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernis*; Ted Wells*; David Brown*; Roberto Fira*; project@goldin.com | Redacted-PII | | | | | AA4BF790-0669-4061-9405-091B5D22C4CA.ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50630321 | P50630321 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | David Sackler; Mara Leventhal* | Redacted-PII | Greg Joseph*; David Bernis*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Fira*; Richard Sackler; Jonathan Sackler | | | | | | AB9F9662-EC81-4E30-BE14-D76563441E5B.ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50630395 | P50630395 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | Redacted-PII | Davidson Goldin | | Maura Monaghan*; Robie Reichee; Jeffrey Rosen*; Ed Williams*; James Moore*; Morgan Davis*; Ellen Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Mara Gesselman*; Robert Randinee; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernis*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (cc@bamberts.com); Antony Daniels* | | | | | | AB776678-6467-40A4-9582-5DA6FE2CA20A.ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50630546 | P50630546 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler David Bernis* | | | | | | | | ABCC5602-5A4F-4E31-BB94-C64F76B848FC.ok15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50630744 | P50630744 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | | Ellen Davis*; Mary Jo White*; Robert Randine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernis*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (cc@bamberts.com); Antony Daniels* | Redacted-PII | | | | | AC45F8AD-E4E9-454F-8A61-39EC91A1CCE1.ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0630796 | PS0630796 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renpritt | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennett*; Mara Leventhal*; Antony Roncalli*; Davidson Goldin; jrenpritt@goldin.com; Paul Gallagher; Jo Sheldon*; buccallier@helleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler ivc@barberoh.com | | | | | | | AC4FEC7F-E00E-3D9D-A1BE-6153AE9D4BC8.a9k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0630986 | PS0630986 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Robert Fandina | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; Jones Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bennett*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler ivc@barberoh.com; Antony Bankels* | | | | | | | ACCAC4A1-7C7D-06B7-AAFC-6375F93BED74.a9k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0619250 | PS0619250 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Cra Bierfe | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberta Kerst*; David Brown*; Everett ecole*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bennett*; sackler ivc@barberoh.com; Richard Sackler; David Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | AD6C98E7-6C47-6A40-6D38-C9ECC7DE474C.a9k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0619480 | PS0619485 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Marc Kesselman* | | Robert Josephson | | Davidson Goldin; Maura Monaghan*; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler ivc@barberoh.com; David Bennett*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jenpritt@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tera Clare* | | | | | | | A09ED654-2244-45C2-923C-EC379F72DB06.a9k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0631587 | PS0631587 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | David Sackler | | Luther Strange* | | Davidson Goldin; David Bennett*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | A622FC49-B362-4B96-B760-2B28009FCE79.a9k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0816596 | RS0815596 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Dustin Punch* | | Jonathan Sackler | | David Bernick*; David Sackler; Benjamin Atterbaugh*; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph*; Tom Clare* | Redacted-PII | | | | | AE2B26F3-9B2D-46A6-992E-D1F6FE574556.olRSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0815598 | RS0815598 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Mary Jo White* | | Jacqueline Sackler | | Mortimer Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jsroncalli@piddns.com; Paul Gallagher; Theresa Sackler; ss ShsMbn*; tsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; jacklerashoury@edelman.com; sackler sss@sanbelb.com | | | | | | AE295B14-8A85-4625-9E54-DE6A4AA4E9C6.olRSMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0816602 | RS0815602 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | Davidson Goldin; Ellen Dixon*; sackler sss@sanbelb.com | Redacted-PII | Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Friar*; David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | AE2B8257-85C6-489F-98A9-C9F57A2B07A2.olRSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0816605 | RS0815605 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Cle Beebe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allerth*; Theodore Wells*; Roberto Friar*; David Brown*; Bernick Laub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler sss@sanbelb.com; Richard Sackler; David Sackler | | project@goldin.com | | | | | AE425 19B-72A0-45D1-AAA6-0A69DCD178E4.olRSMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0816740 | RS0815740 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli*; David Bernick*; Gregory Joseph*; Douglas Pepe*; Davidson Goldin | | | | | | | | AE7AF040-962F-45BE-6CF7-56B012E4 44FF.olRSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0816908 | RS0815908 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Sackler | | Gregory Joseph* | | Davidson Goldin; David Bernick*; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | Redacted-PII | | | | | AECD0B9A-A979-495F-9UE4-781BLP9G0111.olRSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD813926 | RSD813926 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Redacted-PII | Paul Verkuinea; Mortimer Sackler | Redacted-PII | "Maura Monaghan"; David Bernick"; David Sackler; Mary Jo White"; George Sard; Ellen Davis"; Robert Fendeno; Jacqueline Sackler; Ed Williams"; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | ADD6AF30-75A8-4134-8AF8-E1A596D1B506-a815Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RSD812055 | RSD812059 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick"; Maura Monaghan"; Paul Gallagher; sackler-ier@hard.comb.com; Paul Verbovuen | | | | | | A0FFDE77-A4E9-4C1F-B449-97BB4F4DE49A-a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD812005 | RSD812005 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis" | | Mortimer Sackler; Anthony Roncalli" | | David Sackler; David Bernick"; Maura Monaghan"; Marc Kesselman"; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Maura Leventhal"; sackler-ier@hard.comb.com; Luther Strange"; Mary Jo White"; Robert Josephson; proginf@yaloo.com; Steve Miller; Craig Landau | Redacted-PII | | | | | A90B81DD-98B7-4864-B60C-C834E3C58193-a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSD812057 | RSD812057 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Jonathan Sackler | | Davidson Goldin | | David Bernick"; David Sackler; Benjamin Weintraub"; Richard Sackler | | | | | | AF2D4684-20E6-47B3-A6AE-1CA451842498-a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RSD812074 | RSD812074 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | AF2B76EA-8A9C-44C0-A0F7-9777176D323F-a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RSD812086 | RSD812086 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler | | Mary Jo White"; Ellen Davis"; Robert Fendeno; Maura Monaghan"; Jeffrey Rosen"; David Sackler; Ed Williams"; James Morse"; George Sard; Paul Gallagher; Anthony Roncalli"; Jacqueline Sackler; Morgan Stark"; Jacob Stahl"; David Bernick"; Luther Strange"; Greg Joseph"; Maura Leventhal"; Doug Pepe"; Richard Sackler; Jonathan Sackler; Theodore Wells"; sackler-ier@hard.comb.com; Antony Duotlels" | Redacted-PII | | | | | AF112B5C-9135-4BC8-814C-28531A2FC96A3-a815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PSX632211 | PSX632213 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Feuer*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jonpett@gmбek.com; Paul Gallagher; Jo Sheldon*; isincaШer@oldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler: cw@sackverb.com; | Redacted-PII | | | | | | AF7377DB-FD64-4B65-95ED-4A75B00FA622-aB15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PSX632419 | PSX632419 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Robert Josephson | | David Sackler; Davidson Goldin | | Richard Sackler; Jon Sackler; Paul Gallagher; Jeffrey Feuer*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | | AF314FC5-7B18-4DCD-9C2C-E6C04MF06072-aB15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PSX632481 | PSX632481 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; David Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; sackler: cw@sackverb.com; George Sard; Paul Verbinnen | Redacted-PII | | | | | 8A60E81D-4F2E-4EA2-8359-E62693E2469C-aB15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PSX632699 | PSX632699 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Mortimer Sackler | | Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler: cw@sackverb.com | | | | | | 804B24BA-40BD-447F-84E9-A18677EA6C59-aB15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| | PSX632777 | PSX632777 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Theodore Wells* | | Gregory Joseph*; Davidson Goldin | | Sheila Birnbaum*; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick* | | | | | | B0866040-2475-44DC-AD21-A8J45A025241-aB15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0632903 | PS0632903 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Akash Lodh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Diane Sackler; to Sheldon*; tmsackler@mdmlmaa.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory@mdnl.sua.com | sackler-svc@sackverb.com | | Redacted-PII | | | | | | | B0F5EC0F-2D60-4667-9B37-60BD0610DF36.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0632927 | RSF_OLK00045976 | RSF_OLK00045976 | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Paul Gallagher; Bob Josephson; Marc Kesselman* | | David Bernick*; David Sackler; Greg Jensen*; Jonathan Sackler; Richard Silbert*; Mara Leventhal* | | | | | | | 0A1220A8-6A5A-497B-B0DD-1E8A0C1F1DFF.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided in counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0632993 | PS0632993 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Bob Josephson; Mortimer Sackler | Redacted-PII | David Sackler; David Bernick*; Marc Kesselman*; Mara Chalfin*; Sheila Birnbaum*; Paul Gallagher; sackler-svc@sackverb.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com | Redacted-PII | | | | | | 0E365A51-DE6D-4740-87C7-CCEL125D8EJE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS0633632 | PS0633632 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Marc Kesselman*; Greg Landau; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mark Chalfin*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; tomsackler@sackler.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler-svc@sackverb.com; Ed Williams*; James Morse*; Sheila Birnbaum*; Mortimer Sackler; Paul Renzetti; Mary Jo White*; Luther Strange* | Eric Pinker; Trey Cox | | | | | | | B15D2A06-C67E-436F-97CE-E8F447A140C0.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS0633634 | PS0633634 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | | Maura Monaghan*; Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@mdnlmaggnc.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | B3E915A0-FC49-41BB-9144-68AC0416B281.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50613656 | R50613056 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler; Jonathan@sackneh.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange* | | project@gdblin.com | | | | | | B35EC47D-SA1E-453D-A81E-FEDEF8F47ACD.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50613686 | RSF_OLK00024387 | FSF_OLK00024387 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Theodore Wells* | | Davidson Goldin | | David Sackler; Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler; son@sackneh.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; project@gdblin.com | | | | | | B37S1A8C-8C67-4271-A9E8-DD4973BFA8C3.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| P50613591 | R50613393 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin (Redacted-PII) | | David Sackler (Redacted-PII) | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* (Redacted-PII) | | | | | | B3B2BUEB-89BB-4E72-BD49-220KF713EA24.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work-product regarding litigation strategy and settlement of liability. | |
| P50613255 | RSF_OLK00024396 | FSF_OLK00024396 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Ellen Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler; son@sackneh.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | B3C3899A-45GB-4564-9F15-17K0E3DC22G.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| P50613352 | R50613352 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Maura Monaghan* | | George Sand; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verrieneau; sabDeadonato@redirteacom; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | B235BB7D-4A6E-4925-BF4E-1B233C5135D3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Care Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50613359 | P50613359 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Gallagher | | Davidson Goldin | | Ellen Davis"; Anthony Roncalli"; Mary Kennelman"; George Sard"; Maura Monaghan"; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn"; Sarah Stahl"; sackler-int@hardinlle.com; David Bernick"; Luther Strange"; Greg Joseph"; Mara Leventhal"; Doug Pope"; Richard Sackler; Jonathan Sackler; Theresa Wells"; project@goldin.com; Mary Jo White"; David Rosner"; Robert Josephson; Richard Silbert" | | | | | | | 8219S711-3DE7-4674-891A-447D0827F2CA-ukt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50613457 | P50613457 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Stella Bernbaum"; Richard Sackler; Greg Joseph" | | Theodore Wells" | | | | | | B2529FC2-30A2-4EAB-BBB1-957D5AB39C5D-ukt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50613489 | P50613489 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Mary Jo White"; Maura Monaghan"; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli"; Jeffrey Rosen"; Ed Williams"; David Bernick"; George Sard; Paul Verkman; Amy Utis"; project@goldin.com; sackler-int@hardinlle.com; Theresa Sackler | | | | | | B29C6EBE-C9A9-4SAE-B79C-172DD9DE78DE-ukt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50613648 | P50613648 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Redacted-PII | Luther Strange" | Redacted-PII | David Bernick"; David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph"; Mara Leventhal"; Ted Wells"; David Brown" | Redacted-PII | | | | | B2C0F133-5FFB-4917-BA84-D866DE57FE1X2-ulk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50613845 | P50613845 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Roncalls | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Rosen"; Jacob Stahl"; Morgan Dawn"; Richard Sackler; Jonathan Sackler; Luther Strange"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Weldon"; Nroncackler@edelman.com; Greg Joseph"; Doug Pope"; Theodore Wells" | | sackler-int@hardenb.com | | | | | | B3448391-61AD-4DC4-90C6-8B05AE4C9C99-ulk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50613851 | P50613851 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | George Sard; Paul Gallagher; Mara Kesselman"; Craig Landau; Anthony Roncalli"; Steve Miller | | Mara Leventhal"; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis"; Ed Williams"; James Warren"; Maura Monaghan"; Paul Gallagher; Anthony Roncalli"; Jacqueline Sackler; Morgan Dawn"; Jacob Stahl"; David Bernick"; Luther Strange"; Gregory Joseph"; Douglas Pope"; Richard Sackler; Jonathan Sackler; Theodore Wells"; sackler-int@hardenb.com; Antony Bennis"; Paul Gravy | | | | | | B3471D90-C70B-4E1C-BDC4-73E7DA3A30X7-ulk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0633952 | PS0633952 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Craig Landau | | Mortimer Sackler; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-cw@sunbernt.com | | | | | | B3NPT510-9EE3-4RF9-8410-D4C98A958J9E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0634026 | PS0634026 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Mortimer Sackler | | Brandon Messina*; Jacqueline Sackler; Davidson Goldin; Anthony Roncalli*; Mary Jo White*; Jeffery Kaney*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; jsepet@goldin.com; sackler-cw@sunbernt.com | | | | | | B3BD9830-9F3D-4576-9D49-55EJ5928FEC7.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0634054 | PS0634054 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Abbie Plocisa | Redacted-PII | David Bernick* | Redacted-PII | Davidson Goldin; Anthony Roncalli*; Mortimer Sackler; Maura Monaghan*; Jonathan Sackler; Marc Kesselman*; sackler-cw@sunbernt.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | Redacted-PII | | | | | B28I3DRF-52RF-4D49-AF08-0A0F9485BAJ.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS0634194 | PS0634194 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | | Patrick Fitzgerald*; Davidson Goldin | | Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Greg Joseph*; Sackler-cw@sunbernt.com; Marc Kesselman*; Ted Wells*; Roberto Faise*; David Brown*; jsepet@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | | | 1J19442D-04CC-43CF-9L30-9EDA0C83D5B.olk10Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0634203 | PS0634203 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | Dustin Pusch* | | David Bernick*; David Sackler; Benjamin Breastead*; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph*; Tom Clare* | | | | | | 1J18NE79-1939-4AFD-AE5E-DK30A2FFF1A4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P55834342 | P55834342 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Sackler; Paul Pasquello Martense Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jonpark@pdcllc.com; Paul Gallagher; fshellman@shellman.com; jsaccaldin@shellman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler; sec@sacklech.com | | | | | | 1266FC69-EC24-4176-89EA-2138A17EA347.eXt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| P55834403 | P55834403 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Pasquello | | Martense Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | | sackler; sec@sacklech.com | | | | | | 128079B6-F24F-49E6-B579-A6E47E9CAF10.eXt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| P55834495 | P55834495 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Richard Sackler; Jonathan Sackler; Sackler; Maura Monaghan*; Mary Jo White*; Martense Sackler; project@goldin.com | Redacted-PII | | | | | 1280B0D1-F99D-42B2-876C-02780B4F2634.eXt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |
| P55834612 | P55834612 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin | | Martense Sackler; Mary Jo White*; Robert Pasquello Roncalli; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Moran*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; sec@sacklech.com; Antony Duststift* | | | | | | 12962D44-D394-44F7-8AF7-A17259BD3BFE.eXt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P56834738 | P56834738 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Martense Sackler | | David Sackler; Ellen Davis* | | George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Davidson Goldin; sackler; sec@sacklech.com | | | | | | B14021A8-14C4-4BB2-A7C7-580ACA2C5C25.eXt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PSD634743 | PSD634743 | | Parent | Metadata, including Date, Not Reliable | 5/28/2006 | Luther Strange* | | David Sackon | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph?; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | BA65AE76-1A8F-47FC-9FA9-58B0C947F9E1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PSD634850 | PSD634819 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | David Sackler | Davidson Goldin; sackler-ton@nasdomb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Marlene Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | | | project@goldin.com | | | | | | BA6B5FAA-3B49-4432-B975-52B7CAE81C23.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PSD634902 | PSD634902 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Gregory Joseph* | Redacted-PII | David Brown* | Redacted-PII | Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | Redacted-PII | | | | | BJ9AA025-E60F-442C-07A2-BFEG2996DfA7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PSD634924 | PSD634934 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Abraham Sackler; Mary Jo White*; Ellen Davis*; Robert Pendino; Maura Monaghan*; Jeffrey Reece* | | David Sackler; Ed Williams*; James Morris*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Meghan Dawe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ton@nasdomb.com; Antony Duddeb* | | | | | 8A424010-5F37-4E7E-996A-1E929(cF7696.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PSD634990 | PSD634990 | | Parent | Metadata, including Date, Not Reliable | 5/16/2006 | Anthony Roncalli* | Josephine Martin; Davidson Goldin; David Sackler; Robert Josephson; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; project@goldin.com; Craig Landau | | | | | | | | BAC3C1Dd-CB99-46dd-B0CE-596109494F80.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | FCC | CC EMAIL | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS08635633 | RSG635615 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Paul Renieris; Davidson Goldin; David Bernick* | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; jmcnally@yahoo.com; Paul Gallagher; Io Sheldon*; isccsackler@sheldrews.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler; ssc@Sandwerk.com | Redacted-PII | | | | | DAC0E1A8-C40D-45A2-8E51-F0C48846367E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS08635518 | RSF_OLK00029409 | RSF_OLK00029409 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler | | David Sackler; Ellen Dunn*; Mari Kinzelman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dawe*; iacob Stahl*; sackler; ssc@sandwerk.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; joseph3@goldin.com | Redacted-PII | | | | | BS0F49E3-D43F-45BD-A93C-B0FC47A3A24D.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS08635276 | RSG635276 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | David Sackler | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; jerry zito*; joejoeph3@goldin.com | | | | | | B55F078E-2A4B-4DB8-BC66-F5A4E78C6358.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PS08635433 | RSG635433 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Boelle | | | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberta Fine*; David Brown*; Bernstradt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Attridge*; David Bernick*; sackler; ssc@sandwerk.com; Richard Sackler; David Sackler; josjeph3@goldin.com | | | | | | B59C18F1-C006-45B4-9D59-94FBEA5DD7CD.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS06635460 | RSG635460 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Silverit*; Richard Sackler; Mary Jo White*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Cooke; Anthony Roncalli*; Greg Joseph*; sackler ssc@sandwerk.com; Mari Kinzelman*; Ted Wells*; Roberta Fine*; David Brown*; joseph3@goldin.com; Mara Leventhal*; Doug Pope*; Patrick Fitzgerald*; Jennelin Bragg* | Redacted-PII | | | | | BSC0582E-CDC5-45A5-BC68-C51AD0585A05.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS08635474 | RSG635474 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Davidson Goldin; David Sackler | | Greg Joseph*; Theodore Wells*; Jerry Zito*; Richard Sackler; Jonathan Sackler | | | | | | B55G3A70-8D17-47CA-9B17-D54F06661 5A.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2571 | RSI0635483 | RSI0635483 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Mortimer Sackler | | Ellen Davis*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Davidson Goldin; sackler svc@sunberb.com | Redacted-PII | | | | | RSI06BM7-7C83-41B6-A26F-G90BF6OF7A5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| 2572 | RSI0635596 | RSF_OLK00046079 | RSF_OLK00046079 | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mary Jo White* | | Richard Sackler | | Davidson Goldin; David Sackler; David Bernick*; Jonathan Sackler; sackler svc@sunberb.com; Maura Monaghan*; Mortimer Sackler; project@goldin.com | | | | | | B61D6A39-20BF-40L8-B121-3E0A246DC94E.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2573 | RSI0635597 | RSI0635597 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Anthony Roncalli* | Redacted-PII | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler svc@sunberb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | | B61D1D60-6A17-4231-88C3-2F51B7FBB216.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2574 | RSI0635631 | RSI0635631 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | George Sard | | David Sackler; Greg Joseph*; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; sackler svc@sunberb.com | | | | | | B6JE53AF-DB0E-46B4-B447-BA55A16A0AF8.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2575 | RSI0635772 | RSI0635772 | | Parent | Metadata, Including Date, Not Reliable | 5/31/2006 | Cko Bzele | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Everett Jack*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler svc@sunberb.com; Richard Sackler; David Sackler | project@goldin.com | | | | | B68E097B-2F43-4F44-9L1F-5AB4B37672BE.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50635918 | P50635918 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Jonathan Sackler | | Jerry Ubin* | | Richard Sackler, David Sackler, Gregory Joseph*, Davidson Goldin, David Bernick*, Theodore Wells*, Mona Leventhal*, Douglas Pepe* | | | | | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50834037 | P50834037 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Craig Landau | | Mortimer Sackler | | Maura Monaghan*, Mary Jo White*, Sheila Birnbaum* Mark Cheffo*, Marc Kesselman*, Paul Gallagher, Robert Motzel, Paul Keary, Palm Allgamier, David Goldin, Mona Leventhal*, David Bernick*, Anthony Roncalli*, Richard Sackler, Jonathan Sackler, David Sackler, Jacqueline Sackler, Ed Williams* | | | | | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P50836286 | P50836286 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Verbinnen | Redacted-PII | Davidson Goldin | Redacted-PII | Mortimer Sackler, Maura Monaghan*, David Bernick*, David Sackler, Mary Jo White*, George Sardi, Ellen Davis*, Robert Rendine, Jacqueline Sackler, Ed Williams*, Jonathan Sackler, Richard Sackler | Redacted-PII | | | | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P50836410 | P50836410 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler, Jonathan Sackler, Richard Sackler | | pepej1@goldin.com; David Bernick*, Theodore Wells*, Greg Joseph*, Doug Pepe*, Mona Leventhal* | | | | | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50836494 | P50836494 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Cris Roele | | Gregory Joseph*, Mona Leventhal*, Douglas Pepe*, Benjamin Allison*, Theodore Wells*, Roberto Finzi*, David Brown*, Boanergus*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl* Harold Wolfson*, David Bernick*, sackler-ssc@sackweb.com, Richard Sackler, David Sackler | | pepej1@goldin.com | | | | | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | BII (INIT.) | cE ii (E J) (Sub L) | CC | Cc PP iLu | b'C | AL ( RM/ & | - L CHDS | R1 MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSS836552 | RSS836552 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Davidson Goldin; sackler (sc@sackomill.com); Paul Gallagher; Mara Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Liathan Strange* | | | sacport@goldin.com | Redacted-PII | | | | | | B0244D48-00F1-47E1-A98F-1DX8F8B2BXE2.eik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSS836562 | RSS836562 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mara Leventhal* | David Sackler; Davidson Goldin; Marc Kesselman*; George Sard; Maura Monaghan*; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler (sc@sackorb.com; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goblke.com; Paul Gallagher | | | | | | | | | | 8673BD00-48CD-X30J-4C7J0-1DX6B4SDXPE5.eik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RSS836745 | RSS836745 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Bennetts | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goblke.com; Paul Gallagher; Dame Sackler; leroaclaardio@ecdellman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | Redacted-PII | sackler sc@sackorb.com | | | | | | | BX9C6C8C-5A3D-4B10-ABC9-09EAFA27E35S.eik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSS836646 | RSS836646 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Davidson Goldin | Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler sc@sackorb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goblke.com; Paul Gallagher | Redacted-PII | | | | | | B0D57?67-96DC-41BF-A32J-A8CDE1BXD8E8.eik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSS837057 | RSS837057 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Paul Bennetts | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goblke.com; Paul Gallagher; Dame Sackler; Jo Stahl*; leroaclaardio@ecdellman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | | sackler sc@sackorb.com | | | | | | | BX566CAC-5C23-451F-A09F-67E4BF3E2CC7.slk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50637078 | R50637078 | | Parent | | Metadata, including Date, Not Reliable | 5/25/2006 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | | Kiferval Wenss*; Anthony Roncalti*; Gregory Joseph*; Douglas Pepe* | | | | | | 8f6527647-AC4A-4CED-AF9F-147D5A08303A-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50637217 | R50637217 | | Parent | | Metadata, including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Mortimer Sackler; Jonathan Sackler; Mary Jo White*; Craig Landau | | Theodore Wolff*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Greg Joseph*; Jacqueline Sackler; Maura Monaghan*; Sheila Birnbaum*; Marc Cicellin*; Marc Kesselman*; Bob Josephson; Paul Keneipp; Peter Allaganer; Svetlana Veisman; Jack Geitler; Emily Cummings; Paul Verbynen | Redacted-PII | | | | | 9969f415C-1AC9-44BA-B6F2-389E10035C67-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50637324 | R50637324 | | Parent | | Metadata, including Date, Not Reliable | 5/24/2006 | David Sackler | | David Bernick*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | Redacted-PII | Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler iss@bobdweb.com; Luther Strange*; Mary Jo White*; Anthony Roncalti*; Robert Josephson; project@qddas.com; Steve Miller; Craig Landau | | | | | | 09E9DF19-F52C-4E5F-9F92-DD46A1B986A4-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50637357 | R50637357 | | Parent | | Metadata, including Date, Not Reliable | 5/24/2006 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | | | | | | BA0008DC-90EA-4B64-9694-A47LBF7093E1-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50637428 | R50637428 | | Parent | | Metadata, including Date, Not Reliable | 5/24/2006 | David Sackler | | Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Davidson Goldin; David Bernick*; Richard Sackler | | | | | | | | BA295907-E4B5-4F5F-B818-C86540DFB2C-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50637421 | R50637421 | | Parent | | Metadata, including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Sheila Birnbaum* | | Paul Renzetti; Mary Jo White*; Luther Strange*; Greg Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalti*; Steve Miller; Mark Cicellin*; Jacqueline Sackler; Johnny Rason*; Jacob Stahl*; Morgan Dawkins; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@qddas.com; Paul Gallagher; to Sheldon*; birsuckler@edelman.com; Greg Joseph*; Douglas Pepe*; Theodore Wolff*; sackler iss@bobdweb.com; Ed Williams*; James Moron* | Redacted-PII | | | | | BA25E960-A29C-49D3-8DD9-937FC5E19B27-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50637484 | R50637484 | | Parent | | Metadata, including Date, Not Reliable | 5/25/2006 | Anthony Roncalti* | | David Sackler; David Bernick*; Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | | BA4207A6-22F2-40B0-93FF-C96DE21D33C05-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2393 | RSM37526 | RSM37526 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Ellen Davis*, Anthony Roncalli* | Redacted-PII | Marc Kesselman*, George Sard, Maura Monaghan*, David Sackler, Mortimer Sackler, Jacqueline Sackler, Morgan Davis*, Jacob Stahl*, sackler-ssc@sacklerib.com, David Bennick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, property@pdda.com; Paul Gallagher, Mary Jo White*, David Brown* | Redacted-PII | | | | | SA058670-B052-42E2-B0C4-8DD5C763E1B5.oN15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and reflecting attorney work product regarding litigation strategy. | |
| 2394 | RSM37592 | RSM37592 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler, Greg Joseph*, Theodore Wells*, David Bernick*, Mara Leventhal* | | | | | | SA7B4037-8FC8-4846-9B7A-874056D0B63F.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2395 | RSM37644 | RSM37644 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | | | | SA90D654-D45J-4715-82E3-E8782180931F5.oN15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2396 | RSM32704 | RSF_014001604419 | RSF_014001604419 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Davidson Goldin; Marc Kesselman* | Redacted-PII | George Sard, Maura Monaghan*, Ellen Davis* Mortimer Sackler, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Davis*, Jacob Stahl*, sackler-ssc@sacklerib.com, David Bennick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells* | | | | | | SA99D2CC-1391-4166-BBE0-AF154C409CDD.oN15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2397 | RSM37898 | RSM37898 | | Parent | Metadata, Including Date, Not Reliable | 5/11/2006 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | Anthony Roncalli* | | | | | | SA1B6507-04DF-43F5-97B7-26A8F8688048.oN15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2398 | RSM37920 | RSM37920 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Ellen Davis* | | David Sackler; Jonathan Sackler | | Davidson Goldin; sackler-ssc@sacklerib.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Fassi*; David Brown*; Richard Sackler; Maura Monaghan* | Redacted-PII | | | | | SAFC0L8C-E102-478F-A2CF-37CA58559FD.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2399 | RSM37985 | RSM37986 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Sheila Birnbaum* | | Davidson Goldin | | Mara Leventhal*, Richard Sackler, Greg Joseph*, Theodore Wells*, David Bernick*, Douglas Pepe* | | | | | | RB4C8C30-88A7-42SC-82CD-F4B60384BD36.oN15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2400 | RSM38176 | RSM38176 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | | | BB0006A1-F6E4-4F04-B66A-3F1267FA0F50.oN15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0838247 | RS0838247 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Gregory Joseph* | | Davidson Goldin; Mauro Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler; sec@sacklerds.com; David Bernick*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; joseph@pdlfkv.com; Paul Gallagher | Redacted-PII | | | | | 8BE7470B-A6E1-49E4-83F2-147237A08E7A.aR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0838526 | RS0838526 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sheila Birnbaum* | | Mortimer Sackler; Paul Keriuetie; Mary Jo White*; Luther Strange* | | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; joseph@jpdlaw.com; Paul Gallagher; Jo Buncher*; bsmuckler@goldmanpr.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler; sec@sacklerds.com; Ed Williams*; James Morse* | Redacted-PII | | | | | BC894460-066D-4068-835A-8A88E93A5EC2.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0838631 | RS0838631 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Mara Leventhal* | | Sheila Birnbaum*; Davidson Goldin | | Richard Sackler; Gregory Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | Redacted-PII | | | | | BC0EFC80-4766-40B2-9E50-596766375308.aR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0838657 | RS0838657 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | Paul Gallagher | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph* | | | | | | BCE07A7B-10C6-4143-A9F1-03FeA04A2722.aRc5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0838756 | RS0838756 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Mara Leventhal* | | Richard Sackler; Davidson Goldin; David Bernick* | | Anthony Roncalli*; petpet@goldin.com | | | | | | BDE132F6-1416-48B0-AE2F-A4547C74180B.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0838849 | RS0838849 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jacqueline Sackler | | Davidson Goldin | | Ellen Davis*; Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; petpet@goldin.com; sackler; sec@sacklerds.com; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; Greg Joseph*; Theodore Wells*; Jerry Uds*; Luther Strange* | | | | | | BD42F2A0-6AD5-4A06-A16F-1B865769D777.eR43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2407 | RSB839995 | RSF_OL43024445 | RSF_OL43024445 | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mortimer Sackler | | David Sackler; Davidson Goldin | Redacted-PII | Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Bob Josephson; Anthony Roncalli*; Sackler sss@sacklerb sion; Maura Monaghan*; David Bernick*; Mara Leventhal* | Redacted-PII | | | | | 8D996A32-EA07-4430-BE71-33E9B6A73202.olMSGMessage | WP Privileged | Reflected confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2408 | RSB839933 | RS0839936 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | Richard Sackler | | David Goldin | | | | | | | | BDA470CB-89D4-4A4F-9425-FB4194ACA5BE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| 2409 | RSB839941 | RS0839943 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Jonathan Sackler | | David Bernick*; Anthony Roncalli* | | Davidson Goldin; David Sackler; Richard Sackler | | | | | | 9DF787BD-E70D-4AE3-BCAD-5F00660C39FC1.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 2410 | RSB839931 | RS0839933 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | Redacted-PII | Robert Reisdex | Redacted-PII | David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jonathan Sackler; David Bernick*; Jarret Strange*; Greg Joseph*; Mara Leventhal*; Doug Preyer*; Richard Sackler; Jonathan Sackler; 'President stitch*; sackler sss@sacklerb.com; Antony Daniels* | Redacted-PII | | | | | 11512E3E-DC29-4DA0-BC70-ABE550F4DC32.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 2411 | RSB839947 | RS0839347 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Josephson; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams*; Steve Miller | Redacted-PII | | | | | 19678FA2-3A60-45A2-0EF3-06278C254A94.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 2412 | RSB839953 | RS0839953 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | George Sard; Paul Verbesen; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richardi Sackler; Tom Clare* | | | | | | 13658F16-0E3E-4DBF-B34E-CB6E0AA09C36.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUI INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL THREAD | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50639554 | R50639554 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Sackler, Sophia Hofung, Marlene Sackler, Jacqueline Sackler, Mara Jo Arthur*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin; jroncalli@goldin.com, Paul Gallagher; ts Sheldon*; jesackler@edelman.com; Greg Joseph*; Doug Pepe* | sackler-sv@sardverb.com | | | | | | 14C68E7E6-769F-41DC-B4BA-5D40F46D7054.x9x15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| P50639676 | R50639676 | | Parent | | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | | BE19F042-023C-46D3-9450-7B5M436HF97.x9x15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50639687 | R50639687 | | Parent | | Metadata, Including Date, Not Reliable | 5/25/2006 | Ellen Davis* | | David Sackler; Davidson Goldin | | sackler-sv@sardverb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | BE1B880E-5A34-4BE7-BE48-1D769CDJ319C.x9x15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50639752 | R50639752 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Gregory Joseph* | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Said; David Sackler; Ellen Davis*; Morlene Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-sv@sardverb.com; David Bernick*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; gnepeh@goldin.com; Paul Gallagher | | | | | | BE41C5F2-63AE-49A0-B997-6BDC5F4F33AC.x9x15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50639906 | RSF_OLK0024437 | FSF_OLK0024437 | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Theodore Wells* | | David Sackler; Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; sackler-sv@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; jepjeh@goldin.com | | | | | | BE8E6DE4-A241-4904-BF62-E6367DE5B25E.x9x15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50639912 | R50639912 | | Parent | | Metadata, Including Date, Not Reliable | 5/25/2006 | George Said | | Ellen Davis* | | David Sackler; Jonathan Sackler; Davidson Goldin; sackler-sv@sardverb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | | | BE628513-6341-4FAB-9677-8A480F5A6214.x8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2619 | P50839929 | P50839929 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Richard Sackler; Sheila Birnbaum* | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | BE99D162-E9F7-4E90-8B5E-45B74E50F19F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2620 | P50840652 | P50840252 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Ellen Davis* | | Mary Jo White*; Luther Strange*; Davidson Goldin; Paul Renworth; David Sackler; Jacqueline Sackler; Mara Monaghan*; Jeffrey Rosen*; sarah kidd*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Ira Sheldon*; Lassackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sec@sacklerds.com | | | | | | BE120763-15AA-45DC-B14C-D91660F34534.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2621 | P50840674 | P50840374 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Cisi Boehle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Altreth*; Theodore Wells*; Roberto Finzi*; David Brown*; Barrett eady*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-sec@sacklerds.com; Richard Sackler; David Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | BE1F6DF5-1A05-4E85-A8EF-FA49734DDC81.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2622 | P50840098 | P50840098 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Paul Gallagher; Anthony Roncalli*; Davidson Goldin | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph*; Robert Josephson | | | | | | BEF065B8-F905-4909- AC43-9E7B3DFCJB0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| 2623 | P50840019 | P50840219 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mortimer Sackler | | Greg Landau | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Katen Alvarez; David Goldin; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Ed Williams*; Steve Miller | | | | | | BF9767B1-B61D-49A0-9CD4-13CBA061B6E8.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2624 | P50849269 | P50840269 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Benjamin Weintraub*; David Sackler | | Jonathan Sackler; Richard Sackler*; Greg Joseph*; project@goldin.com | | | | | | BF5CC0DC-1C3F-4126-9E29-9F0D0A6CC59AE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P3843330 | P3840330 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Berrick* | | Davidson Goldin; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; sackler-svc@sackler5.com; Anthony Roncalli* | | GRP-Sackler-AB* | Redacted-PII | | | | | | BF645190-BB6C-4B48-ADD9-BFA8359338A9.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | P3840341 | P3840343 | | Parent | Metadata, Including Date, Not Reliable | 5/30/2005 | Jack Murtas | | Richard Sackler | | | | | | FT Article | | BF0CC334-44D1-4F0F-BB61-460C280F8705.xls15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Tony Roncalli* regarding litigation strategy. | |
| | P3840443 | P3840463 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Ellen Davis* | | David Sackler; Davidson Goldin | | Mortimer Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffery Peisier*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Berrick*; peisierj@gibdin.com; sackler-svc@sackler5.com | Redacted-PII | | | | | BFE37472-87A0-4262-B10C-760485280D87.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | P3840637 | P3840637 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Berrick*; David Sackler; Elena Brown*; peisierh@gibdin.com; Jonathan Sackler; Richard Sackler | Redacted-PII | Redacted-PII | | | | | | C02A6DC6-8780-4259-80F3-99A4B20CA480.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | P3840929 | P3840929 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Ellen Davis* | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Jacqueline Sackler; Morgan Dunn-Jacob Wahl*; sackler-svc@sackler5.com; David Berrick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; josprhd@gibdin.com; Paul Gallagher | Redacted-PII | | | | | C0F21738-29C1-43AC-9871-3CF3B84F0254.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | P3840957 | P3840957 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Greg Joseph*; David Berrick*; Douglas Pope*; Mara Leventhal*; Theodore Wells*; David Brown*; Roberto Perez* | Redacted-PII | Richard Sackler; Jonathan Sackler; David Sackler | | | | | C87384F0-C83D-47E9-A1E2-38054BA2E1A4.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | P3841211 | P3841213 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | Davidson Goldin | | David Sackler | | Bob Josephson; Josephson Marter; Anthony Roncalli* | | | | | | C589A32C-060D-478F-9453-5A06138B9C37.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS6845346 | RS6845346 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Berents | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morris Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gkllin.com; Paul Gallagher; Jo Sheldon*; tsmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler. ssc@roadrunk.com | | | | | | CEC2618C-2680-4378-85EF-EDEE05834DE8.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS6845512 | RS6845512 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Clio Berle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allam*; Theodore Wells*; Roberto Finzi*; David Brown*; Everett wabb*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McElhinney*; David Bernick*; sackler; ssc@roadrunk.com; Richard Sackler; David Sackler | project@gkllin.com | | | | | | C22F96B7-9499-4E3E-B8F9-F80253A18FDE.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS6847744 | RS6847744 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | David Bernick* | | Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Anthony Roncalli*; project@gkllin.com | | | | | | C2A7528D-0D5A-4638-97DE-149662808030.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS6841825 | RS6841825 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@gkllin.com; Anthony Roncalli* | | | | | | C2D8E1A3-0F58-45BE-8BEC-DDE65397774.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS6841835 | RS6841835 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler; Mortimer Sackler; Jacqueline Sackler | David Bernick*; Mara Leventhal*; Paul Gallagher; sackler. ssc@barchents.com; Maura Monaghan* | | | | | | C2E32545-85B7-49D5-D288-54828C56719.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS6843876 | RS6843876 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Jon Sackler; Richard Sackler; David Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Doug Pepe*; Greg Pepe* | | Paul Gallagher; Anthony Roncalli*; project@gkllin.com | | | | | | C2FC9654-8F4D-46B0-91CB-23651A462763.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS6843906 | RS6843906 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | | Davidson Goldin; Stuart Baker*; Jonathan Sackler | | David Bernick*; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tina Wells*; David Brown*; sackler. ssc@barchents.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kasselman*; Daniel Connolly*; project@gkllin.com | | | | | | C30A46C1-B3E4-457E-BAA4-BC551606E4F3.olk33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REI IPIE-IT | TO | CC | CI EMAI L | B CC | BC EMAI L | L DIGT | RI MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R508142117 | R508142117 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davichon Golden | | | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Ernbauer* | David Bernich*; Paul Gallagher; Bob Josephson; sackler; rxx@sacklerds.com; Mortemer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; polperl@icloud.com | | | | | | C3B250CF-4997-4E50-9596-B152726B0FC9 at MSG Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| R508142173 | R508142173 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Hoheeg | | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Ewan*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davichon Golden; polperl@icloud.com; Paul Gallagher; Dame Sackler Io Sheldon*; SonaLeclom@icloud.com ; Greg Joseph*; Doug Pape*; Theodore Wells* | sackler rxx@sacklerds.com | | | | | | C3B235C8-6A4B-4AAD-8433-06960591DFD9 at MSG Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| R508142178 | R508142178 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davichon Golden | | | Mortimer Sackler; Maura Monaghan* | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler rx@sacklerds.com; Karl Verbronen | | | | | | C3A55F16-8624-43C9-9C56-94FCEED2DC55 at MSG Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| R508142206 | R508142206 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | Davichon Golden | | | Anthony Roncalli* | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | C3B070A3-77ED-474E-9CFA-DCC699614930 at MSG Message | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| R508142446 | R508142446 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | | RXX05 Staff*; Maura Monaghan*; George Sard | Davichon Golden; Jacqueline Sackler; Mortemer Sackler; Mara Leventhal*; Greg Joseph*; Doug Pape*; David Bernick*; Theodore Wells*; Richard Sackler; Anthony Roncalli*; Mary Jo White*; sackler rxx@sacklerds.com; Karl Verbronen; Harold Wakeford* | | | | | | C4490D41-9794-439C-9626-9A2082390586 at MSG Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| R508142544 | R508142544 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | | Ellen Davn*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davichon Golden; Mortemer Sackler | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler rxx@sacklerds.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; polperl@yahoo.com; Steve Miller; Craig Landau | | | | | | C4B72D99-3D8A-4517-A129-E6E3C1250830 at MSG Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |

Redacted-PII

Redacted-PII

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD842911 | RSD842913 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Sackler | | Tom Glare* | | Davidson Goldin; Jonathan Sackler; David Bonsoll*; Mara Leventhal*; Richard Sackler | | | | | | C486F360-24FE-4A0E-AF90-59DCAC2DC04S.e915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSD842952 | RSD842952 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Josephson | | Davidson Goldin | | David Sackler; Mortimer Sackler, MAN; Richie, Eleonore*; Tom Glare*; Marc Monaghan*; Tom Clare*; Marc Kesselman*; sackler-isc@bartonefs.com; Mary Jo White*; Linnea Sim*; Paul Gallagher; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler | | | | | | C49836BB-D128-4748-9F47-9AE169948BC8.e915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD842823 | RSD842822 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Elio Seste | | Redacted-PII Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolff*; Roberta Pesci*; David Brown*; Burnt oudh*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Joseph*; mandel William*; David Bernick*; sackler-isc@bartonefs.com; Richard Sackler; David Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | C50b2504-FF6E-4F31-A7E4-D2996CCBCDF9.e915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD842875 | RSD842875 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | George Sard | | Mara Leventhal*; Davidson Goldin; Robert Rendine | | Mortemer Sackler; David Sackler; Effen Davis*; Ed Williams*; James Vacco*; Maura Monaghan*; Paul Gallagher; Anthony Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; sackler-isc@bartonefs.com; Antony Davita's* | | | | | | E5264653-D72E-48CB-9dBD-4866B7B9AA5C.e915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD842878 | RSD842878 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Gregory Joseph* | | Davidson Goldin | | Stella Bestquan*; Richard Sackler; Theodore Wolff*; Mara Leventhal*; Douglas Pepe* | | | | | | C527930A-C377-49F3-8230-3F9493454640.e915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSD842933 | RSD842933 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Richard Sackler | | Davidson Goldin; Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Use Gerard* | | | | | | C5470DAD-243E-4b93-8541-5FA207E.BD0B9.e915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0842957 | RS0842957 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Mortimer Sackler | | Aileh Lesh; Maura Monaghan* | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; cmps1@goldsec.com; Paul Gallagher; Dame Sackler; to Sheldon*; ifomsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradvisory@edelman.com; sackler svc@sackweb.com | | | | | | CS5CA426-0932-4A4C-9018-3B5B0707122D.a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0843050 | RSF_OLK05024446 | RSF_OLK05024446 | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Davidson Goldin | | David Sackler; Ellen Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Jeffrey Sackler; svc@sackweb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pmps@goldin.com | | | | | | CS8AF0C7-7974-4A5D-9592-E046157631253.a9c15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0843084 | RS0843084 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | | CS93CD1CF-89A2-4F0F-9AA4-91420651215D.a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0843297 | RS0843297 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | Redacted-PII | Davidson Goldin; Marc Kesselman*; Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | Redacted-PII | David Bernick*; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | Redacted-PII | | | | | CS1D9FA0-8E6G-4G1E-96B0-20742DE16C0.a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0843331 | RS0843331 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Theodore Wells* | | Davidson Goldin; David Sackler; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; David Rosen*; Anthony Roncalli*; Richard Pecora*; pepject@goldin.com | | | | | | C62F8F7CF-C33C-4E0C-9F9A-E7E82DD97C30.a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding special sales and special compliance. | |
| RS0843360 | RS0843360 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | George Sard | | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbinnen; Jerry Utin* | | pepject@goldin.com; svc@sackler.com; David Bernick*; svc@sackweb.com | | | | | | C63B8F1E-E8C8-490C-9541-4EE1A26C2F08.a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0843483 | RS0843483 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | Davidson Goldin; David Sackler | | | | | | | | C689E2F0-2867-43CA-8B60-F395561A2CB9.a9f15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0643488 | RS0643488 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Sackler; res@sacklerds.com; Maura Monaghan*; Paul Gallagher; Richard Sackler* | | | | | | C68D87A0-EBD1-4210-8210-166385 1DEEAC.a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0843549 | RS0843549 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Dustin Paech* | | Anthony Roncalli* | | Tom Clare*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | | | C6BH4E94-2979-434E-8C20-B8C8449608D6.a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0643625 | RS0843625 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; sackler; res@sacklerds.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; peppert@goldin.com | | | | | | C6EE95FF-5D60-4864-AC1E-B7ACdEE714C.a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0643690 | RS0843690 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Rendine | Redacted-PII | Mortimer Sackler | Redacted-PII | David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; res@sacklerds.com; Antony Dantkis* | Redacted-PII | | | | | C66BB332-094A-4008-8228-0N09012D3A6A.a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0843751 | RS0843751 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Ellen Davis* | | Davidson Goldin; sackler; res@sacklerds.com; Maura Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberta Kaiz*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | C7282E88-2229-4645-98A2-23CBCA9FA124.a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0849152 | RS0849152 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Robbi Ritchie; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffery Brown*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Sackler; res@sacklerds.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Utis*; Luther Strange*; Maura Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wawrzasek*; Eric Stodola* | | | | | | G6063DE4-3EED-4586-BA30-27ND3BBA3964.a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and distribution. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0844336 | PSF_OLK00024456 | PSF_OLK00024456 | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Davidson Goldin; Marc Kesselman* | | George Sard; Mara Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; sackler-os@sackleros.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | | | 6267D01E-A5C1-46B2-8DA0-73A5B20CA61D.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0844559 | PS0844559 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Bernick*; David Sackler; Benjamin Wiesentraub*; Richard Sackler; Jonathan Sackler | | | | | | | | | 0202C161-96BA-44A4-A614-EABBB8CFC6A.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0844799 | PS0844709 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | Davidson Goldin | | Marc Kesselman*; George Sard; Mara Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; sackler-os@sackleros.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; prpuct@giolaw.com; Paul Gallagher | | | | | | 143408C6-5A08-4FD2-8F26-67900C504856.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0847436 | PS0847436 | | Parent | Redacted-PII | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | Redacted-PII | David Sackler; Mary Jo White* | Davidson Goldin; Mara Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Johnny Kwon*; Ed Williams*; David Bernick*; George Sard; Paul Verkuilen; Jerry Otis*; prpuct@giolaw.com; sackler-os@sackleros.com; Theresa Sackler | | Redacted-PII | | | | | 14317294-3B24-484D-BEAC-8E77BC33C359.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS0844804 | PS0844804 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Verkuilen | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mara Monaghan*; Jeffrey Kwon*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; prpuct@giolaw.com; Paul Gallagher; Jo Weldon*; kesackler@sackler-os.com; Greg Joseph*; Doug Pepe* | sackler-os@sackler-os.com | | | | | | 146ACECB-5C5E-4DA4-99AB-39A48B0FF22D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PS0844838 | PS0844838 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | | David Sackler; Davidson Goldin | Leventhal Mara*; Doug Pepe*; Greg Joseph*; Bernick David*; Theodore Wells*; Richard Sackler | | | | | | | 147A1A17-D960-40A9-A468-39EB3E36A508.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2070 | R50844683 | R50844683 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Brown* | | Gregory Joseph* | | Davidson Goldin; Theodore Wells*; Anthony Princoli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; Jonathan Sackler (David Berrick)* | Redacted-PII | | | | | 14992415-0BA0-4912-A8BA-0D2559E28B8E.e0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 2071 | R50845008 | R50845008 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mara Leventhal* | | Davidson Goldin; Douglas Pepe*; Gregory Joseph*; Berrick David*; Theodore Wells* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | 14E4D7DC-27D8-4AA4-8636-8642745D5DE8.e0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 2072 | R50845035 | R50845035 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncali* | | | | | | | | 14E04148-4FC3-406F-B784-D9F16621LF3F.e0b15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 2073 | R50845182 | R50845182 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renvoiti | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mauro Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davni*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncali*; Davidson Goldin; prices3@goldw.com; Paul Gallagher; Jo Sheldon*; donsackler@goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sw@sackler.com | | | | | C81FCF0B-G45F-48DC-B7D1-8D09B4CCE880.e0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 2074 | R50845215 | R50845215 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Craig Landau | | Richard Sackler; David Sackler; Mortimer Sackler; Jonathan Sackler | | Paul Gallagher; Matt Kesselman*; Josephine Martin; Steve Miller; Anthony Roncalli*; Craig Landau | Redacted-PII | | | | | C6378549-9A63-40E9-A856-A86AE8E5B9DB.e0b15Message | AC Privileged; WP Privileged | Confidential communication provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 2075 | R50845280 | R50845289 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Davidson Goldin | | Richard Sackler; David Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Uya Gerard* | | | | | | C8A2788A-7B29-43D1-9564-B35CB4FE79E3.e0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 2076 | R50845452 | R50845452 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renvoiti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mauro Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davni*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; prices3@goldw.com; Paul Gallagher; Danor Sackler; Jo Sheldon*; donsackler@goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler sw@sackler.com | | | | | | C8F96C3A-A9A6-44C2-93F2-A35A38772ADE.e0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLH INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS5845510 | RS5845519 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Gregory Joseph* | | Jerry Uzzi* | Redacted-PII | David Sackler; Davahon Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pope* | Redacted-PII | | | | | C904F597-98D5-9C13-A73B-80CF45CCFD585-a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS5846252 | RS5846252 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Jonathan Sackler | | Mortimer Sackler | | Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Scotsman; Marc Kesselman*; Anthony Roncalli*; Marshall Huebner*; Sheila Birnbaum*; Mark Sheffer*; Richard Sackler; David Sackler; Paul Gallagher; Josephine Martin; Steve Miller; Leslie Schreyer* | | | | | | CA9968F-CF2A-49B3-A9C3-34C35GC538B6-a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RS5846490 | RSF_OLK05234472 | RSF_OLK05234472 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Theodore Wells*; Davahon Goldin; Ellen Davis* | Redacted-PII | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dann*; Jacob Stahl*; sackler; ssc@sackerb.com; David Bernick*; Lother Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | CA34F4C0-CC18-4988-B1EG-376262D9EA1-a9c15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| FD6846326 | RS6846326 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Kkash Loch; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Lother Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@golidin.com; Paul Gallagher; Elaine Sackler; Jo Sheridan*; Lo mueller*; Greg Joseph*; Doug Pope*; Eva Wels* | sackler-svc@sackerb.com | | | | | CA17000E-49c4-41c0-8895-B1E4DA1A2b75-a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of providing legal advice and attorney work product regarding litigation strategy. | |
| RS6846335 | RS6846336 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | David Sackler | | Davahon Goldin; David Bernick*; Richard Sackler; sackler-svc@sackerb.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project2@golini.com | | | | | | CA337401-1CA4-4E0C-9FC9-E57F36784845-a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50846359 | R50846359 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Tom Clare* | | Robert Josephson; Davidson Goldin | | Maura Monaghan*; Paul Gallagher; Ellen Davis*; Bethany Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dave*; Jacob Stahl*; sackler-ic@burberts.com; David Bennick*; Jasmine Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; projects@gibbo.com; Mary Jo White*; David Brown*; Richard Silbert* | | | | | | CAC9121A-2458-47C7-94E3-09A3D80EE137.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50846489 | R50846489 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Ellen Davis* | | Davidson Goldin; Mortimer Sackler; Paul Verbinnen; Maura Monaghan*; David Bennick*; Mary Jo White*; George Sard; Robert Rendine; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | | | | | | DB5GA935-A8D3-43F9-ACC8-FED5413680XB.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| P50846491 | R50846491 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jacob Stahl* | Redacted-PII | Maura Monaghan*; David Sackler; George Sard | Redacted-PII | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bennick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ic@burberts.com; Paul Verbinnen; Harold Wefeld* | Redacted-PII | | | | | CB17E925-6F9F-42A0-BE3C-D8EA0EA2C667.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| P50846495 | R50846495 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Davidson Goldin | | David Bennick*; David Sackler; Richard Sackler | | | | | | CB2E5736-C49E-44B9-AA92-A849F41EBF55.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales. | |
| P50846614 | R50846614 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Craig Landau | | Davidson Goldin | | Marhenke Sackler; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Maura Monaghan*; Greg Joseph*; Doug Pepe*; David Bennick*; Ted Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; bc@burberts.com | | | | | | D869E330-F3C0-4A3F-A8FD-AA29DAC0680D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REV RECIPIENT | CC | CC EMAIL | BCC | ALL FROM & | LL CMOB | RE MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSDB46711 | RSDB46713 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gtdlie.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; ilenzackler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; msackleranthony@edelman.com | | sackler-svc@sackweb.com | | | | | | EBA6DF5E-51A2-49D5-A088-B778BC22D37B.a9k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSDB46741 | RSDB46743 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gtdlie.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; ilenzackler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells* | | sackler-svc@sackweb.com | | | | | | CB80E040-1DEC-4253-AA6D-46A4E663696T.a9k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSDB46924 | RSDB46934 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | TJ White | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gtdlie.com; Paul Gallagher; Jo Sheldon*; ilenzackler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells* | Redacted-PII | sackler-svc@sackweb.com | Redacted-PII | | | | CC10963F-B276-4AEC-AC70-BF2730B0624D.a9k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSDB47016 | RSDB47096 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Mortimer Sackler; Mary Jo White*; Luther Strange* | Davidson Goldin; Paul Renzetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@gtdlie.com; Paul Gallagher; Jo Sheldon*; Lenzackler*; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler-svc@sackweb.com | | | | | | CC4162B5-6D13-49DF-8BDD-8D2957AF54C4.a9k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSDB47135 | RSDB47135 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Anthony Roncalli* | David Sackler; David Bernick*; Ellen Davis*; Maura Monaghan*; Mara Leventhal*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-svc@sackweb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@gtdlie.com; Steve Miller; Craig Landau | | | | | | CO101504-771F-48EA-9130-8BE4F5A852CE.a9k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO (TO) | TO (TO E.) | CC | CC E. | BC | BC (BCC) | ..| TO P | ET EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50647200 | P50647200 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | Davidson Goldin | | Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Douglas Page*; David Brown*; Roberto Finzi*; Bavani Joshi* | | project@dakkon.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | CC9A839A-A3F7-47C2-A1F5-2CF0F17A25FE.0N15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50647213 | P50647213 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Ellen Davis* | | Mortimer Sackler; Davidson Goldin | | Maura Monaghan*; Mike Ritcher; Jeffrey Rosen*; Ed Williams*; James Moore*; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Hershner; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Esther Strange*; Greg Joseph*; Doug Page*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler; ssc@bartonfirm.com; Antony Donkis1* | | D79F2CDB-1C41-48BD-99EB-D08E43F87896.0N15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| P50647293 | P50647293 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Maura Monaghan* | | Ellen Davis* | | David Sackler; Jonathan Sackler; Davidson Goldin; ssc@bartonfirm.com; Mara Leventhal*; Doug Page*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler | | | | | | | CCC8B4F3-F8DE-4A0F-B9F4-94954B0817E8.0N15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50647294 | P50647294 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | Jerry Buss* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Page* | | | | | | | CCC6DCCD-7467-4250-A0AE-DC8127612384.0N15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50647387 | P50647387 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | David Bernick* | | Davidson Goldin; Jerry Lott*; Eric Stodola*; Greg Joseph*; Mara Leventhal*; Doug Page*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | | | CB050475-70F1-4473-B1A0-D71B6FA044E2.0N15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| P50647430 | P50647430 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | George Sard; Maura Monaghan* | | Maura Kohli*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesmen; nia.literatewis1@rotman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | CD1692FA-0654-4E10-85E7-161A84B12B8E.0N15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE PUBLICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | P50647460 | P50647460 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | | ED242760-5DD0-448A-A952-15258353BB78.x815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2499 | P50647546 | P50647546 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | George Sard; Mary Jo White* | | Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesrs; Ilkhboravatory@robinsun.com; David Bernick*; David Sackler; Richard Sackler | | | | | | E095824A-CD7B-47E7-A24J-282A5A4A22HD.x815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2500 | P50647557 | P50647557 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Greg Poye*; David Bernick*; Theodore Wells*; richard.sackler; Jon Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; sackler; roc@sacklerls.com; George Sard; Paul Verbesren | Redacted-PII | | | | | E065A377-D30B-4649-8DDB-427323204409.x815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2501 | P50647561 | P50647561 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Mary Jo White*; Ellen Davis*; Robert Fondow; Maura Monaghan*; Jeffrey Fusen* | Redacted-PII | David Sackler; Ed Williams*; James Marini*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Wohl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Poye*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; roc@sacklerls.com; Antony Benkits* | | | | | | C660764C-C467-4575-A65A-C96949BE3b56.x815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2502 | P50647665 | P50647665 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | Davidson Goldin | | Bob Josephson | | Josephson Marke; Anthony Roncalli* | | | | | | CE10773B-0621-44BE-A2G7-817F10620764.x815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2503 | P50647662 | RSF_04J05046509 | RSF_04J05046509 | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | Richard Sackler | | Jack Marks | | | | | | | | CE35C62B-56AA-49DD-976B-973664B3426F.x815Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 2504 | P50848017 | P50848017 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | CE71D88C-76C1-48C0-9659-1C474FC9D8DE.x815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2505 | P50848019 | P50848019 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin; Anthony Roncalli*; David Bernick* | Redacted-PII | | | | | CE73890B-2517-4A39-94B9-BF3C17C8B09.x815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS3848157 | RS3848157 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Eberle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wolfe*; Roberta Fine*; David Brown*; Benedikt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Richard Sackler | pepezt@gtslin.com | | | | | | | | OEA4SE9F-98E4-4B64-8A60-3F7FDE6E4A7F a3c15Message | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy and Purdue business structure. | |
| RS3848313 | RS3848313 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mara Leventhal* | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Mara Kesselman*; Gregor Sand; David Sackler; Ellen Dave*; Mortimer Sackler; Jacqueline Sackler; Morgan Dave*; Jacob Stahl*; sackler-ccc@sackvesb.com; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; project@gtslin.com; Paul Gallagher | | | | | | OFE9DCC0-A2L9-4A15-A0A1-09A6E10D0611 a3c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| RS3848328 | RS3848328 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | Redacted-PII | Paul Keranto; Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mara Kesselman*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | Redacted-PII | sackler-ccc@sackvesb.com | Redacted-PII | | | | | 0EJHCF34-E560-48C5-86B0-86C0B0B90A60 a3c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy and settlement of liability. | |
| RS3848392 | RS3848392 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Ellen Dave*; Sophia Hotung; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Mentor*; thecackler@goldman.com; Greg Joseph*; Doug Pepe* | | sackler-ccc@sackvesb.com | | | | | | 0F4E8FE5-4939-9C16-A2D0-2A51A8BA23D a3c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy and settlement of liability. | |
| RS3848438 | RS3848438 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Greg Joseph* | | | | | | 0F9F7900-0J23-4B53-A16E-C0G20A9E52BA a9933Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P36848485 | P36848485 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Bierle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Faso*; David Brown*; Bwentrau b*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold deBarrett*; David Berrack*; sackler-ivc@sacklerb.com; Richard Sackler, David Sackler | petpet@gslolin.com | | | | | | EMAIL SUBJECT | CF74D48D-C5AE-4065-9965-4G7F69 NC4A69.a0c15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P36808496 | P36848496 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Golden | | Clio Bierle, Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Faso*; David Brown*; Benjamin Wentraub*; Anthony Roncalli*; Jon Sackler; Mauro Monaghan*; Jacob Stahl*; Harold deBard*; David Berreck*; sackler-ivc@sacklerb.com; Richard Sackler, David Sackler | petpet@gslolin.com | | | | | | | CF74AD0F-84E1-4700-B9C1-7O490346380D.a0c15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P36848543 | P36848543 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Golden | | Sheila Birnbaum* | | Mara Leventhal*; Richard Sackler, Greg Joseph*; Theodore Wells*; David Berrick*; Douglas Pepe* | | | | | | | C798A10C-6262-45F3-A48D-00BC38DF91AC.a0415Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P36848035 | P36848035 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Jerry Izer* | | David Bernick* | | Davidson Golden, Jonathan Sackler, Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | | | | CF9C2685-73EF-4G06-95B0-609F7A0F7239.a0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P36848695 | P36848695 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Rendine | | Davidson Golden; Mortimer Sackler | | Elliet Owen*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler, Ed Williams*; James Mauro*; George Sard, Paul Gallagher; Anthony Roncali*; Jacqueline Sackler; Morgan Owen*; Jacob Stahl*; David Berrick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler, Jonathan Sackler, Theodore Wells*; sackler-ivc@sacklerb.com; Antony Bankels* | | | | | | | CFEFA85A-8C8D-4672-9604-BEBB9C32A461.a0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P36848843 | P36848843 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Golden | | David Sackler; Greg Joseph* | | Richard Sackler, Jonathan Sackler, Mara Leventhal*; Doug Pepe*; David Berrick*; Ted Wells*; David Brown*; Roberto Faso*; petpet@gslolin.com | | | | | | | DD285543-6FA9-4569-8P5A-32J4F8032D5F.a0c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

Redacted-PII

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REI (RIF) E | cB E (E #) Sark L | CC | Cc ## A& | 3 C | AL / RM A | L EHDE | RI M4 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSB4R847 | RSB4R847 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Bennetts | | David Sackler; Paul Fessetti; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; Sonzacicler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-svc@sackcvb.com | | | | | | | D10EC7697-BA91-4103-B15C-E609B06X6500.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSB4R2R5 | RSB4R893 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | Kathy Reichar; Jeffrey Rosen*; Ed Williams*; James Morse*; Morgan Davis*; Ellen Davis*; Anthony Roncalli*; Jesse Nalini; Mara Leventhal*; George Sard; Paul Gallagher; Mary Kesselman*; Robert Bondesa; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Theodore Wells*; sackler-svc@sackcvb.com; Antony Daniels* | | | | | | | C0096C06-6180-4C5A-BBFA-F3973349B0F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RSB4R970 | RSB4R970 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | Redacted-PII | Davidson Goldin | Redacted-PII | Mortimer Sackler; Mary Jo White*; Robert Bondesa; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Morse*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackcvb.com; Antony Daniels* | Redacted-PII | | | | | D670PEA9-1957-43CA-B96E-8BF9F4374100E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSB4FM5S6 | RSB4R605 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Paul Bennetti; Mary Jo White*; Luther Strange* | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; Sonzacicler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackcvb.com; Ed Williams*; James Morse* | | | | | | | D9517699-5FE1-44A7-9682-0F3CFF43493C.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSB4FR037 | RSB4R437 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jo Sheldon* | | David Sackler; Ellen Davis*; Stephia Hoharig; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Sonzacicler@edelman.com; Greg Joseph*; Doug Pepe* | svc@sackcvb.com | | | | | | | D0C1E04A1-00FC-42CF-9416-5274296718DE.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION RATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2522 | P50849935 | P50849935 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mortimer Sackler; Richard Sackler; George Sard; Maura Monaghan*; David Sackler; Paul Verbinnen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Jerry Wirt*; project@goldin.com; sackler; sw@sunburtis.com | | | | | | D1E81DA0-6EE6-47E9-A46F-EE2618955A24.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2523 | P50849925 | P50849925 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | David Bernick* | | Paul Rewotti; Davidson Goldin; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheridan*; jonsackler@bolkman.com; Greg Joseph*; Greg Page*; Theodore Wells*; sackler; sw@sunburtis.com | | | | | | 33FC148C-C306-4E76-ADF8-E46007775A05.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2524 | P50849603 | P50849603 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Robin Ritchie | Redacted-PII | Mortimer Sackler; Ellen Davis* | Redacted-PII | Davidson Goldin; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davis*; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Peze*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; tw@sunburtis.com; Antony Demko's | Redacted-PII | | | | | 1566AF4F-B9AD-4361-A933-5AE35E7E9.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2525 | P50849840 | P50849840 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | Jonathan Sackler; David Sackler | | Davidson Goldin; Richard Sackler | | | | | | 15E9E1A9-FF27-45EF-93F6-C6CA8A52E96F.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2526 | P50849666 | P50849666 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Beatrice Hotung; Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheridan*; jonsackler@bolkman.com; Greg Joseph*; Greg Peze* | | sackler; sw@sunburtis.com | | | | | | 157B4E4A-C98C-4B79-9ABA-DEA7140B0964.xls15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| 2527 | P50849675 | P50849675 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; David Bernick*; Greg Joseph*; Jerry Wurt*; project@goldin.com | | | | | | 15780886-F4A2-4552-80F0-E5C446F0E1EA.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSI849670 | RSI849670 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Jerry Van* | | Gregory Joseph* | | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wolff; Mara Leventhal*; Douglas Pepe* | | | | | | 1D81DC69-C2D4-4477-9B00-57637DCBA7D7.0f61Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSI850369 | RSI_OL40006349 | RSI_OL40093149 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | David Bernick*; Jon Leventhal; Mara Leventhal*; Richard Sackler; Greg Joseph*; Doug Pepe* | | | | | | 1DDD0147-6B6D-438F-80F9-B95A4541B4F6.c0.15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSI850032 | RSI850032 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Mara Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ian@sackleb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@tgibbe.com; Steve Miller; Craig Landau | | | | | | 15060APE-9D2A-45E6-95A3-624F439EDE09.c0.15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSI850316 | RSI850316 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | Redacted-PII | Jacqueline Sackler; Mortimer Sackler; Greg Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosberg; Richard Sackler; Robert Gordy*; David Bernick*; Dame Sackler; sackler ian@sackleb.com; Stuart Baker*; David Sackler | Redacted-PII | | | | | | | D429HFF3-6E13-4D7F-B4CC-03E3B1FF00C6.c0f61Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| RSI850388 | RSI850388 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wolff*; Robert Josephson; Greg Joseph* | | | | | | 02361E50-7C06-40DD-8064-2BRB2DCCBEDC.c0f63Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSI850301 | RSI850301 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Mara Leventhal* | Redacted-PII | Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wolff*; David Brown*; Roberta Paul*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | 8D725784-B443-44CE-8B80-B3DA63A6C3AD.c0f63Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSI850341 | RSI850341 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Anthony Roncalli* | | Jonathan Sackler; David Sackler; Richard Sackler | | | | | | D2E554AF-6A3B-4EC3-BFCC-49BCB2A30E32.c0f63Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0850535 | RS0850535 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | David Sackler | | Paul Pomatto, Jacqueline Sackler, Paul Gallagher, Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Marc Kesselman*, David Goldin; Jonathan Sackler, Jeffrey Rosen*, Richard Sackler; David Bernick*, Luther Strange*, Mara Leventhal*; Anthony Roncalli*, Robert Josephson; sackler-ioc@sacklerb.com | | | | | | D2E8EA89-6258-49E3-ADFA-4A10769BF532.xlt10.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0850520 | RS0850520 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Helwag | | Mortimer Sackler; Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*; Jacob Stahl*, Morgan Bawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*, Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; ariges1@goldin.com; Paul Gallagher; Jo Sheldon*, kawashine@goldman.com Greg Joseph*; Doug Pope*; Theodore Wells* | sackler-ioc@sacklerb.com | Redacted-PII | | | | | D2F27160-7E50-41D4-8F16-7176BFA1C8AE.xlt10.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0850587 | RS0850587 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Mortimer Sackler; Davidson Goldin | Redacted-PII | Mary Jo White*; Elen Born*; Robert Pendrio; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Morris*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*, Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@hardemb.com; Antony Dunkels* | | | | | | 030B6552-D436-492E-9DB4-9A56812F6ACE.xlt15.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding Purdue business structure. | |
| RS0850599 | RS0850599 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli* | | David Bernick*; Davidson Goldin | | | | | | D21JF41AF-8EDB-4552-AEA2-09E51765A2B2.xlt15.Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0850648 | RS0850648 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | D3A0678C-1095-4535-8DFF-05C936F00DB1.xlt15.Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0850733 | RS0850733 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mara Leventhal* | | Maura Monaghan*; David Sackler, George Sard | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Gregory Joseph*; Douglas Pope*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler-ioc@hardemb.com; Paul Verbesein; Jacob Stahl*; Harold Wilkins* | Redacted-PII | | | | | B38BB3A1-97FB-4907-9C02-1A0448784D52.xlt15.Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0650960 | PS0650960 | | Parent | | Metadata, Including Dates, Not Reliable | 5/23/2006 | Davidson Goldin | | Paul Gallagher; Ellen Davis* | | sackler-cve@sardweb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | Redacted-PII | | | | | D20F482C-FC2C-44DB-BF14-570BAC75RBD4.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0815013 | PS0815012 | | Parent | | Metadata, Including Dates, Not Reliable | 5/23/2006 | Davidson Goldin | | David Sackler; Patrick Fitzgerald* | | Richard Silbert*; Mary Jo Whitt*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-cve@sardweb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; pepej@gtlaw.com; joseph@jha.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg*; Davidson Goldin | Redacted-PII | | | | | D4B2E9A0-7F06-4B50-990F-A4F029C7B2A6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0815137 | PS0815137 | | Parent | | Metadata, Including Dates, Not Reliable | 5/26/2006 | David Goldin | | David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | | D457B9E2-20E1-498A-A86D-38A4BE31908E.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0815144 | PS0815144 | | Parent | | Metadata, Including Dates, Not Reliable | 5/24/2006 | Davidson Goldin | Redacted-PII | Luther Strange*; David Bernick*; Greg Joseph*; GonzaFitzu* | Redacted-PII | David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | D45BB4AF-650F-4FCA-BF57-3DBA27ABD09C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0815244 | PS0815244 | | Parent | | Metadata, Including Dates, Not Reliable | 5/24/2006 | Davidson Goldin | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Bower*; Jack Stahl*; sackler-cve@sardweb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; joseph@gtlaw.com; Paul Gallagher | | | | | | | D4F2EB73-84A0-4E17-9636-CDCC94G28EE5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0815328 | PGF_OLK400224489 | PGF_OLK00224486 | Parent | | Metadata, Including Dates, Not Reliable | 5/23/2006 | David Sackler | | Davidson Goldin; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Bob Josephson; Anthony Roncalli*; sackler-cve@sardweb.com; Maura Monaghan*; David Bernick*; Mara Leventhal* | | | | | | | | D4C43044-89A4-49E0-91ED-ACE86DC05C63.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50851437 | P50851437 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Bob Josephson; Maura Monaghan*; Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Stephen Baxer*; Jacob Stahl*; sackler-svc@sackheth.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pnger5@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | | D59610A0-7321-4A1C-94A3-10CF1305C5C1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50851468 | P50851468 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Gregory Joseph*; David Goldin | | Sheila Birnbaum*; Ted Wells* | | | | | | D637DA9C-C09C-4560-876B-5569FE5A9234.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50851580 | P50851580 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Antony Dunkels* | | Maura Monaghan*; Rick Hope* | | TJ Allwin; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan David*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pnger5@goldin.com; Paul Gallagher; Jo Simkins*; favson.kim@boldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackheth.com; Ed Williams* | | | | | | D9540F18-7AF1-40F0-8B17-002A40A9CBC4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50851643 | P50851643 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | Redacted-PII | Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | David Bernick*; Paul Gallagher; Bob Josephson; sackler-svc@sackheth.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pnger5@goldin.com | Redacted-PII | | | | | D373FA9D-BC43-4F6E-68B5-D95287499E16.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50851822 | P50851822 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | D5C726E2-DC3F-4D67-AC6A-0B2969BB8AED.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50851988 | P50851988 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | | Mary Jo White*; David Sackler; Davidson Goldin; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | Maura Monaghan*; George Sard; Paul Verbenen; Greg Joseph*; Theodore Wells*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | D637D92C-1EC6-46A9-9605-5925EE4ACAD.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50852045 | P50852045 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | David Sackler; Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | | D8C12H52-11DC-42E2-0C2F-B20A8A8CE378.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0852168 | PS0852168 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Robins*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Maogan Davis*; Sackler; ixc@hardwerk.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; Larkin Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; Eric Stodola*; Peipetrico Soc | | | | | | D8A65DFB-7E33-42EF-8E94-F0503941DDFA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PSO852490 | PSO852399 | | Parent | | Metadata, Including Date, Not Reliable | 5/16/2006 | Richard Sackler | | Mara Leventhal*; Jonathan Sackler; David Sackler; Gregory Joseph*; David Goldin | | Anthony Roncalli* | | | | | | D7127534-0509-44E3-883C-A23C947B6CC0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSO852414 | PSO852414 | | Parent | | Metadata, Including Date, Not Reliable | 5/23/2006 | Elio Sante | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Berentraub*; Anthony Roncalli*; David Sackler*; Maura Monaghan*; Jacob Stahl*; Harold deShlon*; David Bernick*; sackler; ixc@hardwerk.com; Richard Sackler; David Sackler | Redacted-PII | jmcpcl@goldin.com | Redacted-PII | | | | | D71B396C-6966-490C-9FC3-F257DA54DCE9.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSO852435 | PSO852435 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Pancetta | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Robins*; Jacob Stahl*; Maogan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Larkin Strange*; David Sackler*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpert@goldin.com; Paul Gallagher; Jo Sheldon*; Jssackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler; ixc@hardwerk.com | | | | | | D729BF03-04C7-40A0-BF32-00B75A27EA57.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PSO852852 | PSO852852 | | Parent | | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | | Gregory Joseph* | | Davidson Goldin; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Jerry Uzzi*; jmcpcl@goldin.com; Mara Leventhal* | | | | | | D8239052-4CFD-4504-89E4-01901393AA9F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSO853159 | PSO853159 | | Parent | | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | David Sackler; Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | | D8CC8E6C-CA0C-40A0-90C6-14E50667F2C7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50653284 | R50653284 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Paul Fincetti; Marianne Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jroger5@pjtaba.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; ismsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-svc@sunbeam6.com | Redacted-PII | | | | | D91JDF8EH-4CA2-47C2-9D96-E41281FCB606.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50653311 | R50653313 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Davidson Goldin | | Mary Jo White*; Marianne Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Amy Liss*; jroger5@pjtaba.com; sackler-svc@sunbeam6.com; Theresa Sackler | | | | | | D93CC836-845A-49F6-9117-9A64495E27AA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50653361 | R50653363 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | Redacted-PII | Ellen Davis*; Mary Jo White*; Luther Strange* | Redacted-PII | Davidson Goldin; Paul Fincetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jroger5@pjtaba.com; Paul Gallagher; Jo Sheldon*; Luosackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sunbeam6.com | | | | | | D9553A67-84B3-4194-93E7-8BFA33EA9JA9.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50652532 | R50652532 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | David Sackler | | David Bernick*; Davidson Goldin; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Richard Sackler; Anthony Roncalli* | | | | | | D98F172F-B76C-4F02-A00C-6D2B7EE9F253.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50653548 | R50653548 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; Mara Leventhal*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; David Bernick*; Theodore Wells* | | | | | | | | D9C9BA13-538F-46E5-B252-9C3453C8945E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION RATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2565 | RS0853734 | RS0853734 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin; Paul Gallagher | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strangel*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | | DA2C7DS8-E76D-4914-8558-A15CCD884CE1A.nl4CSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2566 | RS0853795 | RS0853795 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi*; pepject@goldin.com | | | | | | DA3043N8-A8D9-4433-88A7-A1F356EA648Lnl4CSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2567 | RS0853761 | RS0853761 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | George Sard | Redacted-PII | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Maclovian Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Koren*; Ed Williams*; David Bernick*; Paul Verbessen; Jerry Uls* | Redacted-PII | pepject@goldin.com Sackler; sar@acadweb.com | Redacted-PII | | | | | DA3AF5G8-9F4C-44E8-B2XF-CC7888F626F5.nl4CSMessage | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| 2568 | RS0853815 | RS0853815 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi* | | pepject@goldin.com | | | | | | DA3184F9-CF7F-4168-9732-9942EC26931B.nl4CSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2569 | RS0853829 | RS0853829 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Uzo Gerard* | | | | | | DASA77C0-71C4-4882-AA4E-24EE8608D5C6.nl4CSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2570 | RS0853833 | RS0853833 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Greg Joseph* | | | | | | DA5C7969-C751-489A-AFC3-08EC28169FC.nl4CSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2571 | RS0853885 | RSF_OLK00062274 | RSF_OLK00062274 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Bernick*; David Sackler; Jon Sackler; Mara Leventhal*; Richard Sackler; Greg Joseph*; Doug Pepe* | | | | | | | | DA7C8DC8-89SC-46AA-A0E3-2949945C2495.nl6.S3Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2572 | RS0854022 | RS0854022 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2006 | Tom Clare* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Mara Leventhal*; David Sackler | Redacted-PII | | | | | DA2003A5-99D4-47A0-86C4-EA7DE78456E5.nl6.S3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSG854098 | RSG854098 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Paul Gallagher | | Davidson Goldin; Bob Josephson; Richard Sackler; Ian Sackler; David Bernick"; Marc Kesselman"; Richard Silbert"; Greg Joseph"; Mara Leventhal"; Theodore Wells"; Doug Pepe"; Mark Cheffo"; Sheila Birnbaum" | | | | | | DAF24301-F680-9699-87B2-3ED1434010D5.oRE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSG854134 | RSG854134 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Mortimer Sackler; Richard Sackler; George Sard; Davidson Goldin; Mara Monaghan"; Paul Verbinnen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli"; Mary Jo White"; Jeffrey Rosen"; Ed Williams"; David Bernick"; Jerry Uhn"; gregory@goldin.com; sackler; rsr@sacklerb.com | | | | | | DB06DCF5-29CF-4910-B3A9-10ACC5CAE286.oRE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSG854124 | RSG854124 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis | Redacted-PII | Davidson Goldin; Robb Fischer; Mortimer Sackler; Anthony Roncalli"; Steve Miller | Redacted-PII | Mara Leventhal"; George Sard; Paul Gallagher; Marc Kesselman"; Robert Rendzon; David Sackler; Ed Williams"; James Martin"; Mara Monaghan"; Anthony Roncalli"; Jacqueline Sackler; Morgan Steve"; Jacob Stahl"; David Bernick"; Luther Strange"; Greg Joseph"; Doug Pepe"; Richard Sackler; Jonathan Sackler; Daniel Connolly"; rsr@sacklerb.com; Antony Bueltr6" | Redacted-PII | | | | | CB23DD10-C50F-491C-A67D-DCEB7BD2A389.oRE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSG854270 | RSG854270 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Bennetts | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Mara Monaghan"; Mary Jo White"; Sheila Birnbaum"; Marc Kesselman"; David Goldin; Jonathan Sackler; Jeffrey Rosen"; Richard Sackler; David Bernick"; Luther Strange"; Mara Leventhal"; Jacqueline Sackler; David Sackler; Anthony Roncalli"; Robert Josephson | | sackler; rsr@sacklerb.com | | | | | | DBA6D0C0-6AF7-46A5-8A50-16734BAE3A49.oRE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RSG854353 | RSG854353 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Davidson Goldin | | David Sackler; David Bernick"; Richard Sackler | | | | | | DB76FC57-43F4-4352-A0C2-9F2C0405B8B7.oRE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSG854382 | RSG854382 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Theodore Wells" | | Gregory Joseph"; David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal"; Douglas Pepe"; David Bernick"; David Dinsen"; Roberto Finzi"; petyets@goldin.com | | | | | | DBBC0E64-148C-476C-A3ED-33E0F610A9E2.oRE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request list and processes of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | LOC | RECEIVED | AV PROD | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0854953 | RS0854953 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Maura Monaghan* | Mortimer Sackler; Jonathan Sackler; Davidson Goldin; David Bernick*; Richard Sackler; sackler-sco@nardenbrands.com; Mary Jo White*; pesynt@gpslim.com | | | | | | | 0B6F45582-5F7C-41A2-BF85-E74A267B7D26.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0854911 | RS0854911 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | | Davidson Goldin; Jacob Stahl* | David Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; sackler-sco@nardenbrands.com; Greogr Santi; Paul Vettimieri; Marc Kesselman*; Anthony Roncalli*; Purdoe; David Bernick*; David Exner*; Paul Wells*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Richard Sackler; pesynt@gpslim.com | | | | | | | 16577775-1547-4B0F-BFE8-6F22ACD54A68.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0854842 | RS0854842 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Paul Gallagher | | Davidson Goldin; David Sackler | Bob Josephson; Richard Sackler; Jim Sackler; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | | | 16ZA3903-3CE3-4D6A-80C1-5E9279E0E575.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0854695 | RS0854695 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Morgan Davis*; Maura Monaghan* | Ellen Davis*; Nikki Pitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; Greogr Santi; Paul Gallagher; Marc Kesselman*; Robert Rinaldini; David Sackler; Ed Williams*; James Menne*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; sackler-strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sco@nardenbrands.com; Antony Daniels* | | | | | | | 1644DA87-5618-4D47-BDA8-02DE6C478D0B.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0854731 | RS0854731 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | | Jerry Muir* | David Bernick*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | | | | 16SA5F47-5B68-48D0-A3DC-756C46CF2535.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0854960 | RS0854960 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Ellen Davis* | | David Sackler; Jonathan Sackler | Davidson Goldin; sackler-sco@nardenbrands.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberta Kerr*; David Bronin*; Richard Sackler; Maura Monaghan* | | | | | | | 16D1050F-5EE5-4FA3-8710-2CB5A3053014.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII · Redacted-PII · Redacted-PII

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2589 | RS0614991 | RS0854991 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Dustin Petch* | | David Bersick*; David Sackler; Benyamin Newbrun*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | Tom Clare* | | | | | | 18F4F684-3C19-4E2F-9E2D-2B4140A04E5C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2586 | RS0855098 | RS0855098 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Gallagher | | David Sackler; Davidson Goldin; Mortimer Sackler; Nikki Fischer | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; sackler-sxc@sacklerdv.com; Mary Jo White*; LossacklerT; Richard Silbert*; project@goldeo.com; Jonathan Sackler; Richard Sackler; Robert Josephson | | | | | | DC34A3D3-5E4E-424C-9ABA-0A2518FD9F12.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2587 | RS0855332 | RS0855303 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin; Marc Kesselman*; Mark Chalfin*; Sheila Birnbaum* | Redacted-PII | David Bersick*; Paul Gallagher; dsdc Josephson; sackler-sxc@sacklerdv.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Maura Leventhal*; Mary Jo White*; Richard Silbert*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; petych@goldin.com | Redacted-PII | | | | | DCACUBPB-BBDC-4EC4-8C48-7703688603A.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2588 | RS0855472 | RS0855272 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mortimer Sackler; Robert Rendine | | David Sackler; Ellen Davis*; Ed Williams*; James Mintz*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | | | | | | DC6L54C4-774A-4A50-8F6C-3322DC4BAF0B.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2589 | RS0855352 | RS0855352 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Aleah Loch | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; Jonathan Sackler; Lother Strange*; David Bersick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldeo.com; Paul Gallagher; Dawe Sackler; ss Sheldon*; llersackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklersdvxxxy@dstmuax.com; sackler-sxc@sacklerdv.com | Redacted-PII | | | | | DCE0E793-9AA3-41FD-9536-A9FAC0E08CA4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2590 | RS0855428 | RS0855428 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Goldin | | Richard Sackler | | | | | | | | DCF04110-C61A-42AC-AA5D-C4E9F1A994B0.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50855431 | P50855431 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Marc Kasowitz*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | | David Bernick*; Paul Gallagher; Bob Josephson; sackler-ivc@sackwrb.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Maura Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@goldin.com | | | | | | DCF27E72-AC20-4579-B7C8-58D7F21E6243 idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50855441 | P50855441 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Brown*; Greg Joseph* | | Ted Wells*; Anthony Roncalli*; Maura Leventhal*; Doug Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | | DCF9A290-F08F-4F47-9C23-939670D64F43 idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50855528 | P50855528 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Bernick*; David Sackler; Theodore Wells*; Roberto Finzi*; Greg Joseph*; Maura Leventhal*; Doug Pepe* | | project3@goldin.com; George Sard; Paul Verbinnen; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler | | | | | | DB2D95F6-6B40-490E-BA03-52791550BD4F idk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50855614 | P50855614 | Redacted-PII | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Verbinnen | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Ewert*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@goldin.com; Paul Gallagher; Jo Stebbins*; Sonya.Van@sdebber.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler-ivc@sackwrb.com | Redacted-PII | | | | | 0E953B8A8-50F5-4B51-BE52-E8607ZE27A0C idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| P50855617 | P50855617 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-ivc@sackwrb.com; Paul Verbinnen | | | | | | 0D054DD3-D88E-4570-9053-B4A699D19393 idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50856435 | P50856435 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Luther Strange* | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | DED7A56B-F585-5E0B-BA84-2677D82F3E59 idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50856359 | P50856359 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Sophia Hohweg; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; succadkler@shellman.com; Greg Joseph*; Doug Page* | | sackler svc@sackweb.com | | | | | | | DED1C1C2-050B-4B32-A72C-5434D17FE3D5-a0k15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| P50856420 | P50856420 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jacqueline Sackler | | Maura Monaghan | | Mortimer Sackler; Mike Ritchie; Anthony Roncalli*; David Bernick*; Ellen Davis*; Mary Jo White*; Jeffrey Rosen*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Sackler svc@sackweb.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Doug Page*; Greg Joseph*; Theodore Wells*; Roberto Finzi*; David Rosen*; Benjamin Brafman*; Eric Stodola* | | | | | | | DEF4A879-9068-49B8-8A48-20590ABAD6A1-a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| P50856443 | P50856443 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | David Sackler | | David Bernick*; Richard Sackler; Davidson Goldin | | | | | | | DF36A22AF-15A0-4979-89EC-4ACD5564A28B-a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P50856537 | P50856537 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jonathan Sackler | Redacted-PII | Davidson Goldin; Theodore Wells*; David Bernick* | Redacted-PII | Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Craig Landau; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatima Aljaseer; Svetlana Vannouri; Nick Gnitto; Emily Cummings; Paul Verbinnen | Redacted-PII | | | | | | DF4517ED-A0CF-4528-B8BF-8A6B1A6FFB3E-a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P50856496 | P50856496 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Maura Monaghan*; David Bernick*; Marc Kesselman*; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Jacqueline Sackler; Mara Leventhal*; sackler svc@sackweb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Anne Miller; Greg Landau | | | | | | | DF9325237-0442-4637-80E7-879B0757EF01-a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P50856450 | P50856450 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | | Richard Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; Greg Joseph*; Ted Wells** | | | | | | | DFE06330-72A8-4249-82F2-181302C43800-a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2903 | RS0858955 | RS0858955 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Richard Sackler | | project@goldin.com; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Tom Clare* | | | | | | E18B46A4-6208-4B95-8F23-A0B289426098.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 2904 | RS0858973 | RS0858973 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | | E0210B81-8E71-41FC-8E58-2433A01ECDDB.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2905 | RS0836993 | RS0836993 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | Mortimer Sackler | | Davidson Goldin; Paul Verbesmen; Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Guest; Kim Dawe*; Robert Fondevec; Jacqueline Sackler; Ed Williams*; Richard Sackler | | | | | | E02A1A04-9864-4252-80D8-C64A6F3A15A5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2906 | RS0857190 | RS0857190 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | Redacted-PII | Mortimer Sackler | Redacted-PII | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-ccr@sackverb.com; Paul Verbesmen; Tom Clare* | Redacted-PII | | | | | E0A06466-058C-4671-9C8A-24B73FDB6E97.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2907 | RS0857215 | RS0857215 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Anthony Roncalli*; David Sackler | | Davidson Goldin; Jonathan Sackler Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph* | | | | | | E0AFC8A2-52C7-4807-8D44-212C53881BD4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2908 | RS0857373 | RS0857373 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Brandon Messina* | | Jacqueline Sackler; Davidson Goldin; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; project@goldin.com; sackler-ccr@sackverb.com | | | | | | E11A2901-E387-4EC2-B929-BBAB75EA29A1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT(S) | TO (NAME) | CC | CC (EMAIL) | BCC | BCC (EMAIL) | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2626 | PD0857379 | RS0857375 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Jonathan Sackler | | Richard Sackler; Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Ulrik Gerard* | | | | | E1168585-46E6-4297-9242-2A05F3507E3E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2630 | PD0857415 | RS0857415 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | George Sard | | Davidson Goldin; Robert Fensher | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morvar*; Marcia Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Scott*; David Bemis*; Sashin Mange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sm@earthweb.com; Antony Guerich* | | | | | F12BDD04-9298-43EA-BA52-2A259AB25390.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2631 | PD0857486 | RS0857486 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mary Jo White* | | David Sackler; Davidson Goldin; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Bemis*; Marcia Monaghan*; George Sard; Paul Verkuilen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | F1553640-9456-4716-B40C-6ABFDD07CA7E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2632 | PD0857992 | RS0857992 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Tom Clare* Redacted-PII | Redacted-PII | Mortimer Sackler | | David Sackler; Maura Monaghan*; Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer Redacted-PII | | | | | E2906489C-9E4D-48EB-9368-3F8E724F1047.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2633 | PD0858270 | RS0858270 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Ellen Davis*; David Sackler | | sackler-sac@earthweb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bemis*; Ted Wells*; Robert Fensher*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | E2F21131-949C-4154-DFD6-EA0239EA2994.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2634 | PD0858275 | RS0858275 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Benjamin Weissenbach* | | David Sackler; Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; pepem@gdblaw.com | | | | | E2F90B38-F162-4260-9A82-DF20525CF44F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2635 | PD0858279 | RS0858279 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Eric Rothe; pepem@gdblaw.com | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mary Jo White*; Mortimer Sackler | | | | | E2FA1A05-A4B0-4032-A3A2-CCE9FA8FB35D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50616371 | P50858371 | | Parent | | 5/20/2006 | Sheila Birnbaum* | | Davidson Goldin | | Marc Leventhal*; Richard Sackler; Greg Joseph*; Theodore Wells*; Hillms[?]; Weiss*; Douglas Pepe* | | | | | | E32624A9-5FA3-49E1-A36D-B62821466607-sIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P50858672 | P50858672 | | Parent | | 5/21/2006 | Richard Sackler | | Davidson Goldin, Jonathan Sackler; David Sackler; Mortimer Sackler; Jacqueline Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-ioc@sacklords.com; Mauro Monaghan* | | | | | | E3C537F2-6CDF-45AF-BF2B-40E652716788-sIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P50858677 | P50858677 | | Parent | | 5/26/2006 | Mortimer Sackler | | Davidson Goldin | | Mauro Monaghan*; George Sard; Mary Jo White*; Jacqueline Sackler; Paul Verbesem; sacklmadmonic@xdelmsn.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | E3E69F40-BC01-4058-A0E8-BFE31F6CCA3E-sIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| P50656691 | P50858693 | | Parent | | 5/24/2006 | Jacqueline Sackler | Redacted-PII | Mauro Monaghan* | Redacted-PII | Jo Weblie*; Marlene Sackler; Davidson Goldin; Antony Daniels*; Nrik Hope*; TJ White; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jrope@globbie.com; Paul Gallagher; brisackler@sddmsn.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler-ioc@sacklords.com; Ed Wollaston* | Redacted-PII | | | | | E90D6279-7B46-4A04-A138-74315265A711-sIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| P50816756 | P50858756 | | Parent | | 5/24/2006 | Davidson Goldin | | Antony Daniels*; Mauro Monaghan* | | TJ White; Marlene Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jrope@globbie.com; Paul Gallagher; Jo Weblie*; Lonsackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ioc@sacklords.com | | | | | | E3F26A62-1009-4059-AC75-4D56CC623C2FF-sIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| P50858853 | P50858853 | | Parent | | 5/23/2006 | Davidson Goldin | | Jonathan Sackler | | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | | | E42B53CC-35F8-4DF2-B253-9C78686B7D56-sIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0808915 | PS0808915 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Sophie Hotung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; t.corsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler: isc@sackerslb.com | Redacted-PII | | | | | E4468350-E6F1-466C-B36B-EDE77A4F0495-a0635Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0808975 | PS0808975 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | David Goldin | | Richard Sackler | | | | | | | | E46CF62D-5E5C-43FB-BD18-50E28C2A912C-a0635Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0809073 | PS0809073 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Sophie Hotung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; t.corsackler@edelman.com ; Greg Joseph*; Doug Pepe* | | sackler: isc@sackerslb.com | Redacted-PII | | | | | E4990F36F-3CED-40E3-8670-FA805FF4EEAD-a0635Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PS0809078 | PS0809078 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Redacted-PII | George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbesses; Jerry Uzzi* | Redacted-PII | project@goldin.com, sackler: isc@sackerslb.com | | | | | | E45C4D6A-5604-4D45-6A19-44EC451B18BF-a0635Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| PS0809343 | PS0809343 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Robert Josephson | | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Silbert*; Greg Joseph*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | | | | 15288E56-16F2-4A7C-820C-0DCC37A872SA-a0635Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0809364 | PS0809364 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Davidson Goldin | Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi*; project@goldin.com | Redacted-PII | | | | | 1SABA826-70E9-4873-B507-CA4266A2F816-a0635Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P54819566 | P54819566 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mary Jo White*; Mortimer Sackler | | David Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul VerSteeven; Jerry Uhl*; jcnpn3@pjdfav.com; burj@aedweb.com; Theresa Sackler | Redacted-PII | | | | | E5867110-5A8B-453E-8D0C-54848DEE2E6D.afk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| P54819628 | P54819628 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | | | | E50DCE32-D8D5-4D86-A9E1-36F3141F7FCB.afk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P54819779 | P54819779 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Antony Dunkels* | | Maura Monaghan* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jcnpn3@pjdfav.com; Paul Gallagher; ss.sheldon*; dsroaucklier@eidemian.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; isn@aedweb.com | Redacted-PII | | | | | 372C43A9-5AA1-4F93-8D34-538471F00446.afk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| P54819811 | P54819811 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Jonathan Sackler; Anthony Roncalli* | | Davidson Goldin; Ellen Davis*; Richard Sackler; David Sackler; David Bernick*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul VerSteeven; George Sard; sackler; isn@aedweb.com; Luther Strange*; Mara Leventhal* | Redacted-PII | | | | | 173C61B7-261B-4ECC-8C48-9F3837B9CE6.afk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P54819987 | P54819987 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Aider Anchor | | Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Mari Kesselman*; Davidson Goldin; Robert Neviani; David Sackler; Ellen Davis*; Ed Williams*; James Milton*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; isn@aedweb.com; Antony Dunkels* | | | | | | | 1790862a-F852-4908-8586-D65A7F9E40D8.afk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P36860625 | P36860625 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Richard Sackler | | Davidson Goldin | | Mara Leventhal* | | | | | | 37B65AA4-5456-4E5E-8617-130C455F2995.afk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS0860384 | RS0860364 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Maura Monaghan* | | Mortimer Sackler; Kate Geogi | Redacted-PII | Jacqueline Sackler; Mary to White*; Jeffery Rowe*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maria Leventhal*; Anthony Roncalli*; Davidson Goldin; jtroyo1@pdebs.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; fernsackler@sacklman.com ; Greg Joseph*; Doug Heper*; Theodore Wells*; sackler cor@sanberb.com | Redacted-PII | | | | | EX760413-4889-9FCC-8A39- 0AD5A288FC26.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0860384 | RS0860384 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Davidson Goldin | | Jacqueline Sackler; Maura Monaghan*; Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler cor@sanberb.com; Paul Verbinnen; Tom Clare*; Mary Jo White* | | | | | | EX812989-C160-49F-B344- 4EBE14FF4436.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | PS0860544 | RS0860544 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | Redacted-PII | Richard Sackler; Richard Silbert*; Mara Kesselman*; David Bernick*; David Goldin, Maura Monaghan*; Jacob Stahl*; Craig Landau; David Haddox; sackler cor@sanberb.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rowe* | Redacted-PII | | | | | | E50D42982-6806-6F4F-9364- 35B6CN58EA33.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| | PS0860748 | RS0860748 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mara Leventhal* | | Davidson Goldin | | Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Fetsi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | E749BB85-9C58-46BA-9448- 01F4D8C5ACB7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | PS0861136 | RS0861136 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Stuart Baker*; Jonathan Sackler | | David Bernick*; David Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler cor@sanberb.com; Ed Williams*; Jeffrey Rowe*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; jmjunt@pjsktn.com | Redacted-PII | | | | | | E81E1C74-8D28-9849-B632- 69E7F3BC1E98.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL THREAD | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30861329 | P30861329 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | Davidson Goldin; Mortimer Sackler; Maura Monaghan*; David Bernick*; Jonathan Sackler; Marc Kesselman*; sackler.law@sackvleln.com; Craig Landau; Steve Miller; David Sackler; Mary-Jo Whale*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | | | | | | | 10B2601B6-1651-4E1B-B3E5-51B80402E6A441.0A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30861437 | P30861437 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | Davidson Goldin; Greg Joseph* | | David Sackler; David Bernick*; Mara Leventhal*; Jonathan Sackler; Jerry Weir* | | | | | | 5B055175-5DD4-4682-A624-1C5F14EBFC54.0A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P30861803 | P30861803 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Morgan Davit*; Maura Monaghan* | | Ellen Davit*; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Fendino; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; Rifkah Ritcher*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler.cc@sackvleln.com; Antony Dunbris* | | | | | | 59912E7C-DBF9-4DBD-A82C-B96E84610EC5.0A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P30861912 | P30861912 | | Parent | Redacted-PII | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Redacted-PII | Ellen Davit* | Redacted-PII | Morgan Davit*; Maura Monaghan*; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Fendino; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler.cc@sackvleln.com; Antony Dunbris* | Redacted-PII | | | | | 59C53094-6C74-4F40-A931-2760B04BEC4.0A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30861955 | P30861955 | | Parent | | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | David Bernick* | | Davidson Goldin; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | | F50B17E3-C395-4647-B2E1-203D54282591.0A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30862296 | P30862296 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Marc Kesselman* | | David Sackler; Mark Chalfin*; Sheila Birnbaum*; David Bernick*; Paul Gallagher; Davidson Goldin; Robert Josephson; sackler.cc@sackvleln.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary-Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; jeejee1@glidin.com | | | | | | 6A7E14BB-B3F3-4E84-BDAF-C94E7BE1A3DE.0A15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0862293 | PS0862293 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Stuart Baker* | | Davidson Goldin | | David Berrick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Sackler; ceo@sacklerds.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Mary Kasvikis*; Daniel Connolly*; project@goldin.com | | | | | | EA99093E-85B2-4235-95AD-404A78F250BB.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0862386 | PS0862386 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Sheila Birnbaum* | | David Sackler; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; jbo.sackler@sacklman.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; Sackler; ceo@sacklerds.com; Ed Williams*; James Morris*; Paul Forzetto; Mary Jo White*; Luther Strange* | | | | | | EA09411D-7F07-4970-BB2C-B09101C307F54.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS0862604 | PS0862604 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jonathan Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler; David Berrick*; Mara Leventhal*; Richard Sackler | Redacted-PII | | | | | E84GE86D-049A-499F-B4BC-228F24E81E10.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS0862648 | PS0862648 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Berrick*; Ted Wells*; David Brown*; Anthony Roncalli*; David Sackler; Richard Sackler; Jonathan Sackler | project@goldin.com; Davidson Goldin | | | | | | | E86AB322-A355-4A6D-B215-E397560D49D2.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0862689 | PS0862689 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Berrick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler; ceo@sacklerds.com; George Sard; Paul Verbinnen | | | | | | F6B5656D-EAFF-4478-9E30-2689FAD64592.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO: (CC BY DF) CC: L | CC | CC BATES | BCC | BCC BATES | FILE PATH | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50862766 | R50862766 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mary Jo White* | | Davidson Goldin | | George Sard; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Paul VanGreen; jacklenadavor@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | E9070206-1761-420F-B5F0-47EAB69F9F88.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| R50862802 | R50862802 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Morgan Davis* | | Davidson Goldin; Ellen Davis* | | Maura Monaghan*; Rikki Blickner; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Berrick*; Lother Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Lackler; roc@sackends.com; Antony Denkis* | | | | | | E6C81D65-6D04-4E60-9CFA-D443AFB22723.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50862803 | R50862803 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Kate Gergo | | David Berrick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Lackler; roc@sackends.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; gergerk@goblue.com; Steve Miller; Craig Landau | | | | | | E9C0F726-4905-4340-8F72-01A63DEC76B2.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50862815 | R50862815 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Paul Bennetts; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rowes*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; gergerk@goblue.com; Paul Gallagher; Jo Sheldon*; lisasackler@edelman.com | | sackler roc@sackends.com | | | | | | E50GDC32-0D0B-4F53-8698-73F51B363B00.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| P50862861 | R50862864 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Jerry Stor* | | Gregory Joseph* | | David Sackler; Davidson Goldin; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Berrick*; gergerk@goblue.com; Mara Leventhal* | | | | | | E9EA9417-66AB-45B4-B5C9-DDE4B2979F26.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50863088 | R50863088 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | gergerk@goblue.com; Anthony Roncalli* | | | | | | EC7B0D4F-CE01-49A4-8A0B-DD7F51227ABA.eN15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| R50863121 | R50863121 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Sackler; Jonathan Sackler | | David Berrick*; Mara Leventhal*; Richard Sackler | | | | | | ECE06645-BA23-4C2C-BA51-509DDDA49F37.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PART) | TO: (CC) (CTD) | CC | CC BN: N/: | LCC | 1:CT BN:44 | N/: TND:4 | U MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0865256 | RS0863256 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Alan Ritchie | | Mortimer Sackler; Morgan Davis* | | Davidson Goldin; Ellen Davin*; Mawra Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Steve Kesselman*; Robert Pandina; David Sackler (id Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-cc@bardnerb.com; Antony Davidris* | | | | | | EC075268-A05A-41DD-AABB-87CF95A85A5C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| RS0863453 | RS0863453 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | ED411334-D3CD-4177-9452-1D9C1C6141AA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0863635 | RS0863635 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Mortimer Sackler; David Sackler; Ellen Davin*; Ed Williams*; James Morris*; Davidson Goldin | | George Sard; Mawra Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacob Stahl*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-cc@bardnerb.com | | | | | | ED4E84C2-2529-44CD-9968-4E9019C71901.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0863728 | RSF_OLK00047045 | RSF_OLK00047045 | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Richard Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | people!@goldin.com; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Tom Clare* | Redacted-PII | | | | | EDCD7D534D2C5-A456-B80D-6850B0541A02.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0863780 | RS0863789 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mawra Monaghan* | | Jacqueline Sackler; Kate Geraje | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; ksrsackler@rcsdelmac.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-cc@bardnerb.com | | | | | | ED3BC59C-C816-4D9D-977B-96867FC8342.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0863847 | RS0863847 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | George Sard | | Davidson Goldin; Jacqueline Sackler | | David Sackler; Mortimer Sackler; Mawra Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-cc@bardnerb.com; Paul Verbinnen | | | | | | ED388D50-1541-4A4D-84C4-F6AM4DB3982.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

8. EX Trans

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2562 | RSG863895 | RSG863895 | | Parent | Metadata, Not Reliable | 5/27/2006 | Dustin Pusch* | | David Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph* | | Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Weintraub* | | | | | | E12A0F5B-6C54-44EC-8ECC-A4486588DC3F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2563 | RSG863903 | RSG863903 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Matthew Sackler | | Jacqueline Sackler; Maura Monaghan* | | Paul Gallagher; Davidson Goldin; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler-ssc@sackler.com; Paul Verbinnen; Tom Clare*; Mary Jo White* | | | | | | E12BA6FA-240F-44EC-A213-3A5F15134700.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2564 | RSG863909 | RSG863909 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Rescatto* | | David Sackler; Paul Rescatto; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goblke.com; Paul Gallagher; Jo Sheldon*; ssnuchler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells* — Redacted-PII | Redacted-PII | sackler-ssc@sackler.com | Redacted-PII | | | | | E12A5743-22C2-66F9-A2CF-58CD90AE2238.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 2566 | RSG863927 | RSG863927 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Matthew Sackler | | Mary Jo White* | | David Sackler; Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Uhrl*; project@goblke.com; sackler-ssc@sackler.com; Theresa Sackler | | | | | | E1352203-626F-96F4-B1A8-77346250C72E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of subsidy. | |
| 2567 | RSG863910 | RSG863910 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Sheila Birnbaum* | | Richard Sackler; Davidson Goldin | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | EE234DFC-AE1B-43DF-82A7-5E56F27F3F4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2568 | RSG864028 | RSG864028 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Eberle | | David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; project@goblke.com; Anthony Roncalli* | | | | | | E5499C22-70E2-4C3A-B069-A6668422597B.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSB864374 | RSF_0143002450S | RSF_0143002450S | Parent | Metadata, including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Mortimer Sackler; Jacqueline Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Bob Josephson; Anthony Roncalli"; sackler; svc@sacklerit.com; Maura Monaghan"; David Bernick"; Mara Leventhal" | | | | | | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| RSB864160 | RSB864180 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Jonathan Sackler | | Davidson Goldin; Paul verbanen; Maura Monaghan"; David Bernick"; David Sackler; Mary Jo Whee"; George Sard; Ellen Davis"; Robert Brisbee; Jacqueline Sackler; Ed Holburn"; Richard Sackler | | | | | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| RSB864225 | RSB864225 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | David Bernick* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | Davidson Goldin | | | | | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSB864412 | RSB864413 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Paul Keneally; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Rosen"; Jacob Stahl"; Morgan Davis"; Richard Sackler; Jonathan Sackler; sackler Strauss"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; project3@goldin.com; Paul Gallagher; Jo Sheldon"; LonnaVote"; Greg Joseph"; Doug Pepe"; Theodore Wells" | | sackler-svc@sacklerit.com | Redacted-PII | | | | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| RSB864438 | RSB864438 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Jon Sackler; Paul Gallagher; David Bernick"; Marc Kesselman"; Richard Silbert"; Greg Joseph"; Mara Leventhal"; Theodore Wells"; Doug Pepe"; Mark Cheffo"; Sheila Birnbaum" | | | | | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0864445 | RS0864445 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Clio Bisele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Iberstrouk*; Anthony Roncalli*; Jonathan Sackler; David Bernick*; Richard Sackler; David Sackler | Redacted-PII | project@joinin.com | Redacted-PII | | | | | EF147827-A480-496E-A4E7-19846A07B33A.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0864505 | RS0864505 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Richard Sackler | | David Goldin, Anthony Roncalli* | | | | | | | | EF7C0744-654E-4056-600A-8BD8E494487A.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0864567 | RS0864567 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Richard Sackler | | Davidson Goldin; Jonathan Sackler; David Sackler; Marianne Sackler; Jacqueline Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-sc@bardverb.com; Maura Monaghan* | | | | | | 5F0B4D16-2652-4F48-87CD-78B703148382.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0864635 | RS0864635 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Hudda | Redacted-PII | Robert Corby*; Montanee Sackler | Redacted-PII | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silvert*; Mara Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Keith Stahl*; sackler-sc@bardverb.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo (Allet)*; Jeffrey Rosen*; Ilmkbaum Sheila*; Okellis Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Leifam George*; Paul Verkausen | | | | | EFC5AC50-A6CD-4A10-B088-23B86BF470DA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0864733 | RS0864733 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler | | Greg Joseph* | Redacted-PII | | | | | EFFCC497-61BC-483F-A090-112D16A3427C.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0864845 | RS0864845 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Richard Sackler | | Davidson Goldin; Jon Sackler; David Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Doug Pepe*; Greg Joseph* | | Paul Gallagher; Anthony Roncalli*; project@joinin.com | | | | | | 163B60DE-944F-4F33-BDE0-12671750BMCE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0864879 | RS0864879 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Clio Bisele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Iberstrouk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Webbird*; David Bernick*; sackler-sc@bardverb.com; Richard Sackler; David Sackler | | project@joinin.com | | | | | | 186D043E-D4EE-451B-BDF9-40FC94F27531.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0864910 | RS0864910 | | Parent | | 5/21/2006 | David Bernick* | Redacted-PII | Mortimer Sackler; Davidson Goldin; Mava Monaghan* | Redacted-PII | Richard Silbert*; Richard Sackler; Mary-Jo White*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Crosier; Anthony Roncalli*; Gregory Joseph*; Sackler cec@sacklerks.com; Marc Kesselman*; Theodore Wells*; Roberto Faxas*; David Brown*; jroget@pjtdev.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | | 185EC5F0-9DE2-43EE-A282-D0807CFE156A.eM19Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0864911 | RS0864913 | | Parent | | 5/22/2006 | Richard Sackler | | Davidson Goldin; David Bernick* | | Greg Joseph*; Theodore Wells*; Jen Sackler; Anthony Roncalli*; Luther Strange*; Mary-Jo White*; Greg Joseph*; David Sackler | Redacted-PII | | | | | 1A5FC631-E107-4053-BB3D-E9D500E146937.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0864915 | RS0864915 | | Parent | | 5/22/2006 | Tom Clare* | Redacted-PII | Mortimer Sackler; David Sackler; Maura Monaghan* | Redacted-PII | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler*; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary-Jo White*; Sheila Birnbaum*; Matt Cheffo*; Peter Boon | | | | | | 1B913E0C-3CEA-49F3-0D5B-E2A0370DDE900.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0864942 | RS0864942 | | Parent | | 5/20/2006 | Richard Sackler | | Davidson Goldin; Sheila Birnbaum* | | Greg Joseph*; Theodore Wells* | | | | | | 18732G2E-C324-406B-4AF2-47412680E9FA.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0864985 | RS0864985 | | Parent | | 5/26/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 1A8A4841-1179-475A-A449-6C0F0C6A40BA4.eM15Message | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| RS0865189 | RS0865169 | | Parent | | 5/24/2006 | Anthony Roncalli* | | Davidson Goldin | | Marc Kesselman*; George Sard; Mava Monaghan*; David Sackler; Ellen Baral*; Mortimer Sackler; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; sackler-cec@sacklerks.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jroget@pjtdev.com; Paul Gallagher | Redacted-PII | | | | | 18E82990-C170-45CC-8E3A-D90C10762C53.eM15Message | AC Privileged; WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| RS0865239 | BSF_OLK00047067 | BSF_OLK00942097 | Parent | | 5/19/2006 | Jack Martin | | Richard Sackler | | | | | | | | F0693005-9C1A-4368-A088-9A4A70C443F2.eM15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0865279 | RS0866279 | | Parent | | 5/26/2006 | Davidson Goldin | | David Sackler | | David Bernick*; Ted Wells*; Mara Leventhal*; Greg Joseph*; Maura Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler; jroget@pjtdev.com | Redacted-PII | | | | | FG2457F3-C396-42B3-A7A9-6AF2926CECF.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS5865288 | RS5865288 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | Redacted-PII | Paul Gallagher | Redacted-PII | Davidson Goldin; Mara Monaghan"; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick"; "Mara Leventhal"; sackler-ssc@sackleeth.com; Paul Verbesem; Tom Clare" | Redacted-PII | | | | | F0281003-2740-4403-8B1C-E0E04F4D5P91.ek15\Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| RS5865302 | RS5865302 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Bernick"; Jerry Ulze"; Eric Stofele"; Greg Joseph"; Mara Leventhal"; Doug Pepe"; Theodore Wells"; Roberto Feus"; Benjamin Weintraub"; David Snow;" | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | F339831A-5367-4774-8EDA-E9E96H69D5D7.ek9\Message | WP Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | |
| RS5865593 | RS5865593 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Craig Landau | | Mortimer Sackler | | Davidson Goldin; Mara Kesselman"; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli"; Mara Leventhal"; Greg Joseph"; Doug Pepe"; David Bernick"; Theodore Wells"; Richard Silvert"; Maura Monaghan"; Paul Gallagher; Mary Jo White"; Sheila Birnbaum"; Mark Cheffo"; Jacqueline Sackler; Ed Aebamt"; sackler-ssc@sackleeth.com | Redacted-PII | | | | | F00H8CF-1920-4E12-8949-4J7726253EFE.ek5\Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| RS5865616 | RS5865616 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler; Robin Ritchie | | Ellen Davis"; Maura Monaghan"; Tom Clare"; Marc Kesselman"; sackler-ssc@sackleeth.com; Mary Jo White"; Lorca Lin"; Paul Gallagher; Richard Silvert"; project@goldko.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | F00F1901-9A80-4FB9-BB1C-47D8DA4A26E14.ek15\Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| RS5865692 | RS5865692 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Bernick" | | project@goldin.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | F30F7491-0694-40D9-92A5-966A9279BCF4A.ek15\Message | WP Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | |
| RS5865753 | RS5865753 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler; David Bernick"; Richard Sackler; Jonathan Sackler; Greg Joseph"; Mara Leventhal"; Doug Pepe"; Ted Wells"; David Snow"; Roberto Feus"; Anthony Roncalli" | | | | | | | | F1345947-2138-44E4-A213-683C60401550.ek15\Message | WP Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50865801 | R50865803 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | Davidson Goldin; David Sackler | | David Bernick*; Jonathan Sackler; sackler sac@hardcorel.com; Maura Monaghan*, Mary Jo White*, Mortimer Sackler; project3@goldin.com | Redacted-PII | | | | | E16DF277-DF19-4644-A490-F96C32614209.ok15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50865834 | R50865834 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin; Anthony Roncalli* | Redacted-PII | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler Dell*; sackler sac@hardcorel.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Greg Hope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project3@goldin.com; Paul Gallagher; Mary Jo White*; David Brown* | Redacted-PII | | | | | F515D830-7A64-4D8D-81ZD-7F430C60JC56.ok15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50865975 | R50865975 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Dustin Punch* | | David Sackler; Benjamin Wrennea8*; David Bernick*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | Tom Clare* | | | | | | 51AF2410-CA51-40BD-BC72-25ZFC7AC6206.ok15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50866486 | R50866486 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clo Sattle | | Gregory Joseph*; Mara Leventhal*; Douglas Chia*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Bwere4 au6*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Attride*; David Bernick*; sackler sac@hardcorel.com; Richard Sackler; David Sackler | | petpyr6@goldin.com | | | | | | F10D8F44-AA24-45A8-8DZF-07F9676900C22.ok15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50866094 | R50866094 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | David Bernick*; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler sac@hardcorel.com; Luther Strange*; Mary Jo White*; Robert JosepIccon; project3@goldin.com; Steve Miller; Greg Landau | Redacted-PII | | | | | F5F13834-A8BF-4ED9-87A3-670C988F2FA6.ok15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENTS | RECIPIENT EMAIL | CC | CC EMAIL | TO CC | W/ / BLANK | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RS0806511 | RS0806513 | | Parent | | Metadata, including Date, Not Reliable | 5/24/2006 | Paul Renzetti | | Mortimer Sackler | | Mary Jo White*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Davidson Goldin; jmyers@dpiklaw.com; Paul Gallagher; ss.Sackler*; bmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; sw@sandoorb.com; Ed Williams*; James Morris* | | | | | F1F1G70E5-AA08-41FF-9946-FB2C9443A9B8.ehl15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RS0806181 | RS0806183 | | Parent | | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | George Sand; Maura Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; LicBirnubreon@edelman.com; David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | F21E6A13-84BB-4453-A974-DF0C3C9B597C8.ehl15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | RS0806253 | RS0806403 | | Parent | | Metadata, including Date, Not Reliable | 5/26/2006 | Benjamin Wenetradt* | | Jonathan Sackler; David Sackler; Dexter Peadh*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | David Berrick* | | | | | F2294463-35CD-43BB-BFD1-F906A130259E.ehl15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RS0806368 | RS0806356 | | Parent | | Metadata, including Date, Not Reliable | 5/27/2006 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Richard Sackler; Jonathan Sackler | Redacted-PII | | | | F2B9CBE0-28A4-4A67-B390-9D470F732FFC.ehl15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RS0806417 | RS0806417 | | Parent | | Metadata, including Date, Not Reliable | 5/27/2006 | David Berrick* | | Davidson Goldin; Richard Sackler; Roberta Fano*; Benjamin Wenttradt* | | | | | | | F264E68-A6DE-4324-82DF-C82AA7458B18.ehl15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RS0806457 | RS0806441 | | Parent | | Metadata, including Date, Not Reliable | 5/24/2006 | Morgan Dave* | | Davidson Goldin; Maura Monaghan* | | Ellen Davis*; Nikki Fitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sand; Paul Gallagher; Marc Kesselman*; Robert Fendrine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Berrick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; sw@sandoorb.com; Antony Daniels* | | | | | F2019787-C779-4431-B99D-5A8B3C3B2F65.ehl15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RS0806590 | RS0806590 | | Parent | | Metadata, including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Mortimer Sackler; Robert Fendrine | | David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sand; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dave*; Jacob Stahl*; David Berrick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; sw@sandoorb.com; Antony Daniels* | | | | | F3D9E236-32E0-4463-84SF-C5C35177729A.ehl15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | e-LC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0864691 | RS0864693 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Paul Gallagher | | Davidson Goldin, Ellen Davn*, Anthony Roncalli*, Marc Kesselman*, George Sard, Maura Monaghan*, Mortimer Sackler, Jacqueline Sackler, Morgan Davn*, Jacob Stahl*, sackler-ivn@sackleris.com, David Bernick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, jcoppit@goldin.com; Mary Jo White*, David Brow*, Robert Josephson, Richard Silbert* | Redacted-PII | | | | | F3468380-D208-441d-935C-2D35207C3418-06153Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0864693 | RS0864693 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin, Greg Joseph* | | | | | | | | F0865F62-7398-4572-8686-239EC3C47693-06153Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0867080 | RS0867080 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Mary Jo White* | | David Bernick* | | Mortimer Sackler, Davidson Goldin, Maura Monaghan*, George Sard, Paul Verbinnen, Greg Joseph*, Mara Leventhal*, Jacqueline Sackler, David Sackler, Jonathan Sackler, Richard Sackler, Tom Clare* | Redacted-PII | | | | | F81C5444-7810-469C-8378-98284C34D08E-06153Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0867292 | RS0867292 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Jonathan Sackler, David Sackler, Richard Sackler, David Bernick* | | | | | | | | F4967DD9-A5FA-417F-A76E-7FD349969547-06153Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0867518 | RS0867518 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | Redacted-PII | Morgan Davn* | Redacted-PII | Davidson Goldin, Ellen Davn*, Maura Monaghan*, Nikki Fölcher, Anthony Roncalli*, Steve Miller, Mara Leventhal*, George Sard, Paul Gallagher, Marc Kesselman*, Robert Mendrze, David Sackler, Ed Williams*, James Morris*, Jacqueline Sackler, Jacob Stahl*, David Bernick*, Luther Strange*, Greg Joseph*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, sackler-ivn@sackleris.com, Antony Bernick* | | | | | | F51A80C8-5425-4556-B180-9E2DD5D0E0E8-06153Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0867570 | RS0867570 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Verbinnen | | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Morgan Davn*, Richard Sackler, Jonathan Sackler, David Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin, jcoppit@goldin.com, Paul Gallagher, Jo Sheldon*, Jacqueline@njsd.com | | sackler-ivn@sackleris.com | Redacted-PII | | | | | F528BF31-44C7-4CE9-9AFE-5524B87A32E-06153Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RS0867643 | RS0867643 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Dustin Reich*, Anthony Roncalli* | | Tom Clare*, Davidson Goldin, Jonathan Sackler, Richard Sackler, Greg Joseph*, David Bernick* | | | | | | F55927CF-AA4D-4B10-B309-009Ad19ACE08-06153Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0867660 | RS0867660 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mort Keneilman* | | David Sackler*; Mark Chelda*; Sheila Birnbaum* | | David Berrick*; Paul Gallagher; Davidson Goldin; Robert Josephson; Jacqueline Sackler; Jonathan Sackler; Kathe Sackler; cc@harbourbh.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com | Redacted-PII | | | | | | F560F8C0-995X-402E-850F-A6239FD98FA7-ch15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0867679 | RS0867679 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | Davidson Goldin; Greg Joseph*; David Berrick* | | Jonathan Sackler; David Sackler | | | | | | F560F901-68FF-4B7D-B69B-3E7825080A09-ch15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0867785 | RS0867785 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Keroerts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Bawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; fonsackler@onlohman.com; Greg Joseph*; Doug Page*; Theodore Wells* | | sackler; cc@sackledk.com | Redacted-PII | | | | | F5464172-3847-43B6-A75C-62F7D34A7BB4-ch15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0867813 | RS0867813 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2006 | Sheila Birnbaum* | | Theodore Wells* | | Davidson Goldin; Richard Sackler; Greg Joseph*; David Berrick* | | | | | | F5546F42-79C6-4A68-A449-66AD5627449B-ch15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0867833 | RS0867833 | | Parent | Metadata, Including Date, Not Reliable | 5/11/2006 | Clo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Davith ade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hillkiva*; David Berrick*; sackler; cc@harbourbh.com; David Sackler; Richard Sackler | | project@goldin.com | | | | | | F53E2B95-6322-40B2-9567-A6D0653FA44C-ch15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0868058 | RS0868058 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Ann Sackler; David Sackler; Jonathan Sackler; Richard Sackler | | Paul Gallagher; Mara Leventhal*; David Berrick* | | | | | | F60CDB90-B22A-4604-B860-03FA82FF780E-ch15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0868163 | RS0868163 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Lee Georgaedee; Davidson Goldin | | David Sackler; sackler-cc@harbourbh.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Berrick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Page*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; project@goldin.com | | | | | | F67C1498-F8E7-46E1-937E-0151496100DF-ch15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | [columns] | CC | TO ... AL ALL | BCC | AL... EMA... | ... CVDS | RE MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS6868383 | RS6868383 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | David Borrock* | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler (xx)@sacklerb.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Sloz*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Pean*; David Bonoz*; Benjamin Wisniewski*; Eric Shostio*; Luther Strange*; Willi- Hitcher; Effen Davis* | | | | | | | F6F4B876-31C5-4BA2-B9BF-F86DF0144CDC.olk15Message | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation strategy and distribution(s). | |
| RS6868429 | RS6868429 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Borrock*; Mortimer Sackler; Maura Monaghan*; Stacy Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | Paul Gallagher; Fallen Algamer; Svitlana Yammer; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | F7199B3C-4B97-43E7-BDS9-F58E7206A4A0.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS6868443 | RS6868443 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Roncotts | Redacted-PII | David Sackler; Paul Roncotts; Mortimer Sackler; Jacqueline Sackler; Mary to White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Borrock*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepet3@pbike.com; Paul Gallagher; Jo Sheldoo*; brsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler sxx@sacklerb.com | Redacted-PII | | | | F7206C97-30C4-4066-BAE1-01F175109C21.olk15Message | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation and settlement of liability. | |
| RS6868725 | RS6868725 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jack Hope* | | Maura Monaghan*; Antony Daniels* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary to White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Borrock*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepet3@pbike.com; Paul Gallagher; Jo Sheldoo*; brsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sxx@sacklerb.com; Ed Williams* | | | | | F7DLE345-FE38-48F7-8913-90932B6D1FB6.olk15Message | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| RS6868833 | RS6868833 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Hotutg | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Jonathan Sackler; David Sackler; Luther Strange*; David Borrock*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepet3@pbike.com; Paul Gallagher; Jo Sheldoo*; brsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler sxx@sacklerb.com | | | | | F7F77EA3-40BE-46AB-9FDE-4AB84ABF27E.olk15Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0868341 | RS0868343 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Mortimer Sackler | | Paul Gallagher; Dame Sackler; Mauca Monaghan* | | Greg Landau; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vosberg; Richard Sackler; Robert Curdy*; David Bernick*; Jacqueline Sackler; sackler sec@sacklerib.com | Redacted-PII | | | | | F7F1F7B3-A828-9B86-A366-DDE7F36EF01E.eMSGMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0868866 | RS0868866 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler | | | | | | FBDA6706-99AC-ABFE-4C9E-53A497A0A26C.eMSGMessage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| RS0868951 | RS0868953 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Paul Gallagher | | Davidson Goldin; Ellen Davis* | | sackler sec@sacklerib.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wolfe*; Doug Pepe* | | | | | | F63C05A7-561A-47E1-A84A-50E2C7A56BF8.eMSGMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0869183 | RS0869185 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | Redacted-PII | Ellen Davis*; sackler sec@sacklerib.com | Redacted-PII | Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wolfe*; Roberto Finzi*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | F8B04587-C779-9F4E-8739-E62553607F45.eMSGMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0869260 | RS0869189 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin; Theodore Wolfe*; Mary Jo White* | | Richard Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; David Bernick*; David Brown*; Greg Joseph*; Mara Leventhal*; LaFree Strange*; Mauca Monaghan*; Jacob Stahl*; sackler sec@sacklerib.com; project3@phkler.com | | | | | | F6EAD7AF-E252-4535-B253-923BABDA885A.eMSGMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0869501 | RS0869501 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Tom Clare*; David Bernick*; project3@phkler.com | | | | | | FBBF4129-8688-8307-8329-B9C62A74053F.eMSGMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| RS0869557 | RS0869557 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler [email address*] | | | | | | | | F9BFE37D-0ABC-4503-8D4C-E987BBD5EC5A.eMSGMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0869566 | RS0869566 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Theodore Wells* | | David Sackler; Purdue Davidson Golden | | Richard Sackler; Jonathan Sackler; Douglas Joseph*; Mara Leventhal*; Douglas Peze*; David Bernick*; David Bernick*; Roberto Enna*; pojoint@golkn.com | | | | | | F99RVG44-EAA3-42GE-9F80-F7680626P9B0.e061Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0869701 | RS0869733 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Golden | | Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler- isc@sackleroth.com; Paul Verbeeten; Tom Clare* | Redacted-PII | | | | | E98T304-bB17-4F12-8025-9640606T0F35.e061Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0869789 | RS0869769 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Golden | | David Bernick*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | 39066437-F130-4968-8770-38SdE030B4B.e063Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0869845 | RS0869845 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Golden | | Richard Sackler | | Bernick David* | | | | | | 19297480-577C-4966-8262-1C8CBEC5598f2.e061Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0869922 | RS0869922 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Golden | Redacted-PII | Richard Sackler; Mara Leventhal*; David Bernick* | Redacted-PII | Anthony Roncalli* pejoint@golkn.com | | | | | | 19950E1T-D08F-44A3-B917-442F2A4D7B9B.e061SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RS0869434 | RS0869934 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Golden | | Paul Gallagher; Ellen Davis* | | sackler-isc@sackleroth.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; David Sackler; Theodore Wells*; Doug Peze* | Redacted-PII | | | | | 19b27IF1-D7IF-43TB-B205-9B7725DD3C30.e061Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0870016 | RS0870016 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Holwag | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Esther George*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Golden; pojoint@golkn.com; Paul Gallagher; Jo Sheldon*; jkocsackler@sheldman.com; Douglas Peze*; Gregory Joseph* | | sackler- isc@sackleroth.com | | | | | 09B6A070-7A68-4455-9634-9902783F905.e061SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50670241 | R50670241 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Jonathan Sackler | | Jacqueline Sackler; Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Mari Kestelman*; Evan Limberg5; Richard Sackler; Robert Cordy*; David Bernick*; Dame Sackler; sackler-svr@nastevtt.com; Stuart Baker* | | | | | | F4GA17F0-E2F4-43E8-B96A-E6F78DE4DD74.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P50670410 | R50670410 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Mortimer Sackler; Paul Renconis | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Esther Donahue*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmonack@polsky.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; kcruse3less@cedeleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler-svr@nastevtt.com | Redacted-PII | | | | | F4GKR263-EE37-4FBE-B33D-7DF3E3434A43.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| P50670428 | R50670428 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Bernick* | Redacted-PII | Jonathan Sackler | Redacted-PII | Davidson Goldin; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler; Kestelman Marc; Roncalli Tony* | | | | | | FA78635F-BC5A-412C-91E7-55A54218B21F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50670597 | R50670597 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | David Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | | FAGD2DCA-47E9-4424-B295-16D159C3E8BD.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50670635 | R50670635 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Bernick* | | Amy Linx*; Gregory Joseph* | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | | FAF09D60-F1F0-44F9-DDD0-F52408A5D013.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50670632 | R50670632 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Dustin Punch* | | Tom Clare*; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick*; Anthony Roncalli* | Redacted-PII | | | | | FB5B9369-F5C9-42D3-95D5-EA7E8D47EA75.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745 | PS0670917 | PS0670917 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Maura Monaghan* | | Davidson Goldin | | "Ellen Davis"; "Mille Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine, David Sackler; Ed Williams*; James Myers*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Berrick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Web3*; jackson roncalli@wikh.com, Antony Donlici* | | | | | | F88E56A6-FEE4-4EUD-9676-349C93DB32DE.idk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2747 | PS0670944 | PS0670944 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Brown* | | Gregory Joseph*; Davidson Goldin | | Mara Leventhal*; Douglas Pope*; Theodore Web3*; Roberto Finzi*; David Berrick*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | | F890A78D-6I7E-4EC0-B3DC-1DC44BACNE34.idk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2748 | PS0670984 | PS0670984 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | gvcport@goldin.com; Anthony Roncalli* | | | | | | F0B1AF1D-19DC-4456-BEAA-7E6C2D5F-243B.idk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2749 | PS0671053 | PS0671053 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jerry Mire* | | David Berrick* | | Davidson Goldin, Eric Nooldin*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Web3*; Roberto Finzi*; Benjamin Wexmlcmdt*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | F88DF40F-6534-4C70-A2B3-D895526D6946.idk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2750 | PS0671025 | PS0671025 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin | | Greg Joseph* | | | | | | F8C46A3A-4C45-4BB9-BFDA-0ND5186DF439.idk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2751 | PS0671182 | PS0671182 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Berrick* | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortemor Sackler | | Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ron@sackverb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; gvcport@goldin.com | | | | | | FC1D37D0-5290-4033-B8EF-E784F-479DF430.idk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2752 | PS0673188 | RSF_0XXX0068313 | RSF_0XXX0068313 | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Mortemor Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Greg Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Mcnamen; Cecil Pickett | | | | | | | | FC222BCF-95A7-4BE3-B93D-93899287553.idk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P10871358 | RSF_OLK09506044 | RSF_OLK09506044 | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Mortimer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve McAndrew; Cecil Pickett | | | | | | | | F1215842-68E0-4357-8152-530862BF3399 a9c15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| P10871299 | P10871299 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler | | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; sackler ssr@sackivmtc.com; Paul Verbesene; Tom Clare* | | | | | | FC0C72B5-7204-4624-A87D-BD8F21C1E7E0 a9t33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P10876404 | P10871404 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Clio Boyle | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | | project@pldrin.com | | | | | | FCA06856-9397-40C0-B007-7DF50349B3EF a9t33Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P10875465 | P10871465 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Bernick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ssr@sackivmtc.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@pldrin.com; Steve Miller; Craig Landau | | | | | | FCOFF99D-82B7-4B52-AC4F-2F8F4424BFC6 a9t33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P10875509 | P10871509 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Marc Kesselman* | | Mortimer Sackler; David Bernick* | | David Sackler; Robert Josephson; Davidson Goldin; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; sackler ssr@sackivmtc.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@pldrin.com | | | | | | F0E24E3F-D7C3-44DC-BEAF-858AB5204226 a9t33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII
Redacted-PII
Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL / TEXTUAL_DOMAIN | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM73515 | RSM73515 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Anthony Roncalli"; Jonathan Sackler; David Sackler; Richard Sackler; Jacqueline Sackler, Mara Leventhal"; David Bernick"; Greg Joseph"; Maura Monaghan"; Theodore Wells"; Mortimer Sackler sackler-svc@sackverb.com; Luther Strange"; Mary Jo Whit"; Mortimer Sackler | | | projml@goldin.com. | | | | | F0E42960-D29D-4971-A38C-2A85591F30B5.s9157message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM73533 | RSM73533 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Ellen Davis" | | Davidson Goldin; Robbi Pilcher; Mortimer Sackler; Anthony Roncalli"; Steve Miller | | Mara Leventhal"; George Sard; Paul Gallagher; Mara Kesselman"; Robert Bernbest; David Sackler; Ed Williams"; James Morris"; Maura Monaghan"; Anthony Roncalli"; Jacquelene Sackler; Morgan Dave"; David Bernick"; Luther Strange"; Greg Joseph"; Doug Pepe"; Richard Sackler; Jonathan Sackler; Theodore Wells"; sackler-svc@sackverb.com; Antony Daniels" | | | | | F0EA7520-F36C-4F3F-93A3-3B726A185443.s9635message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM73641 | RSM73641 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | David Sackler | Redacted-PII | Mortimer Sackler | Redacted-PII | Atish Lodh; Maura Monaghan"; Jacqueline Sackler; Mary Jo White"; Jeffrey Rosen"; Jacob Stahl"; Morgan Davis"; Richard Sackler; David Sackler"; Kenddrian Sackler; Luther Strange"; David Bernick"; Anthony Roncalli"; Davidson Goldin; proand@goldin.com; Paul Gallagher; Dame Sackler Jo Sheldon"; herosackler@esidman.com; Greg Joseph"; Doug Pepe"; Theodore Wells"; sacklerad.mary@teitman.com, sackler-svc@sackverb.com | Redacted-PII | | | | F027BA76-1172-46B8-A366-A3496670E017.s9119message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSM73830 | RSM73830 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Ali ash-Lodh | | Mortimer Sackler; Jacqueline Sackler, Mary Jo White"; Maura Monaghan"; Jeffrey Rosen"; Jacob Stahl"; Morgan Davis"; Richard Sackler; David Sackler; Kenddrian Sackler; Luther Strange"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; proand@goldin.com; Paul Gallagher; Dame Sackler Jo Sheldon"; herosackler@esidman.com; Greg Joseph"; Doug Pepe"; Theodore Wells"; sackler.auhmary@teitman.com | | Sackler svc@sackverb.com. | | | | | F0B64E4D-9BC0-4CA9-AC1B-0C81639A4764.s9159message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM73857 | RSM73857 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Davidson Goldin; Jian Sackler; Jonathan Sackler; Richard Sackler | | Paul Gallagher; Mara Leventhal"; David Bernick" | | | | | F0B61494-7B84-47B5-805F-C3CA30DA7A78D.s9819message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P33871860 | P33871860 | | Parent | MetaData, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | | David Sackler | | Ellen Davis*, Davidson Goldin, Mortemer Sackler, Brandon Messina*, Jacqueline Sackler, Anthony Roncalli*, Mary Jo White*, Jeffrey Robson*, Maura Monaghan*, Luther Strange*, Mara Leventhal*, Richard Sackler, David Bennett*, project@goldin.com; sackler; roc@sanfordt.com; Bernard LSM*, Gregory Joseph* | | | | | | F097F9E4-1969-4426-9623-29E372E29301-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30873928 | P30873928 | | Parent | MetaData, Including Date, Not Reliable | 5/26/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | | F0B9F687-2877-99F6-98FA-A40F7E46AA16-olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P30872090 | P30872090 | | Parent | MetaData, Including Date, Not Reliable | 5/22/2006 | Mortemer Sackler | | Tino Oser* | Redacted-PII | David Sackler, Maura Monaghan*, Craig Landau, Marc Kesselman*, Richard Sackler, Jonathan Sackler, Davidson Goldin, Mara Leventhal*, Gregory Joseph*, Theodore Wells*, David Bennett*, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Peter Boon | | | | | | F00D7932-F48C-42FE-85C7-553C32F9F94E8-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P30872202 | P30872202 | | Parent | MetaData, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Maura Monaghan*; Davidson Goldin | | Mary Jo White*; Mortemer Sackler; David Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Robson*; Ed Williams*; David Bennett*; George Sard; Paul Verkreisen; Amy Liss*; project@goldin.com; sackler; roc@sanfordt.com; Theresa Sackler | | | | | | F0372289-B240-4784-B240-F64C4D8C2F64-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P30872250 | RSF_OLK07068314 | RSF_OLK07068314 | Parent | MetaData, Including Date, Not Reliable | 5/20/2006 | Mortemer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Monahan; Carol Pickett | | | | | | | F03E3002-51F1-449C-89AA-32A409D5F561-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0672215 | RS0672215 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Paul Rennels | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Darius Sackler; Jo Sheldon*; SorceAllen@edelman.com; Greg Joseph*; Doug Page*; Theodore Wells*; sackleradvisory@edelman.com | sackler cxc@sackwrb.com | | | | | | FE1657418-1EDY-49LB-BA12-8BB64D607bCA-nN13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0672344 | RS0672344 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | | FE561390-9F22-4366-9E27-BACO8E147168-nN13Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0672453 | RS0672453 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Mortimer Sackler | | Paul Gallagher | | Paul Firoru; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Bernick*; sackler cxc@sackwrb.com; sackleradvisory@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler; Greg Landes | | | | | | FEDA45AC-E358-4083-A96D-909168FC8136-nN13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0672719 | RS0672719 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | Redacted-PII | David Sackler; Cho Boots | Redacted-PII | Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | Redacted-PII | | | | | EE73AAF4-E459-4B2C-8446-31BE18F17BAB-nN13Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0672836 | RS0672836 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Maura Monaghan* | | Antony Duniseb*; Rock Hope*; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; fcmcaction@edelman.com; Greg Joseph*; Doug Page*; Theodore Wells*; sackler cxc@sackwrb.com; Ed Williams* | | | | | | FEA609FF-2B60-439A-9d3D-3909941B6B78-nN13Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| RS0672849 | RS0672849 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | | Jonathan Sackler; Davidson Goldin | | Theodore Wells*; Greg Joseph*; Doug Page*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | | FFB25BCE-0DEA-4930-BF3B-D690A4C6361C-nN13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2774 | RS0872883 | RS0872882 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan* | | Nalis Rechar; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davis*; Ellen Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Matt Kesselman*; Robert Renekar; David Sackler; Jacqueline Sackler; Jonah Wahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Peper*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler; ssc@sackreefs.com; Antony Dunkin's* | Redacted-PII | | | | | | FFC2C0A8-7073-42F2-8DC4-1D9806D30D7Ccak15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2775 | RS0872969 | RS0872969 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | | Richard Weiss*; Anthony Roncalli*; Gregory Joseph*; Douglas Peper* | Redacted-PII | | | | | | FFEB97B7-6C06-46C3-AF25-69090BD3021E ak15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2776 | RS0873074 | RS0873074 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | | 1A15D7B9-5730-42E4-B26D-5C0C007A32B9 ak15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2777 | RS0873136 | RS0873136 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler; David Bernick*; David Sackler; Jonathan Sackler | | | | | | | | | 1A3AC7E8-F5AA-6AB8-AB53-E68069D2CC93 ak15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2778 | RS0873196 | RS0873196 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | Redacted-PII | David Bernick* | Redacted-PII | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | | 1A6414A2-7B86-86F2-89B9-D8368C1B5654 ak15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2779 | RS0873234 | RS0873234 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler | | David Sackler; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Doug Peper*; Greg Joseph*; Jerry Uzzi* | Redacted-PII | | | | | | 1A7647D9-8FFE-4252-AF99-9F95A84E321f ak15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2780 | RS0873253 | RS0873253 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Benjamin Wenekradt* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; pequet@goldin.com | | | | | | | 1A8D727E-C26E-8D68-A48C-055E8AA3372A ak15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2781 | RS0873268 | RS0873268 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | | 1A8FA20A-E9D2-49DD-9E63-A45B0C807C0C ak15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 2782 | RS0873357 | RS0873357 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Peper*; Benjamin Allant*; Theodore Wells*; Roberta Kesz*; David Bernick*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkow*; David Bernick*; sackler; ssc@sackreefs.com; Richard Sackler; David Sackler | pequet@goldin.com | Redacted-PII | | | | | | 1A8A8EFE-E5D9-4581-8250-86EAFCA19BDB ak15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | DLK Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM72742 | RSM72342 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler; David Bernick* | | Paul Keneally; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; jmyers@jdjdllan.com; Paul Gallagher; as Sheldon*; ksmuckler@edelmaa.com; Greg Joseph*; Doug Pepe*; Theodore Welis*; sackler svc@sacknerb.com | Redacted-PII | | | | | 10921672-2881-4088-B25E-0558090B70E1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSM73758 | RSM73758 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 1098F80E-EAFF-4F88-B50E-C8F087605DE5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSM73902 | RSM73902 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Bernack Davis*; Leventhal Mara*; Joseph Gregory* | | Goldin David; David Sackler; Richard Sackler; Roncali Tony*; Leventhan Mari | | | | | | 10762F19-9CBC-43F0-8B76-BA2670AC1A10.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| RSM74120 | RSM74120 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Sackler; Davidson Goldas | | Mortimer Sackler; Paul Verdenneen; Maura Monaghan*; David Bernick*; Mary Jo White*; George Sard; Robert Reisbre; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 6C5DE9FE-0060-4E2B-9277-C7118E30A96F.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RSM74460 | RSM74406 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Antony Dunkels* | | Maura Monaghan* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncali*; Davidson Goldin; kmuckler@edelmaa.com; Greg Joseph*; Doug Pepe*; Theodore Welis*; sackler svc@sacknerb.com | | | | | | 10c6a513F1-10C8-4539-8AC7-073B3860EZC7.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| RSM74675 | RSM74675 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Jeffrey Rosen*; Marc Kesselman*; Craig Landau; David Goldin; David Bernick*; David Sackler; sackler svc@sacknerb.com; Jonathan Sackler; Richard Sackler; Ted Wells*; Luther Strange*; Steve Miller; Paul Gallagher; Paul Keary; Ed Williams*; James Morris*; Jacob Stahl*; Robert Josephson; Jacqueline Sackler | | | | | | | | 1094162A-55FC-41CE-8B5E-47C7169DC7A6.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50874936 | PDF_OLPD0123586 | PDF_OLPD0123586 | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | James Morris* | | David Sackler | Redacted-PII | Mortimer Sackler; Aliah Asch; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jsspect@pbfkc.com; Paul Gallagher; Dame Sackler; lo Sheldo*; laruackler@sacklerman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackleradvisory@stickman.com; sackler-svc@sackerb.com | Redacted-PII | | | | | 0187N4E-50BD-48g1-8610-2C88B612052T.e0155Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid marketing. | |
| P50874941 | R53874941 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Anthony Roncalli* | | Richard Sackler; Jonathan Sackler | | David Sackler; Davidson Goldin | | | | | | 0325CE79-C48S-4955-A984-Bf2099E68F44.e0155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50874975 | R50874975 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Antony Dunloth* | | Maura Monaghan* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jsspect@pbfkc.com; Paul Gallagher; lo Sheldon*; laruackler@sacklerman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; Sackler sve@sackerb.com | | | | | | 010C916C-FA31-4521-8C10-0F0C74106482.e0615Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P50875006 | R50875006 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Jonathan Sackler; Craig Landau | | Davidson Goldin; Theodore Wells*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fulton Aldamo*; benRoria Vardman; Jack Zucker; Emily Cummings; Paul Verbesemo; George Sard; Paul Keary | | | | | | 0247A3A4-FE25-4E4C-B736-DF9990DA7D14.e0615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50875199 | R50875906 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | Mortimer Sackler; Nikki Reichar; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davis*; Ellen Davis*; Maura Monaghan*; Anthony Monaghan*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Josephson; Jacqueline Sackler; Leslie Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackerb.com; Antony Dunfoth* | | | | | | 0186M98-50E5-45A4-8F60-535C48207EN8.e0615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-client communication regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0875222 | RS0875222 | | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | David Sackler | | Ellen Davis* | | Jonathan Sackler; Davidson Golden; sackler (sc@sacklerob.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bennett*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Mawra Monaghan* | | | | | | D9012345-849C-466A-A98A-2289B8C060290.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0875231 | RS0875231 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | David Bennett* | | Mawra Monaghan*; Davidson Golden | | "Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Dowe*; Jacob Stahl*; sackler (sc@sacklerob.com); Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; propro3@goldso.com; Paul Gallagher | | | | | | 61079DE2-629C-4A40-8D59-DB5D7341B347.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0875246 | RS0875246 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Mortimer Sackler | | Jonathan Sackler; Mawra Monaghan*; Paul Gallagher; David Bennett*; Marc Kesselman*; Davidson Golden; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler (sc@sacklerob.com); Luther Strange*; Mary Jo Whitt*; Anthony Roncalli*; Bob Josephson; propro3@goldsn.com | | | | | | G3E00E7E-EC87-48ED-960C-CF24718MFbF4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0875417 | RS0875417 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Sheila Birnbaum* | | Davidson Golden | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bennett*; Mara Leventhal* | | | | | | EE32E8F6-3CA7-4D6A-A8CC-4F39E709FC3C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0875459 | RS0875459 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Chip Searle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; David Bennett*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl* Harold Wolfson*; David Bernick*; sackler (sc@sacklerob.com; Richard Sackler; David Sackler | | propro3@goldsn.com | | | | | | E14D3962-3E54-4831-A449-57173DBD8523F.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799 | R50675674 | R50675674 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | Davidson Goldin; Mawa Monaghan* | | | George Sard; Paul Verbinnen; David Bernick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | Redacted-PII | | | | | 1ECDEABB-0D41-45F8-0A85-27DE440F3220.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2800 | R50675676 | R50675676 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Cio Bocle | | David Sackler; Richard Sackler | | | | | | | | 35CF0E3F4-E73-43E3-9568-25734580AE30.a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2801 | R50675708 | R50675708 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Renaults | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mara Monaghan*; Jeffrey Reese*; Jacob Wahl*; Julian Bergamo*; Richard Sackler; David Sackler; Jonathan Sackler; Larkin Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jgregcs3@goldin.com; Paul Gallagher; Jo Sheldon*; lionsackler@goldman.com; Greg Joseph*; Greg Pope*; Theodore Wells* | | sackler sxc@sunburrb.com | | | | | 10DE6A9B-D68D-4571-A8E3-03E61FCA2096.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2802 | R50675740 | R50675740 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | Redacted-PII | Ellen Davis* | Redacted-PII | Anthony Roncalli*; David Sackler; David Bernick*; Mara Monaghan*; Mara Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler sxc@sunburrb.com; Luther Strange*; Mary Jo White*; Robert Josephson; jpropes3@goldin.com; Steve Miller; Craig Landau | Redacted-PII | | | | | 16F9D654-E32F-45DF-9D89-1E9AC266901d.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2803 | R50676012 | R50676012 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Greg Joseph*; Jerry Stor* | | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Doug Pope* | | | | | | 3F837C88-63E7-4382-9CF4-475CC97C53JA.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2804 | R50676034 | R50676034 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mary Jo White* | | Davidson Goldin | | | Cio Bocle; jpropes3@goldin.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Mawa Monaghan*; Mortimer Sackler | | | | | 1FF1267E-0909-4884-8D5A-FED3D97F575D.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0876075 | PS0876075 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Records | | Mortimer Sackler; Mauna Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Olufffer*; Sheila Birnbaum* | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Jeffrey Robins*; Jacob Walsh*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther David Berreck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jrojani@goldies.com; Paul Gallagher; ss.Sharon*; bmauldin@mkfmax.com; ~ Greg Joseph*; Doug Pepe*; Theodore White*; sacklerssc@sanborn.com; Ed Williams*; James Monro* | Redacted-PII | | | | | 1FA7B07A-3CE4-9B7B-A2E6-F677B55045763.eIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0876293 | PS0876293 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jacqueline Sackler | | David Sackler | | Mortimer Sackler; Davidson Goldin; Mauna Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Berreck*; Theodore White*; Richard Sackler; Jon Sackler; Anthony Jon Sackler; Mary Jo White*; sackler-ssc@sanborn.com; George Sard; Paul Verbinnen | | | | | | 2304AFC9-A0C4-4CC9-84E3-34F4HODA8A06.eIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS0876249 | PS0876249 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mara Leventhal* | | Davidson Goldin; Sheila Birnbaum* | Redacted-PII | Richard Sackler; Gregory Joseph*; Theodore White*; David Berreck*; Douglas Pepe* | Redacted-PII | | | | | 29D1EC22-9689-882B-A2BE-568FC417489C.eIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS0876399 | PS0876399 | | Parent | Metadata, Including Date, Not Reliable | 5/1/2006 | Mortimer Sackler | | Stuart Baker*; Ed Williams* | | Dame Sackler; Jonas Celotoch; Richard Sackler; Jonathan Sackler; David Sackler; Cecil Pickett | | | | | | 26FA2E2F-4C57-442D-B1G1-F5F7E3690951.eIN15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS0876423 | PS0876423 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allott*; Theodore White*; Roberta Perr*; David Berver*; Everritrade*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Walsh*; Harold McFfiled*; David Berreck*; sackler-ssc@sanborn.com; Richard Sackler; David Sackler | | peterch@gmail.com | | | | | | 26780669-7E41-4534-BC13-6A7DBEA08E37.eIN15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| PS0876441 | PS0876441 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler; Greg Joseph* | | | | | | | | 26B3D4DB-FDA6-4173-94BE-057968625CE0.eIN15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS0876462 | PS0876462 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | Mauna Monaghan*; Mara Leventhal* | | Davidson Goldin | Redacted-PII | | | | | 28B00117-5C60-4A23-9BB8-D1929527A4FD.eIN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50876634 | P50876634 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | | 20F24AA7-A062-4570-B9D0-6CE114EF14FEB.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50876767 | P50876767 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Nikki Fischer; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Robins*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-ier@hardwick.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Stahl*; sackler-beoga*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Birnbaum*; Eric Medina* | | | | | | 2E3C8B45-43AA-4CAB-86AD-2BE762AB785C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| P50876885 | P50876885 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Davidson Goldin | | Marc Kesselman*; David Sackler; Craig Landau; Steve Kidler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-ier@hardwick.com | | | | | | 217E3E54-8E8D-4B7D-94A2-14445AE8A9E7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50876918 | P50876918 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Patrick Fitzgerald* | | Davidson Goldin | | Richard Silbert*; Mary Jo White*; Maura Monaghan*; David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ier@hardwick.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; jpepe1@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | | | 2391B0EA-E8FD-4E5F-91D2-AF1E3CCDA9A4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50877063 | P50877063 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | Antony Bumbitt*; Maura Monaghan*; Ed Williams*; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Robins*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jmpepe1@goldin.com; Paul Gallagher; Jo Sheldon*; Lance Icke*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ier@hardwick.com | | | | | | 20E9C301-2606-4E7F-A4A0-DAA2A4EEC1A6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII (SENDER EMAIL column)
Redacted-PII (RECIPIENT EMAIL column)
Redacted-PII (CC EMAIL column)

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | P30677284 | P30677284 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | | Robert Cordy* | | Jonathan Sackler; Greg Landau; Richard Sackler; Richard Silbert*; Maura Monaghan*; David Benwick*; David Golder; Maura Monaghan*; Jacob Stahl*; David Haddox; sackler; sxr@sackleb.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keaty; Mary Jo White*; Jeffory Rosen*; Baldassare Vinti*; Cheffo; Mark Cheffo; Theodore Wells*; Joseph Gregory*; Leventhal Maura*; Luther Strange*; Paul Leethroma | | | | | | | 225A9999-A87D-46D5-8CC3-87E16A4A0C41ceb15Message | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 2018 | P30677375 | P30677375 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Reacolis | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Benwick*; Mara Leventhal*; Anthony Roncalli*; Davidson Golkin; jpropici@goldie.com; Paul Gallagher; Jo Sheldon*; forcacclise@coldman.com | | sackler; sxr@sackleb.com | | | | | | 2A800E52-8E57-40E4-AD54-82849F47CDF ceb15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 2019 | P30677381 | P30677381 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Benwick* | Redacted-PII | David Sackler; Robert Josephson; Davidson Golkin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | Paul Gallagher; sackler; sxr@sackleb.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Maura Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; jeepeci@goldin.com | Redacted-PII | | | | | 229CF484-92E7-4B34-B88B-6CD51E5E3AF4 ceb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| 2020 | P30677418 | P30677418 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Benwick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Greg Joseph*; jerry silce*; Theodore Wells*; Davidson Golkin | | | | | | 224CC57D-94FA-460F-99F6-284454FcEE15 ceb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2021 | P30677590 | P30677590 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Elette | | Gregory Joseph*; Mara Leventhal*; Douglas Peps*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Benwic*; Bennet Issa*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Benwick*; sackler; sxr@sackleb.com; Richard Sackler; David Sackler | jeepeci@goldin.com | | | | | | 22FCF906-5370-4885-A70C-E9A2B057A3CD ceb15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30677659 | P30677659 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Che Bonie | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Erdman*; Sheehan Clark*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; sackl-blahf*; Harold Wdleski*; David Bernick*; sackler-svc@sackerts.com; Richard Sackler; David Sackler | jmsyeci@gohin.com | | | | | | | | 232C1647-DE87-45C6-B45E-1882842C432E.slk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P30677763 | P30677763 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Ellen Dorn* | | Paul Bernstts; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; to Sheldon*; sonsackler@eisbman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@sackerts.com | | | | | | 2365A1D7-7CC6-47BC-8F05-8D71FC287A8A.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P30677764 | P30677764 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Antony Durdoft* | | Maura Monaghan* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; to Sheldon*; fonsackler@eisbman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@sackerts.com | | | | | | 23453904-77EB-4590-B213-45782BF6F5C5.slk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| P30677895 | P30677895 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | | 23453C462-1DFA-4296-BCC0-E197462200SA.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P30677917 | P30677917 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-svc@sackerts.com; Paul Verbinnen | | | | | | 23EA439E-8372-4484-B859-1AE19D4E5Dd4.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Columns labeled "Redacted-PII" appear in SENDER EMAIL, RECIPIENT EMAIL, and CC EMAIL areas.

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R508 78118 | R508 78118 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Kate Gaigi | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Jo Sheldon*; forsackler@edelman.com; sackler; svc@sacksrb.com | | | | | 24958097-7516-4604-B25J-0EEEV8796242.obt1Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| R508 78186 | R508 78186 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Marc Kesselman* | | David Sackler; Davidson Goldin; Craig Landau; Steve Miller | | Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; David Bennick*; Theodore Wells*; Richard Silbert*; Jonathan Sackler; Paul Gallagher; Mortimer Sackler; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler; svc@sacksrb.com | Redacted-PII | | | | 2455460-30C5-41J0-5212-9BE62D17BB46.obt1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R508 78197 | R508 78197 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Paul Records | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; David Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; forsackler@edelman.com | Redacted-PII | sackler; svc@sacksrb.com | | | | | 24617JCI-24BC-44F1-B97D-43E525ED5F95.obt1Message | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| R508 78235 | R508 78235 | | Parent | Metadata, including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum* | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bennick*; Douglas Pepe* | | | | | 24760411-1CE3-40FD-9026-35563900TF58.obt1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R508 78237 | R508 78237 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Richard Sackler | | David Goldin | | | | | | | 2A6A7927-0BE9-41A4-BFE1-1AE93C3D4B9E.obt1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| R508 78341 | R508 78341 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Bennick*; David Sackler; Richard Sackler; Jonathan Sackler | | sackler; svc@sacksrb.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | 24ACF4D2-A230-4A6B-9E3C-BF8634FC6E70.obt1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| R508 78499 | R508 78499 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin; David Sackler; Robert Josephson* | | David Bennick* | Redacted-PII | | | | 25662D9D-7208-4729-9407-6269929C9960.obt1Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| R508 78698 | R508 78698 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Mary Jo White* | | Davidson Goldin; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan* | | Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bennick*; Mara Leventhal*; sackler; Theodore Wells*; Robert Josephson*; Michewen; Tom Clare* | | | | | 25761108-94FC-43AD-804A-30CF2A2B2717.obt1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS0878799 | PSF_OLR30029514 | PSF_OLR30029514 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ofen Dam* | | Davidson Goldin; David Sackler | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monoghan*; Morgan Dann*; Jacob Stahl*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | 2E79CE16-60F1-4098-898D-64F79B1992B2 a8t15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS0878855 | PS0878855 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler | | Richard Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Luther Strange*; Mary Jo White*; Maura Monoghan*; Jacob Stahl*; sackler oic@bareterb.com; project@purkin.com | | | | | | 25D1FD48-22A1-41AA-8573-A3C05A6F75F7 a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS0878875 | PS0878875 | | Parent | Metadata, Including Date, Not Reliable | 5/22/1996 | Davidson Goldin | | Mortimer Sackler; Maura Monoghan* Redacted-PII | Redacted-PII | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler oic@bareterb.com; Paul Verbennen; Tom Clare* Redacted-PII | | | | | | 25EFF80C-32F3-433F-A2A6-04BC77C35648 a9t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS0879132 | PS0879132 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler | | | | | | 26B404SF-E88A-47J2-8E0F-71CB174ECAC1 a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | PS0879228 | PSF_OLR00063006 | PSF_OLR00063006 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | David Bernick* | | Davidson Goldin; Kim Sackler; Mara Leventhal*; Richard Sackler; Greg Joseph*; Doug Pepe* | | | | | | 26BCC5B0-F8B7-421F-93C4-4726717CD0B2 a8t15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| | PS0879277 | PS0879277 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monoghan*; Jeffrey Raven*; Jacob Stahl*; Morgan Dann*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Sackler; project@purkin.com; Paul Gallagher; Darnie Sackler; Jo Sheldon*; Kensackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler oic@bareterb.com | | | | | | 26C130DD-5B1A-45D4-BC9A-6C36D7E434ED a9t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS0879307 | PS0879307 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Theodore Wells* | | David Sackler; Richard Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; Greg Joseph* | | | | | | 26DA9A6A-5FD3-467D-R21D-5945F78658BE a8t15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50879320 | R50879320 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Robert Cordy* | | Mortimer Sackler | | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Gilbert*; Marc Kesselman*; David Bernick*; David Gulden, Maura Monaghan*; Jacob Stahl*; David Haddox; sackler-lcc@tuckerelis.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Stacy Jo White*; Jeffrey Rosen*; Rhoda Shulick*; Mark*; Wolfe Ted*; Joseph Gregory*; Leventhal Marc*; Loftus Strange*; Paul Verbinnen | Sackler_00000... Redacted-PII | | | | | 2609553E-B7D7-496E-BBF5-9A2E30C16067.eml15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy |  |
| R50879349 | R50879349 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Richard Sackler | | David Sackler | | Jerry Nitz*; Gregory Joseph*; Davidson Golden; David Bernick*; Jonathan Sackler; Theodore Wolfe*; Marc Leventhal*; Gregory Pope* | | | | | | 2AF27D1D-6FF0-4676-8BAF-2B70948F1B98.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |  |
| R50879433 | R50879433 | | Parent | Metadata, Including Date, Not Reliable | 5/15/2006 | Davidson Golden | | Richard Sackler; Anthony Roncalli* | | | | | | | | 271D0C95-1E84-452F-823B-24E56FBE3DEG.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |  |
| R50879630 | R50879630 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Abada-Josh Redacted-PII | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Marc Leventhal*; Anthony Roncalli*; Davidson Golden; project@golden.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; kwsackler@erickson.com; Greg Joseph*; Doug Pope*; Theodore Wolfe* Redacted-PII | sackler- ccc@tuckerelis.com | | | | | 27B16FB8-E858-4E90-AF5E-55B998188A48.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |
| R50879652 | R50879652 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Mortimer Sackler; Davidson Golden | | Maura Monaghan*; George Sard; Mary Jo White*; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@boldmanasec.com; Davidson Golden; project@golden.com; Jonathan Sackler; Richard Sackler | | | | | | 27567B72-2EA2-43F7-8B50-574E7E583FAF.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |  |
| R50879475 | R50879475 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Golden; Marc Kesselman*; George Sard; Maura Monaghan*; Elena Dave*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Dave*; Jacob Stahl*; sackler- ccc@tuckerelis.com; David Bernick*; Luther Strange*; Greg Joseph*; Marc Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; project@golden.com; Paul Gallagher | | | | | | | 046BEEBD-9FF0-4692-B29F-F965F504C0DD.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |  |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION? | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0679912 | PS0679912 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sernick* | Redacted-PII | Mark Cheffo*, Davidson Goldin | Redacted-PII | Maria Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Rob Josephson | Redacted-PII | | | | | 0414AAF7-C630-46B3-B516-0D59C7249SAC.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS0679913 | PS0679913 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Ellen Davis* | | Davidson Goldin | | Maura Monaghan*; Robert Rosskee; Mortomer Sackler; David Sackler; Ed Williams*; James Miirro*; George Sard; Paul Gallagher; Anthony Romain*; Jacqueline Sackler; Morgan Dowe*; Jacob Stahl*; David Sernick*; Luther Strange*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; isc@sacklercris.com; Antony Duebels* | | | | | | 0414AAA2-6890-40A8-8996-9AED3A1Ð817R6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS0679948 | PS0679948 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Rolo Ketter; Mortemer Sackler; Anthony Romain*; Steve Miller | | Maura Leventhal*; George Sard; Paul Gallagher; Adam Kesselman*; Robert Rosskee; David Sackler; Ellen Davis*; Ed Williams*; James Miirro*; Maura Monaghan*; Anthony Romain*; Jacqueline Sackler; Morgan Dowe*; Jacob Stahl*; David Sernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; isc@sacklercris.com; Antony Duebels* | | | | | | 04ú85950-5G65-4629-8414-97ED6C4F4AFA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS0679967 | PDF_OLK0047576 | PDF_OLK0047576 | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | | Davidson Goldin | | David Sernick*; Richard Sackler; Jonathan Sackler | | | | | | 0436¢F4C-E6AF-4D15-A27E-C612AC743488.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS0680165 | PS0680165 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | | 0444A867-59E0-490B-B28D-F39D0AD9BE6F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| PS0680185 | PS0680185 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Craig Landau | | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Stuata Monaghan*; Jacob Stahl*; David Forksaa; sackler; isc@sacklercris.com; David Sackler; Anthony Romcalk*; Paul Gallagher; Paul Leary; Mary Jo Wiles*; Jeffrey Rosen*; Birnbaum Sheila*; Cheffo Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Cordy Robert*; Luther Strange* | | | | | | 04058E7F-4D66-4C58-9945-524E3U9744E0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS0680246 | PS0680246 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum*; Richard Sackler | | Greg Joseph*; Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | | 04D55670-60A2-414B-BE92-576CSú2F0008.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | OLK Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P16880304 | P16880304 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Dustin Puech* | | David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Benrich*; Anthony Roncalli* | | Tom Clare*; Davidson Goldin | | | | | | 04F36BE1-6BD7-4E66-AF7E-5B6BBF17E36A.eml0Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P16880369 | P16880369 | | Parent | Metadata, Including Date, Not Reliable | 5/31/2006 | David Sackler | | George Sard | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pryor*; David Benrich*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-in@hardveth.com; Paul Verkonnen | | | | | | 2B18B80E-5B70-43FC-B47B-2330EBBC713F.eml0Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P16880444 | P16880444 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | Amy Stevens | Redacted-PII | David Sackler; Robert Josephson; Josephine Martin; Anthony Roncalli* | Redacted-PII | jstoynt@goldin.com | Redacted-PII | | | | | 2B62AE7C-6154-4D12-A336-FB15130980CE.eml0Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P16880447 | P16880447 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | | Robert Fondrow; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dave*; Jacob Stahl*; David Benrich*; sackler Strange*; Greg Joseph*; Mara Leventhal*; Doug Pryor*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-in@hardveth.com; Antony Duehrk* | | | | | | 2B6AE963-FCF7-4E4C-A39A-1CQDFFA5A0E2.eml0Message | AC Privileged; WP Privileged | Confidential communication reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P16880771 | PGF_OLK05214525 | PGF_OLK00014525 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Ellen Davis*; Max Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dave*; Jacob Stahl*; sackler-in@hardveth.com; David Benrich*; sackler Strange*; Greg Joseph*; Mara Leventhal*; Doug Pryor*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | 28F9D43A-434B-4276-83E0-EEEA7EF1C6BAD.eml0Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSI880791 | PSI880791 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Morgan Davis*; George Sard; Jacob Stahl* | | Davidson Goldin; Robert Fondow; David Sackler; Ellen Davis*; Ed Williams*; James Moran*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; David Bennick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfs*; Luther sac@sackerbs.com; Antony Dunkin* | | | | | | | 2XSM9D85-C53F-632C-BC3F-D232971BFE15.afkEDMessage | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSI880822 | PSI880822 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Richard Sackler | | Mara Leventhal*; Davidson Goldin; David Bernick* | | Anthony Roncalli*; pepjm1@gmbln.com | | | | | | | 29164738C-2876-4764-A730-10382BA0C3F3.olk3XMessage | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSI880842 | PSI880842 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Mortimer Sackler | | Mary Jo White*; Davidson Goldin | | Jeffrey Rosen*; Cho (work) pepjm1@gmbln.com; David Sackler, David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan* | | | | | | | 299823C4-1345-495A-99EA-73A68DFEE761.olk35Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSI881238 | PSI881238 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Redacted-PII | David Bernick*; Ted Wells*; Mara Leventhal*; Greg Joseph*; Maura Monaghan*; David Bown*; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | pepjm1@gmbln.com | Redacted-PII | | | | | | 2A608680-C0B9-4D30-A2DB-27BB15130BC5.olk35Message | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSI881516 | PSI881516 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Danielle Stock* | | Jacqueline Sackler | | Mortimer Sackler; Paul Bennick; Mary Jo White*; Luther Strange*; Greg Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; pepjm1@gmbln.com; Paul Gallagher; Jo Sheldon*; fansackler@sacklerus.com; < Gregory Joseph*; Douglas Pepe*; Theodore Wolfs*; sackler- sac@sackerbs.com; Ed Williams*; James Moran* | | | | | | | 2A5A4E90-CC46-935D-4E18-9F2B8A275F21.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSI881636 | PSI881636 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Roncalli | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepjm1@gmbln.com; Paul Gallagher; Jo Sheldon*; fansackler@sacklerus.com; < Greg Joseph*; Doug Pepe*; Theodore Wolfs* | | sackler- sac@sackerbs.com | | | | | | | 2AD80540-6FB2-4A2F-44E0-F2085F98F2.olk35Message | AC Privileged; WP Privileged | Confidential communication reflecting provision of legal advice and attorney work product regarding litigious strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P50663677 | P50663677 | | Parent | Metadata, Including Date, Not Relkable | 5/24/2006 | David Berrick* | | Jeffrey Rosen*; Mortimer Sackler; Ellen Davis*; Mara Jo White*; Luther Strange* | | Davidson Goldin; Paul Renzetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Owen*; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Anthony Roncalli*; jhspritzkg@edsio.com; Paul Gallagher; ss Sheldon*; LaneaActor*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-cs@sackwerls.com | | | | | | 2A1ABB01-44A7-4DE1-90E1-ED4956B6781A2.ols15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50663670 | P50663670 | | Parent | Metadata, Including Date, Not Relkable | 5/22/2006 | David Sackler | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Berrick*; Mara Leventhal*; Paul Gallagher; sackler-cs@sackwerls.com; Paul Verbinnen | Redacted-PII | | | | | 2E3FD8JD-A062-4F3D-ACE9-E618D007C1181.ols15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50663937 | P50663937 | | Parent | Metadata, Including Date, Not Relkable | 5/26/2006 | Davidson Goldin | | David Sackler | Redacted-PII | David Berrick*; Richard Sackler; Jonathan Sackler; sackler-cs@sackwerls.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; jmjones5@gabin.com | | | | | | 2B7E0DA3-A082-4C12-B818-R4382E2ECC7.ols15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50663947 | P50663947 | | Parent | Metadata, Including Date, Not Relkable | 5/27/2006 | Davidson Goldin | | Richard Sackler; David Sackler | | | | | | | | 2B839D49-9AD6-49C2-A65C-FD6951DC9D0E0.ols15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50663993 | P50663993 | | Parent | Metadata, Including Date, Not Relkable | 5/24/2006 | Robb Ritchie | | Mortimer Sackler; Jonathan Sackler | | David Berrick*; Davidson Goldin; Anthony Roncalli*; Maura Monaghan*; Marc Kesselman*; sackler-cs@sackwerls.com; Greg Landau; Steve Miller*; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | Redacted-PII | | | | | 2B981618-21A2-43LF-832F-C72C20FD1D51.ols15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| | P50662053 | P50662053 | | Parent | Metadata, Including Date, Not Relkable | 5/22/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jon Sackler; Paul Gallagher; David Berrick*; Marc Kesselman*; Richard Sackler*; Bob Josephson; Mary Jo White*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | | | | 2BC3DDE7-3D2C-450B-8AAE-46109B470B2E.ols15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | OTHER | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P0S882101 | RS0882109 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Marianne Sackler | | Ellen Davis* | | Brandon Messina*; Jacqueline Sackler; Davidson Goldin; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; project@goldin.com; sackler; svc@sandverb.com | Redacted-PII | | | | 28DFD071-9268-4381-98E5-126B3D2F3539 eb155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding insolvency / potential insolvency. | |
| P0S882140 | RS0882149 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | George Sard | | | | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verkuilen; Jerry Uhr* | project@goldin.com; sackler; svc@sandverb.com | | | | 28F5F8D-1712-49B0-8740-909A2BC74665 eb155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy, and settlement of liability. | |
| P0S882352 | RSF_OLK0DD47652 | RSF_OLK0DD47652 | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | 2C4DF2CA-9969-9866-A989-E2F4BA139934 eb155Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P0S882374 | RS0882374 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | David Bernick*; Paul Gallagher; Bob Josephson; Sackler; svc@sandverb.com; Marianne Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com | | | | 2C7B8DD0-1C57-43E6-A986-F8640B8B4F3F eb155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P0S882528 | RS0882526 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler; Pablo Melchor; Jeffrey Rosen*; Ed Williams*; James Stover* | | Morgan Davis*; Ellen Davis*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Mendlee; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stein*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; svc@sandverb.com; Antony Bentkek* | Redacted-PII | | | 2C05E4C8-9992-45D4-8687-06E31A16A206A eb155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P0S882541 | RS0882545 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brewer*; Roberto Renz*; Richard Sackler | | | | 2C6037C1-33F2-40FE-9263-F552C49A353F eb155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2878 | P50682562 | P50682562 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Paid Records | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; ismsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-svc@sackweb.com | Redacted-PII | | | | | | 2CEECA1A-4724-46F3-8D5F-E48DF2A0161B8.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2879 | P50682604 | P50682604 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | Article of Interest | 20017992-F618-451C-84F9-1DF84E1A393B.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting legal advice from Greg Joseph* and Mara Leventhal* and reflecting provision of work product regarding litigation strategy and settlement of liability. | |
| 2880 | P50682619 | P50682619 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Greg Joseph*; Jerry Uzzi*; Theodore Wells*; Davidson Goldin | | | | | | 20096421-2262-4344-9DB7-C2D5B4D614ABE.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2881 | P50682721 | P50682721 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | Redacted-PII | David Bernick* (film Dave) | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-svc@sackweb.com; David Sackler; Jonathan Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Brentnall*; Eric Stodola* | Redacted-PII | | | | | AD48C70F-3DC3-47A8-915C-C343F517A5C4.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2882 | P50682799 | P50682799 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Paid Records | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; ismsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-svc@sackweb.com | | | | | 20750790-BB25-492B-B9A4-F3C948677BDF.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2883 | P50683052 | P50683052 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | sackler-svc@sackweb.com; David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | | 2E1758E0-D0D9-496F-A262-545F6573968F.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2884 | P50683091 | RSF_OAI00063088 | RSF_OAI00063088 | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mara Leventhal* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; David Bernick* | | | | | | | | 2E2EAD9B-C26A-4446-939C-D243619EFA1B.sik15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P50863110 | P50863110 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Gallagher | | David Bernick*; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler snr@aol.com; Lother Strongr*; Mary JC White*; Robert Josephson; projecct@globe.com; Steve Miller; Craig Landau | Redacted-PII | | | | | JE258B6F-9621-4080-966D-E1A6C5D2F950.idX15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50863181 | P50863181 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Rendine | | Davidson Goldin; Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; Jasmin Martin*; Geiorge Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | | | | | | 2E5E304F-6D9C-4F26-9A4E-B05494A6DF46.idX15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50863118 | P50863118 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick* | Redacted-PII | | | | | | | 2C4D42B9-3D98-4299-90A6-D79753FZC128.idX15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50863190 | P50863190 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mary Jo White*; David Sackler; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Maura Monaghan*; George Sard; Paul Lenhinson; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | 20BCFEB1-E3EA-440C-B21F-79A620D71A74.idX15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50863383 | P50863383 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Theodore Wells*; Davidson Goldin; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; David Brown*; Roberta Kass*; projectt@gmdas.com | Redacted-PII | | | | | 20B9DBC6-5474-4ABC-BF14-CB3ABD0503BD.idX15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P50863696 | P50863696 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler; Mortimer Sackler | | Paul Roncalli; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Jonathan Sackler; Jeffery Rosen*; Richard Sackler; David Bernick*; Lother Strongr*; Mara Leventhal*; Anthony Roncalli*; Bob Josephson; sackler snr@sunbeeltt.com | | | | | | 2F7E347C-FD66-4AA1-A75D-769E38460AC6.idX15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSB883703 | RSB883702 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Ellen Davis* | | Mortimer Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Potans*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; perpert@goldin.com; sackler-sv@sackverb.com | | | | | | 2F7CC393-7ACE-41B1-BD16-10F187207777.a8159Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| RSB883903 | RSB883901 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Potans*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Kick* | | perpert@goldin.com; sackler-sv@sackverb.com | | | | | | 2FF29976-BE7B-467F-B06A-8FF3372984DE.a8159Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| RSB884058 | RSB884056 | | Parent | Metadata, including Date, Not Reliable | 5/23/2006 | Davidson Goldin | Redacted-PII | Jonathan Sackler; Jerry Kick* | Redacted-PII | Richard Sackler; David Sackler; Greg Joseph*; David Bernick*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | Redacted-PII | | | | | 204EA0F9-291F-47BA-B1D0-45D52678FDF7.a8159Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB884255 | RSB884255 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Morgan Davis*; Davidson Goldin | | "Maura Monaghan"; Robb Ascher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Mary Cresselius*; Robert Rendine; David Sackler; Ed Williams*; James Monroe*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; "Theodore Wells"; sackler-sv@sackverb.com; Antony Dierkes* | | | | | | 10A676A9-B008-40D3-BA70-94EBF8C376BA.a8159Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB884379 | RSB884379 | | Parent | Metadata, including Date, Not Reliable | 5/20/2006 | David Sackler | | Davidson Goldin | | Greg Joseph*; Anthony Roncalli*; Mara Leventhal*; Theodore Wells*; David Bernick*; Douglas Pepe*; Roberto Fina*; David Bernick*; Richard Sackler; Jonathan Sackler; Tom Clare* | | | | | | 2106C3FA-1792-438F-B7B0-9FC80C191FC7.a8159Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | P50684431 | P10684431 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Adda Keshav; Anthony Roncalli* | | David Bereck*; Ellen Davis*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Sackler Jon*; Jonathan Sackler; Richard Sackler; Jerry Viro*; Luther Strange*; Marta Leventhal*; Doug Pope*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Kaso*; David Brown*; Benjamin Weinraub*; Eric Stodola* | | | | | | 14J1EEC4-89F3-41E6-B6DB-C5120E957EDF.e815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 1997 | P50684487 | P10684487 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Aliyah Koth | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bereck*; Marta Leventhal*; Anthony Roncalli*; Davidson Goldin; [unreadable]@goldin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; bsesackler@goldman.com; Greg Joseph*; Doug Pope*; Theodore Wells* | | sackler-svc@sacklerib.com | | | | | | 31A08286-D95E-40AD-9BE5-FEA1CB9FEC44.e815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 1998 | P50684553 | P10684553 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | Redacted-PII | Davidson Goldin; sackler-svc@sacklerib.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bereck*; Theodore Wells*; Marta Leventhal*; Greg Joseph*; Doug Pope*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | 11FC4064-B661-4757-A44E-E56A7F2F5F45.e815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 1999 | P50684696 | P55BB4696 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Richard Sackler | | Dustin Punch* | | | | | | 21B94624-AC68-4314-B17A-6CAA44D6C4E1.e815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2000 | P50684756 | P50684756 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Robert Kendrax | | David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bereck*; Luther Strange*; Greg Joseph*; Marta Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sacklerib.com; Antony Bartko* | | | | | | 3437E5DE-8E9C-4C56-6DD9-C2E5E80EA4DE.e815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | aCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2961 | PS0884769 | PS0884769 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Maura Monaghan* | | Anthony Roncalli*, Marc Kesselman*, George Sard, David Sackler, Ethre Sass*, Mortimer Sackler, Jacqueline Sackler, Mokgan Dawe*, Sarah Stahl*, sackler-ocr@sacklerb.com; David Bernick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*; gropers3@gobbo.com; Paul Gallagher | | | | | | 1ECB45D8-72A4-4AF5-B36J-E6BA23E4240E.oln15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2962 | PS0884780 | PS0884780 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Sophia Hotung, Paul Gallagher, Marc Kesselman* | | Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dawe*, Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; gropers3@gobbo.com; Paul Gallagher; Dame Sackler in Sheldon*; ilan.sackler@sacklerco.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler- ocr@sacklerb.com; | | | | | | 10E64C96-30E3-4792-A626-CCC75B4BF8D5.oln15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2963 | PS0884795 | PS0884795 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Redacted-PII | Maura Monaghan* | Redacted-PII | George Sard, Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verttinnen; sacklerbuey@hotmail.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 16EC1DE5-E1C9-4ABE-9C9B-2FCE4A00C4B06.oln15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2964 | PS0884863 | PS0884865 | | Parent | | Metadata, Including Date, Not Reliable | 5/23/2006 | Amy Steverss | | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Alliott*, Theodore Wells*, Roberta Fenz*, David Bernick*, Everitt tradt*; Anthony Roncalli*; Jonathan Sackler, Maura Monaghan*, Harald McEline?*; David Bernick*; sackler- ocr@sacklerb.com; Richard Sackler; David Sackler | project@gobbo.com | | | | | | 0160F6C2-1005-4FC4-B56E-94973E624D0B.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| 2965 | PS0885156 | PS0883156 | | Parent | | Metadata, Including Date, Not Reliable | 5/21/2006 | Richard Sackler | | David Bernick*; Mark Cheffo*; Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Bernick*; Roberto Fenz*; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | | 05A63F17-6E39-4F6F-AE2A-1C52267F3E1E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2966 | PS0885359 | PS0883359 | | Parent | | Metadata, Including Date, Not Reliable | 5/20/2006 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler | | | | | | 5229DF26-5300-47A0-90CC-3396ACA600F7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0685427 | PS0685427 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | | Craig Landau | | Richard Sackler; David Sackler; Mortimer Sackler; Paul Gallagher; Marc Kesselman*; Josephine Martin; Steve Miller; Anthony Roncalli* | | | | | | 2249E878-44E2-42C6-D72E-3186AF1A8C84 (dt13Message | | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy and settlement of liability. | |
| PS0685441 | PS0685441 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | George Sard | | David Sackler; Gregory Joseph* | | Davidson Goldin; Mary-Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Sharley*; sackler cvz@sardverb.com | Redacted-PII | | | | | 22591B6B-B39F-4DA1-A3FE-E4A84123565E (dt13Message | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting settlement of liability. | |
| PS0685496 | PS0685496 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Craig Landau, Maura Monaghan*, Marc Kesselman*, Anthony Roncalli*, Steve Miller, Mark Cheffo*, Jacqueline Sackler, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*; Richard Sackler, Jonathan Sackler, Luther Strange*; David Bernick*, Mara Leventhal*, Davidson Goldin; project@goldin.com, Paul Gallagher; Jo Weidon*, Susackler@reidman.com, Greg Joseph*, Douglas Pepe*; Theodore Wells*; sackler cvz@sardverb.com; Ed Williams*; James Morris*; Sheila Birnbaum*; Mortimer Sackler; Paul Keenahic; Mary-Jo White*; Luther Strange* | Redacted-PII | | Redacted-PII | | | | | 32742195-D82C-4617-BC98-27CEA3CF30A5 (dt13Message | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS0685510 | PS0685510 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | | Ellen Davis*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Jacqueline Sackler; Mary-Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbesemc; George Sard; Luther Strange*; Anthony Roncalli*; Mara Leventhal* | | | | | | 3271C89E6-9B0C-4F39-A27B-FF41276696F8 (dt13Message | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| PS0685553 | PS0685553 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kaw?*; David Brown*; Dwentriadi*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElheer*; David Bernick*; sackler cvz@sardverb.com; Richard Sackler; David Sackler | | project@goldin.com | Redacted-PII | | | | | 32967156-04A7A-4272-B32A-89162788A061 (dt13Message | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P5688508B | P5688508B | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jacob Stahl* | | Mortimer Sackler; Davidson Goldin | | David Sackler; Jacqueline Sackler; Mara Mongahan*; Mary de White*; Sackler-ron@sackers.com; George Sant; Paul Verlinener; Marc Kesselman*; Anthony Roncalli*; Purdue; David Bernick*; David Brown*; Jed Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; pepec@goldin.com | Redacted-PII | | | | | 12E7D0E8-31FD-4CA6-9284-A61669DA6C96 aMESSAge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P5688579S | P5688579S | | Parent | | 5/16/2006 | Richard Sackler | | Davidson Goldin | Redacted-PII | | Redacted-PII | | | | | 2A2EA2E3-E2E4-00C-A257-7F4CE0A04330 aMESSAge | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | P5688600Z | P5688600Z | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Sheila Birnbaum* | | Davidson Goldin; Richard Sackler | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | 100680FO-5344-4B32-9420-9C9C10291281 aMESSAge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P5688613B | P5688613B | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Davidson Goldin | | Ellen Davis*; sackler-ron@sackersb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Fed Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | 33F9F48A-98F4-4FD0-8E98-F1186C80A3A0 aIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P5688644D | P5688644D | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Paul Gallagher | | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Lother Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | | 344AAD07-C225-49EB-9601-B66096485608 aIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | P5688647A | P5688647A | | Parent | Metadata, Including Date, Not Reliable | 5/11/2006 | David Sackler | | Richard Sackler | | Jerry Shin*; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | | 04B7C2C4-6A60-42A2-B261-0F357BBF117A aIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| | P5688679D | P5688679D | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells* | | | | | | | | 354EC9F4-9288-49x2-98F9-A4B3BA2AA0C0 aIk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2959 | RS3888929 | RS3888929 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldie | | David Sackler | | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mora Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; pexpct3@gibin.com | | | | | | 35B3A892-1BCA-4670-B1C3-X4E2PBB1F16B.olc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2960 | RS3888974 | RS3888974 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Josephson | | David Sackler; Davidson Goldie; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | | David Bernick*; Paul Gallagher; sackler-exc@sandlerds.com; Mortemer Sackler; Jacqueline Sackler; Greg Joseph*; Mora Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pexpct3@gibin.com | | | | | | 25C77C34-571D-444F-B12F-17B4BBBHDCD4.olc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2961 | RS0867157 | RS0867157 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Richard Silbert* | | Davidson Goldie; David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; pexpct3@gibin.com | | | | | | 362E9FFC-411F-454E-9282-5C9A2076E74F.olc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2962 | RS0867256 | RS0867256 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | Redacted-PII | Davidson Goldie; David Bernick*; Gregory Joseph*; Ted Wells*; David Brown*; Mora Leventhal*; Anthony Roncalli* | Redacted-PII | pexpct3@gibin.com; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 366319C5-0EC2-4543-B93C-CACCA61BBE30.olR15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 2963 | RS3887273 | RS3887273 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Sackler | | Mortemer Sackler; Paul Roncelli; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mora Leventhal*; Anthony Roncelli*; Davidson Goldie; trxpct3@goblke.com; Paul Gallagher; Dame Sackler or Sheridan*; ssrsackler@sidelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Dame Sackler; exc@sandlerds.com | | | | | | 3666B3A1-6E7D-4BBF-9BBD-FBBXGNADE1A1.olc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 2964 | RS3887285 | RSP_OLK00063256 | RSP_OLK00063256 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | George Sard; Davidson Goldie | | sackler-exc@sandlerds.com; pexpct3@gibin.com; David Bernick*; Greg Joseph*; Douglas Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Bob Josephson | | | | | | 3672E16C-9C43-4CBD-B905-BD3FB2286A5F.olc15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | Recipient Email | CC | CC EMAIL | TO CC | w/ CC Email To | AUTHOR | email SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RS0887296 | RS0887296 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | Redacted–PII | Nikki Reicher; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davis*; Ellen Davis*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kendese; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; LeVon Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler cec@sardverb.com; Antony Bienfeld* | Redacted–PII | | | 2670e435-E611-4779-88E9-27319c430827.o8434Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0887346 | RS0887346 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin | | Mortimer Sackler; Paul Verberent; Maura Monaghan*; David Bernick*; Mary Jo White*; George Sard; Ellen Davis*; Robert Kendese; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | | | | 1665984-4f16-446f-ACAE-4481497262D8.o3r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RS0887394 | RS0887394 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Jerry Mm* | | David Bernick* | | Davidson Goldin, Jonathan Sackler, Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | 26b28f5E-A707-4006-885D-82367180956D.o8r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0887406 | RS0887406 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin; Anthony Roncalli* | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler cec@sardverb.com; David Bernick*; LeVon Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; gregerv@goldko.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | 166999CF-70C3-499E-A8B2-1042638304E2.o3r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RS0887428 | RS0887428 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Susan Sackler | | Mortimer Sackler; Paul Gallagher | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vinberg*; Richard Sackler; Robert Cordy*; David Bernick*; Jacqueline Sackler; sackler cec@sardverb.com | | | | 16CA6DC0-7A58-446C-8375-1CA14020b9E6.o8r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RS0887480 | RS0887480 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Richard Sackler | | Davidson Goldin; Sheila Birnbaum* | | Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | 26E52463-3257-4C91-AA8D-163865100890.o8r15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30667566 | P30667566 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | David Sackler; Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Stan Kesselman*; George Sard; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler jon@sacklersls.com; David Bonisch*; Leslue Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Weis*; psspcrt@lgoldin.com; Mary Jo White*; David Brown*; Bob Josnatsun; Richard Silbert* | | | | | | 373E320F-B526-45B4-BD74-7B22EEA0BCC1.ele15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P30667641 | P30667641 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Jonathan Sackler; Richard Sackler | | Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Ulzi Girard* | | | | | | 33408870-1726-4A60-98C3-A89BC47CDL16.ele15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P30667676 | P30667676 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler | | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bonisch*; Mara Leventhal*; sackler sss@sacklersls.com; Paul Verlhewan; Tom Clare* | | | | | | 37633D5C-6A99-4729-BA5A-01E16AC5128BD.aIK15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P30667718 | P30667718 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Robert Benslow; Mortimer Sackler | | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Roncalli*; David Sackler; Ed Williams*; James Morris*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; David Bonisch*; Leslue Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Weis*; sackler sss@sacklersls.com; Antony Dankels* | | | | | | 377E5 29E-AFA5-4EF2-96b8-89846F16C276.ele15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| P30667840 | P30667840 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robb Ritchie | | Davidson Goldin; Anthony Roncalli* | | David Bonisch*; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Farson*; Maura Monaghan*; Jacob Stahl*; Morgan Dunn*; sackler jon@sacklersls.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Ulza*; Leslue Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Weis*; Roberta Firzi*; David Brown*; Benjamin Weinbraub*; Eric Staditz*; Ellen Davis* | | | | | | 37E45DC6-EA06-4897-90BA-678AD0F085B4.aIK15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2906 | P50686216 | P50686216 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mary Jo White* | | Mortimer Sackler | | David Sackler; Dawdon Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Bowen*; Ed Williams*; David Bernick*; George Sard; Paul Verbesey; Jerry Uzzi*; pmgann@robbins.com; sackler-svc@sacrub.com; Theresa Sackler | | | | | | 36AF9C23-CE85-4B83-8CCD-7A94B00CAB83.o1k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 2907 | P50686231 | P50686231 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Brown*; Greg Joseph*; Ted Wells*; Anthony Roncalli*; Mara Leventhal*; Doug Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | | 3BB042F2-1363-4F88-BD9A-C38CBD95CAF7E.o1k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 2908 | P50686314 | P50686314 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Paul Recuers | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Bowen*; Jacob Stahl*; Morgan Bauer*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pmgann@goldin.com; Paul Gallagher; Jo Theklau*; bosackler@evabrican.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-svc@sacrub.com | | | | | | 180FB7C3-DC66-4DC1-BD5D-1C53D716616C5.o1k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 2909 | P50686460 | P50686460 | | Parent | Metadata, Including Date, Not Reliable | 5/11/2006 | Davidson Goldin | | Paul Gallagher; Ellen Davis* | | sackler-svc@sacrberlin.com; Bob Josephson; Mara Kmselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | | | | | | 89440C3A-C9E4-41D4-AF2F-B67530B026B0.o1k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 2910 | P50686007 | P50686007 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph* | | | | | | 39624BCD-F8E4-4474-A08C-FC2345AE7125.o1k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 2911 | P50686045 | P50686045 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Mortimer Sackler | | Greg Larchu; Maura Monaghan*; Mary Jo White* | | Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Mart Kmselman*; Evan Iceiliurgh; Richard Sackler; Robert Cordy*; David Bernick*; Elaine Sackler; Jacqueline Sackler; sackler-svc@sacrub.com | | | | | | 39836A86-B2A3-4917-9BE4-6FDBB634IBDF.o1k15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | LC EMAIL | ACC | e-LC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2942 | P50688670 | P50688670 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Redacted-PII | George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Stacy Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbesieni; Jerry Via* | project@goldin.com; sackler-sv@sardverb.com | | Redacted-PII | | | | | 20C7A612-2C53-4A3F-A132-F93CADE161BA.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 2943 | P50688701 | P50688701 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Ellen Davis*; Sackler sv@sardverb.com | | Mara Leventhal*; Greg Pepe*; Greg Joseph*; David Bernick*; Tom Wolfe*; Roberto Finzi*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | 28E53143-1E7B-4DAB-8CA1-CE767B6C6ACC.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2944 | P50688763 | P50688763 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | | 39F88FE0-32E7-9C56-9AFD-E8953F68FBEC.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2945 | P50688860 | P50688860 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | Redacted-PII | David Sackler; Mortimer Sackler; Maura Monaghan* | Redacted-PII | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-sv@sardverb.com; Paul Verbesieni | Redacted-PII | | | | | 3A4217E0-1A5F-4212-8849-D0CC0246DA42.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2946 | P50688891 | P50688891 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | David Goldin; Greg Joseph* | | | | | | | | 3A4A2B4F-6C9B-4A85-B54C-3C637-29D38D0.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 2947 | P50689080 | P50689080 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin; Morgan Davis*; Maura Monaghan* | | Nikki Kircher; Mortimer Sackler; Anthony Roncalli*; Stacy Jo White*; Mara Leventhal*; George Sard; Paul Gallagher; Max Kasselman*; Robert Forsher; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Jeffer Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sv@sardverb.com; Antony Domkin* | Redacted-PII | | | | | 34209F54-A175-4E60-934B-0CC6FEDCA9A6.olk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2948 | P50689126 | P50689126 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Che Beele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allsert*; Theodore Wells*; Roberta Kerr*; David Brown*; Dominique*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sv@sardverb.com; Richard Sackler; David Sackler | project@goldin.com | | | | | | | 3ACA7373-A2D1-44D9-B724-2795B8DF063.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSDBB9562 | PSDBB9562 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | | 3AE76D6D-20F3-4161-91E3-DC19517601AF.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSDBB9491 | PSDBB9491 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Mary Jo White* | | David Sackler; David Sackler; Jonathan Sackler; sackler-sw@sacklers.com; Maura Monaghan*; Mortimer Sackler; pnoyes1@goldin.com; Davidson Goldin | | | | | | 38A25BBA-B23D-4343-BCAA-C53C34DC951B.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSDBB9595 | PSDBB9595 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Maura Monaghan* | | Ellen Davis*; Robin Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Resnitzky; David Sackler; Ed Williams*; James Moore*; Jacqueline Sackler; Morgan Davis*; Keith Stoll*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sw@sacklers.com; Antony Duerdoth* | | | | | | 38D8B219-340C-425A-BBD4-A8520D081A37.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSDBB9689 | PSDBB9689 | Redacted-PII | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin; Mortimer Sackler; Robin Ritchie | Redacted-PII | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Luther Strange*; sw@sackerls.com; Mary Jo White*; Jacqueline Sackler*; Paul Gallagher; Richard Gibson*; gvitgech@goldin.com; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 0604AF14-CC4E-40A2-92F2-E7D6FFD447C2.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding speed compliance. | |
| PSDBB9494 | PSDBB9494 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; Paul Verbesen; Jerry Ulin* | | pnoyes1@goldin.com; sackler-sw@sacklers.com | | | | | | 06434678-B57C-4DDG-B343-C41C8C6634271.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding speed compliance. | |
| PSDBB9420 | PSDBB9420 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Sackler | | David Bernick*; Ted Wells*; David Beban*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; pnoyes1@goldin.com | | | | | | 06AC3A4D-BA7A-43D0-9A14-D21BD0D2FCDF.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | CC | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSG6PIN335 | RSG6IN3636 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Richard Sackler | | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Jerry Uzzi* | | | | | | 06D5M9F6-F2C7-44D9-84FA-811886A0D590E.eReSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| RSG6IN3612 | RSG6IN3612 | | Parent | Metadata, Including Date, Not Reliable | 5/3M/2006 | David Sackler | | Davidson Goldin; Bob Josephson | | Josephine Martin; Anthony Roncalli* | | | | | | 0A7C84BB-29D1-45E7-BB29-42B7EM4M991.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| RSG6IN3095 | RSG6IN3095 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Maura Monaghan*; Ellen Davis*; Aoki Fletcher; Morhamer Sackler; Anthony Roncalli*; Steve Miller | Redacted-PII | Maura Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Forsythe; Jonathan Sackler; Ed Williams*; James Moran*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler ox@sackheris.com; Antony Bankris* | Redacted-PII | | | | | 06E71IO6-6637-4A60-BLI0-23OO1977FEE.eRt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| PJd9lhS3JB1 | RSG6IN3289 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Renvells | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Jonathan Sackler; David Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jpepe2@pddas.com; Paul Gallagher; Jo Sheldon*; bsrsackler@boldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler ox@sackeris.com. | | | | | | 0C5755S6-95AY-4b24-89SB-A752600Z10A.eRt24Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSG6IN3929 | RSG6IN3109 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | | Abada Jadik; Mary Jo White*; Maura Monaghan* | | Jacqueline Sackler; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jpepe3@pddas.com; Paul Gallagher; Damn Sackler; Jo Sheldon*; bsrsackler@boldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler ox@sackeris.com | | | | | | 0C6D53212-6BD3-4398-B2C7-CB84994DF124.eAt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0890467 | RS0890467 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Holsang | | Mortimer Sackler; Jacqueline Sackler, Mary Jo White*; Mawa Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@pjtdlaw.com; Paul Gallagher; Ia Sheldon*; benderr@debevoise.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler; svc@sackweb.com | | | | | | RC85M83-9E88-99BD-A5CC-05374DDC001F.oft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0890537 | RS0890537 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Mawa Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler; svc@sackweb.com; David Sackler; Jonathan Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Fass*; David Brown*; Benjamin Winndradk*; Eric Sheldda* | | | | | | ICOD9F37-D501-6772-B27A-6G2004500FC0.oft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0890630 | RS0890630 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | Redacted-PII | Davidson Goldin; Jerry Uzzi*; Eric Sheldda*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; Roberta Fass*; Benjamin Winndradk*; David Brown* | Redacted-PII | David Sackler, Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 3D14E785-E7EA-47bd-B5FD-7767BE47AB68.oft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0890749 | RS0890749 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Roncetts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mawa Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@pjtdlaw.com; Paul Gallagher; Ia Sheldon*; bensackler@robhman.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler; svc@sackweb.com | | | | | | 3D54322-D733-45U0-806A-B1A448C31CD0.oft19Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0890775 | RS0890775 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Richard Sackler | | Jonathan Sackler; Mara Leventhal*; David Goldm | | David Sackler; Gregory Joseph*; Douglas Pepe*; Ted Wells**; Riferid Winne* | | | | | | 3D67F250-834FE-43b0-B187-5DGB1EADE4B1.oft15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS5895827 | RS5890827 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler; Jacob Stahl*; Maura Monaghan*; George Sard | | Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; Gregg Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-sc@sackverb.com; Paul Verkuren; Harold Wilford* | | | | | | 3D853EC4-G213-4379-B001-6A39F04298E5.oRB1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS6905895 | RS5890896 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | Davidson Goldin | | Richard Sackler; Mara Leventhal*; Jonathan Sackler; David Sackler; Greg Joseph* | | Anthony Roncalli* | | | | | | 3091714S-6231-43FE-9456-C3A7AFD28E3B.oRB1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS6909907 | RS5890907 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin | | Esther Strange*; David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | 30B6CCA4-E5C0-4908-9C8D-C9AAD1AA8C19.oRB1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS6905009 | RS0895009 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-sc@sackverb.com; Paul Verkuren | Redacted-PII | | | | | 3DF72EEB-625A-4987-AB06-DC845011647B.oRB1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS6905022 | RS5890522 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mara Leventhal* | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Douglas Pepe* | | | | | | 30FE365C-BCA4-4CE7-9693-346CF30CC4D6.oRB1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS6905096 | RS5891099 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler sc@sackverb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project3@glidea.com; Steve Miller; Craig Landau | | | | | | 3E119954-9900-41AE-A3E6-34BFF9395D63.oRB1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1S0891179 | P1S0891179 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | | Ellen Davis*; Mary Jo Whitt*; Robert Rosskov; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed McEnaee*; James Meine*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ior@sacbrells.com; Antony Dunkels* | | | | | AC Privileged; WP Privileged | | 3E63D3A0-A269-449E-99BB-C80152ECD78D.eXLISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1S0891206 | P1S0891206 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | | Maura Monaghan*; Bob Josephson | Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Mara Leventhal*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; Sackler-ior@sacbrells.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; gingeri@jpldkw.com; Mary Jo Whitt*; David Brown*; Richard Silbert*; Tom Clare* | | | | | AC Privileged; WP Privileged | | 3E6F7449-8616-49F4-6456-E9647KE6334B.eXLISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1S0891242 | P1S0891242 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Maura Monaghan* | Redacted-PII | Davidson Goldin; Robert Rendine | Redacted-PII | Mortimer Sackler; David Sackler; Ellen Davis*; Ed McEnaee*; James Meine*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ior@sacbrells.com; Antony Dunkels* | Redacted-PII | | | | | | 3E643D101-32A1-4D79-4670-5802D749PbFA.eXLISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1S0891274 | P1S0891274 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Roncalli | | Mortimer Sackler; Jacqueline Sackler; Mary Jo Whitt*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; gingeri@jpldkw.com; Paul Gallagher; io Sherblue*; jbrouckler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-ior@sacbrells.com | | | | | AC Privileged; WP Privileged | | 3E9D9H45-BC1A-48F6-A8E5-A3A16F544095B.eXLISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P1S0891366 | P1S0891366 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler; Mortimer Sackler; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; sackler-ior@sacbrells.com; Paul VerSteeen | | | | | AC Privileged; WP Privileged | | 3EC59B04-A279-49C4-8DF3-E3F493GBF427.eRV15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2876 | P50691568 | R50691568 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Sackler | | Gregory Joseph* | | Davidson Goldin; George Sard; Mary Jo White*; Mara Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley* | | | | | | 1F243998-1716-45B8-86AD-174490DFD61A-d815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 2877 | P50691691 | R50691691 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; Ted Wells*; Richard Sackler | | Greg Joseph*; Mary Jo White*; Jeffrey Rosen*; George Sard; Paul Verbesenn; David Sackler; Jonathan Sackler; Ed Williams*; Harold Williford*; David Bernick*; Anthony Roncalli*; Leslie Schreyer*; Jerry Ulcz*; Jacqueline Sackler | | | | | | 1F4B9DC1-07B2-4C24-BE69-CC0D94BB2D26-d815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 2878 | P50691738 | R50691738 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Bernick*; Jonathan Sackler | | Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | | 3F8B0A17-221C-445B-9464-57D04AF3D357-a1635Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 2879 | P50691785 | R50691785 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | pepenti@goldin.com; Anthony Roncalli* | | | | | | 1FAADE40-B996-4D57-B3DF-1809C34F1JE4-d815Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 2880 | P50690924 | R50690924 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Paul Gallagher | | Davidson Goldin; Jon Sackler; David Sackler; Jonathan Sackler; Richard Sackler | | Mara Leventhal*; David Bernick* | | | | | | 3FFF497A-DTJA-4UC8-BD98-33038D956637-d815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 2881 | P50690975 | R50690975 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Paul Records | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauss*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jepperti@goldin.com; Paul Gallagher; Dianne Sackler; Jo Sheldon*; ibocksckler@eidelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-svc@sardverb.com | | | | | | 4D90F1U3-BB61-45DF-A0B3-3C9CA5685A47-d815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

Redacted-PII (Sender Email, col H, row 2878)
Redacted-PII (Recipient Email, col J, row 2878)
Redacted-PII (CC Email, col L, row 2878)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSB092002 | RSB092002 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Leo Georgoulas | | Davidson Goldin; sackler.ios@hardweb.com; Paul Gallagher; Maura Monaghan*; Mary Jo Wheat*; David Berwick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pope*; Mckenzie Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; pesjenj@goldin.com | | | | | | 691A2C4b-F2FF-46B5-A719-DB8696F1F9F0.oft03Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSB092135 | RSB092135 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | David Berwick*; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler.ios@hardweb.com; Luther Strange*; Mara Jo White*; Robert Josephson; pesjenj@goldin.com; Steve Miller; Greg Landau | | | | | | 4966087D-131A-435D-838b-168F6491D01B3.oft03Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB092149 | RSB092149 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Maura Monaghan* | | Ellen Davis*; David Sackler; Jonathan Sackler | | Davidson Goldin; sackler.ios@hardweb.com; Mara Leventhal*; Doug Pope*; Greg Joseph*; David Berwick*; Ted Wells*; Roberta Kern*; David Brown*; Richard Sackler | | | | | | 406C7472-6F4D-4390-BA0F-935098443442.oft03Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB092336 | RSB092336 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jonathan Sackler | | Mortimer Sackler | | Paul Gallagher; Davidson Goldin; Maura Monaghan*; Richard Sackler; David Sackler; Jacqueline Sackler; David Berwick*; Mara Leventhal*; sackler.ios@hardweb.com; Paul VerBenner; Tom Clare* | | | | | | 4C0B0C9C-E4AE-41D5-90A4-C4E23914345C.oft03Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB092422 | RSB092422 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Berwick* | | Theodore Wells*; Richard Sackler; Davidson Goldin; Sheila Birnbaum* | | Greg Joseph* | | | | | | R10B024C-1636-45F1-96C2-11A2B38F1652.oft03Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSB092440 | RSB092440 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | pesjenj@goldin.com; Anthony Roncalli* | | | | | | 4130704I-DA5B-497C-AE22-F1547JE7221Z.oft03Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0892537 | RS0892537 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jeffrey Rosen* | | Mortimer Sackler; Ellen Davis*; Mary Jo Wheel*; Luther Strange* | | Davidson Goldin; Paul Smizetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; DavidBernick*; Mara Leventhal*; Anthony Roncalli*; jmayrck@pdobv.com; Paul Gallagher; Ila Sheldon*; Lucas Kim*; Greg Joseph*; Doug Pape*; Theodore Wells*; sackler xx@sackerit.com | Redacted-PII | | | | | | RS486037-476A-416A-9B23-E3248DCA6516-a4k13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0892795 | RS0892795 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | Richard Sackler | | David Goldin | | | | | | | | RS0E5DE9-B4M0-44E2-A4E7-2A9A9B6E3F4B-a4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0892879 | RS0892879 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Maura Monaghan*; David Bernick*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ior@sackerit.com; Luther Strange*; Mary Jo Wheel*; Anthony Roncalli*; Robert Josephson; pmgn3@pdobv.com; Steve Miller; Craig Landau | Redacted-PII | | | | | | RS26A5703-DC97-4DE3-82C0-777561943514G-a4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0892912 | RS0892912 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Bernick* | Redacted-PII | Jonathan Sackler; David Sackler; Richard Sackler; Davidson Goldin | Redacted-PII | | | | | | | A212CFDC0-406F-47EE-B974-B66BC4E0E632-a4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0892954 | RS0892954 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | David Bernick* | | Davidson Goldin; Mara Leventhal* | | Greg Joseph*; Doug Pape*; Theodore Wells*; David Brown*; Roberto Feno*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | R234E596-D7D0-4F14-A4E7-529EE34SEA5G-a4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0893175 | RS0893175 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | David Sackler; David Bernick* | | Davidson Goldin; Jonathan Sackler | | | | | | A4B6F750-A1AD-44F0-94B3-E372FA0A21A1-a4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0893302 | RS0893302 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler | | | | | | A2FC6951-56A9-49E4-97D8-E4F8577D9517-a4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RS0893369 | RS0893369 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Greg Joseph*; Richard Sackler; Ted Wells* | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | R14C5F40-6J3C-414E-B925-E0670677114E-a4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0895386 | RS0895386 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Haddox | | Craig Landau | | Robert Gordy*; Mortimer Sackler; Jonathan Sackler; Richard Sackler; David Sackler*; Mara Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; sackler-ior@burnherit.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Fenna; Mara Jo White*; Jeffrey Rosen*; Birnbaum Diefe*; Chaffin Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Hribernon | | | | | | R3N0727-DDC3-45EC-99FC-FC92B0C26660-a4k15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QUE PRIDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2990 | RS0892389 | RS0893589 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldie | Redacted-PII | Anthony Roncalli*, Jonathan Sackler, Richard Sackler, David Sackler, David Bernick*, Greg Joseph*, Jerry Uzzi*, project3@gnhn.com | Redacted-PII | | Redacted-PII | | | | | A59M3353-1602-4E4F-80FB-F9F358BB023EadR15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2996 | RS0893742 | RS0893742 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Jonathan Sackler | | Davidson Goldie | | Mara Leventhal*, Greg Joseph*, David Bernick*, Doug Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, David Sackler | | | | | | 49D01F1E-A2F9-4830-96FA-06BE53F773DDadR15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 2999 | RS0893750 | RS0893750 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldie | | David Bernick*, Theodore Wells*, Greg Joseph*, Doug Pepe*, Mara Leventhal*, David Sackler, Richard Sackler, Jonathan Sackler, Anthony Roncalli* | | | | | | | | 45840BF8-B95B-4F9F-A522-CCFA0043BC49.ahR15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3000 | RS0893850 | RS0893809 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldie | Redacted-PII | Maura Monaghan*, Greg Landau, Marc Kesselman*, Paul Gallagher, Paul Keary, Mara Leventhal*, Paul Verbinnen | Redacted-PII | Mortimer Sackler, Richard Sackler, Jon Sackler, David Sackler, Doug Pepe*, Greg Joseph*, Theodore Wells*, David Brown*, David Bernick*, Roberto Finzi*, Anthony Roncalli*, Sheila Birnbaum* | | | | | | A424651E-9FCF-426D-B5E1-606CC7B2068A.adR15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3001 | RS0893846 | RS0893846 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldie, George Sard, David Sackler, Jonathan Sackler, Mortimer Sackler, Jacqueline Sackler, Anthony Roncalli*, Stacy McWhite*, Maura Monaghan*, Jeffrey Rosen*, Ed Williams*, David Bernick*, Paul Verbinnen, Jerry Uzzi* | project3@gnhn.com, sackler-svc@sackweb.com | | Redacted-PII | | | | | A41BF24D-1C72-48E6-9E4D-81B6A8940CC5A.adR15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 3002 | RS0893982 | RS0893982 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Jonathan Sackler | | Davidson Goldie, Greg Joseph*, Ted Wells*, David Brown*, Anthony Roncalli*, Mara Leventhal*, Doug Pepe*, Richard Sackler, David Bernick* | | | | | | A9811017-727B-4D4F-B917-C8F32E2D78F7.ahR15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50894677 | P50894077 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Benjamin Weinstraub*; Jonathan Sackler; Dustin Reich*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | David Bernick* | Redacted-PII | | | | | 4486DABD-E5D1-45E3-9E50-B20473940141-a8k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P50894236 | P50894236 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | | | | 4519FCF1-25B4-4E00-B266-79257CC22221-a8k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| P50894263 | P50894263 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; auckienalvaory@edelman.com; David Bernick*; Davidson Goldin; Jonathan Sackler; Richard Sackler | | | | | | 45245295-7B27-47B2-B525-9405A45167127-a8k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P50894298 | P50894298 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Sheila Birnbaum*; Richard Sackler | Redacted-PII | Greg Joseph*; Theodore Wells*; David Bernick*; Maura Leventhal* | | | | | | 451B1BUD-C530-4C50-BDAD-67539F08F1C1-a8k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P50894301 | P50894303 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Morgan Dees* | Redacted-PII | Davidson Goldin; Ellen Davis* | | "Maura Monaghan"; Robin Rhoban; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Mari Kasselman*; Robert Bendini; David Sackler; Ed Williams*; James Monro*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Orange*; Greg Joseph*; Doug Price*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler xxx@hackwitts rom; Antiony Ouolttrk* | Redacted-PII | | | | | 4510A8AE-7C08-4012-90B0-404FAEC097AE-a8k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| P50894419 | P50894419 | | Parent | Metadata, Including Date, Not Reliable | 5/17/2006 | Jonathan Sackler | | Davidson Goldin | | Anthony Roncalli* | | | | | | 4578B1C8-B1C7-47B2-9B5E-7905E50FF7150-a8k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | FCC | CC (EMAIL) | RECIPIENT (EMAIL) | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PD0694489 | PD0694489 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Brandon Messina"; Mortimer Sackler; Ellen Davin" | Redacted-PII | Jacqueline Sackler; Davidson Goldin; Anthony Roncalli"; Mary Jo White"; Jeffrey Rosen"; Maura Monaghan"; Luther Strange"; Mara Leventhal"; Richard Sackler; Jonathan Sackler; David Berrick"; getpml@goldin.com; sackler; ixc@sackweb.com | Redacted-PII | | | | | 45A50A2F-5C41-4A14-B450-F133F5A56E42-idk11Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PD0694507 | PD0694507 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Robert Josephson; Paul Gallagher; Davidson Goldin; Mortimer Sackler; Nikki Fitchie | | Ellen Davin"; Maura Monaghan"; Tom Clare"; Marc Kesselman"; sackler; ixc@sackweb.com; Mary Jo White"; samsackler"; Richard Silbert"; pinger@edslaw.com; Jonathan Sackler; Richard Sackler | | | | | | E5A0AF41-0E4F-4EF4-AC45-66C2F402KF4A-idk11Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PD0694523 | PD0694523 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Nikki Fitchie | | David Berrick"; Ellen Davin" | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Jeffrey Rosen"; Maura Monaghan"; Davidson Goldin; Jacob Stutz"; Morgan Davin"; sackler; Jonathan Sackler; Richard Sackler; Jerry Lotz"; Luther Strange"; Mara Leventhal"; Doug Pope"; Greg Joseph"; Anthony Roncalli"; Theodore Wells"; Roberto Friar"; David Brown"; Benjamin Wanterweb"; Eric Stodola"; Luther Strange" | Redacted-PII | | | | | 49E0C1A3-96E7-4404-9A48-7FCAA89EA2F7-idk11Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PD0694552 | PD0694552 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | | Ellen Davin"; Richard Sackler; Jonathan Sackler; David Berrick"; Jacqueline Sackler; Mary Jo White"; Jeffrey Rosen"; Maura Monaghan"; Paul Verbessem; George Sard; sackler; ixc@sackweb.com; Luther Strange"; Anthony Roncalli"; Mara Leventhal" | | | | | | 49C1A7A5-DB2F-44E7-A15A-385A42426215-idk11Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PD0694580 | PD0694580 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | David Sackler; Maura Monaghan"; Tom Clare" | | Craig Landau; Marc Kesselman"; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal"; Gregory Joseph"; Theodore Wells"; David Berrick"; Mary Jo White"; Sheila Birnbaum"; Mark Cheffo"; Peter Sant | | | | | | 49E0FD01-2DD2-450B-B23D-D0F4E0E3A0E1-idk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC EMAIL | BCC | BCC EMAIL | TO TWO | **SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30849059 | P30849059 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Sackler | | Gregory Joseph*; David Brown* | Davidson Goldin; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | | | | 82F9D47B-25F0-4280-8B1A-F52A23400513.u0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R30849673 | RSF_DL430024546 | RSF_DL430024546 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Davidson Goldin | Mark Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ssc@sackleris.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jmcpsti@goldin.com | | | | | | | | 57630309-9D62-42E2-B6AC-925A23462659.u0b15Message | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30849747 | RSF_DL430067290 | RSF_DL430067290 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler | Ellen Davis*; Mark Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler-ssc@sackleris.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodora Wells* | | | | | | | | 072E74D1-2012-444C-868A-31G2F8FE00F7.u0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P30849762 | R30849762 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Davidson Goldin; Richard Sackler; Jerry (Apr*) Jonathan Sackler; Luther Strange*; David Bernick*; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Roberto Finzi*; David Brown* | jmcpsti@goldin.com | | | | | | | 0736F3E0-AA9D-41BC-9E93-50EA7708AFAC.u0b15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| R30849815 | R30849815 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Bernick*; Ellen Davis*; David Sackler | sackler-ssc@sackleris.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | | 07537B23-98EA-4FAC-B9FB-BFE962A36A72.u0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R30849929 | R30849929 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Maura Monaghan* | | David Sackler | Davidson Goldin; George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Greg Joseph* | | | | | | | 0792969A-8C9F-44AB-BDD6-41236190F958.u0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | ATT PROD | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0895115 | RS0895115 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Berrick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Wells*; David Brown*; pwpr16@goldin.com; Roberto Finzi* | | | | | | 0795C250-E3D6-49C2-AC48-00742189ADC.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0895206 | RS0895206 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | David Sackler | | Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope*; David Berrick*; Ted Wells*; David Brown*; Roberto Finzi*; pwproi@goldin.com | | | | | | 4627E570-A832-4744-B97C-AF7739FC63A3.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0895277 | RS0895277 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Nikki Ritchel; David Berrick*; Ellen Davis* | | Marianne Sackler; Jacqueline Sackler; Mary Jo White*; Jeffery Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-sv@sanberds.com; Jonathan Sackler; David Sackler; Jerry Uhr*; Luther Strange*; Mara Leventhal*; Doug Pope*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Kass*; David Brown*; Benjamin Wrentraub*; Eric Stoblila*; Luther Strange* | | | | | | 96483A8D-0D60-49B7-A2AF-A8ED9B30AF60.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0895304 | RS0895304 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Berrick*; Richard Sackler | | | | | | A656441A-D0C9-4D76-A086-1D2A8E237EA7.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0895423 | RS0895423 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; David Berrick*; Theodore Wells*; Doug Pope* | | Jonathan Sackler; David Sackler; Richard Sackler | | | | | | 94993157-6869-49C7-8D4E-69FD750D7617.eb15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RS0895457 | RS0895457 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Ellen Davis*; Nikki Ritchel; Marianne Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Jard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Alderio*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Berrick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sv@sanberds.com; Antony Dankers* | | | | | | 46ACDC0E-7DD6-46BC-9E9D-CE2AA4451A7A.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0895595 | RS0895595 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Mara Leventhal*; Doug Pope*; Greg Joseph*; Jon Sackler; David Sackler; Richard Sackler | | | | | | | | F02FAC18-F51C-4A82-A44A-98C0E4F25012.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0895730 | RS0895730 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Sheila Birnbaum* | | Davidson Goldin | | Mara Leventhal*; Richard Sackler; Greg Joseph*; Theodore Wells*; David Berrick*; Douglas Pope* | | | | | | 473BF7EA-AA9E-4752-9D49-9C0B495F49C3.eb15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Prodived in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RS0895753 | RS0895753 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Jacob Stahl*; Maura Monaghan*; David Sackler; George Sard | | Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*, David Berrick*; Theodore Wells*; Richard Sackler; Jonathon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ox@sunberb.com; Paul Vertersen; Harold Wolldorf* | | | | | | 47666713-9527-4215-9478-3B879E703DC7.altISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0895756 | RS0895756 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Anthony Roncalli* | | project@goldin.com | | | | | | 47931368-1242-489C-8A4F-D45E6E34E0D0.altISMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RS0895782 | RS0895782 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Berrick* | Redacted-PII | Davidson Goldin; Jonathan Sackler | Redacted-PII | Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Berrick*; Roberta Kaut*; Richard Sackler; David Sackler | Redacted-PII | | | | | 47553AA7-8967-425C-B98C-FC3B2442381F.altISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0895957 | RS0895957 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Maura Monaghan*; Marc Kesselman* | | Paul Gallagher; David Berrick*; Davidson Goldin; David Sackler; Jonathon Sackler; Richard Sackler; Mara Leventhal*; sackler-ox@sunberb.com; Jeffrey Rosen*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; project@goldin.com | | | | | | 476C29B4-0FAF-4F15-9953-8632CDE9673F.altISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RS0895992 | RS0895992 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2006 | Mortimer Sackler | | Paul Rosenthi | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; Jonathan Sackler; Lother Strauss*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldins.com; Paul Gallagher; Dame Sackler; ox Sheldon*; foroucklier@nobleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ox@sunberb.com | | | | | | 47BF1F3D-716C-48DF-B7F9-0E3978A17535.altISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS58696001 | PS58696001 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | Jonathan Sackler; David Sackler | | Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Gernich*; Theodore Wells*; Richard Sackler | Redacted-PII | | | | | 67C4A24C-E10E-45C4-B8FD-E31396344F8F2.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS58696078 | PS58696078 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin; Anthony Roncalo*; Robert Josephson*; Greg Joseph*; Douglas Pepe* | | | | | | | | A7F05E0D-40E3-40AC-B23B-B6108968C780.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS58696109 | PS58696109 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Jonathan Sackler | | Jacqueline Sackler | | David Sackler; Stacy Jo Wilde*; Mortimer Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; LeAnn Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalo*; Davidson Goldin; Paul Gallagher; Jo Sheldon*; ilya.sackler@deltkman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; jacksiraduroxy@deltkman.com; sackler-roy@surdenbi.com; Ed Williams* | | | | | | 686A4389-D9A5-46AD-86CD-F10571D936C8.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS58696146 | PS58696146 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Sheila Birnbaum* | Redacted-PII | Davidson Goldin; Richard Sackler; Greg Joseph* | Redacted-PII | Theodore Wells* | | | | | | B61A9FFF-2432-4263-9777-A4790FE6B90E.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS58696252 | PS58696252 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Robert Renoker | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morse*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalo*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; LeAnn Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-roy@surdenbi.com; Ashley Buabish* | Redacted-PII | | | | | 431051AF-45A2-4657-B845-DF38A7603500.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS58696218 | PS58696218 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | | Mara Leventhal*; Davidson Goldin | | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | 8943523B-7EC8-456A-B3FB-A747AE36E1F.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS58696334 | PS58696334 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | George Sard | | Davidson Goldin; David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; Sackler-roy@surdenbi.com; Maura Monaghan*; Mary Jo Whelan*; Mortimer Sackler; pepped@pslzn.com | | | | | | A83E9DE9-D83F-413B-B808-576121FA07CB.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLH INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSS898516 | RSS898516 | | Parent | Metadata, Including Date, Not Relivable | 5/24/2005 | Tom Clare | | Maura Monaghan*; Robert Josephson | | Davidson Goldin; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; sackler-ceo@nardkonb.com; David Bernick*; Lattier Alger*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert* | Redacted-PII | | | | | A8E6B9EA-E8CD-4299-A6LD-7BAA95A6CD2b-a9618Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS6896805 | RS6896805 | | Parent | Metadata, Including Date, Not Relivable | 5/21/2006 | Jonathan Sackler | | David Bernick* | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler; Kenneinan Maer; Roncalli Tony* | | | | | | 49860SC8-D6.3E-475A-B261-11F501A44E5D-a8613Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS6896832 | RS6896832 | | Parent | Metadata, Including Date, Not Relivable | 5/22/2006 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | | | 49939 b9E-9d91-478A-A35D-F83CAA9#70F2-a9618Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS6896985 | RS6896985 | | Parent | Metadata, Including Date, Not Relivable | 5/25/2006 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; David Brown* | project@goldin.com | | | | | | | 49F2514D-A3E8-4D69-8D67-2006326A3788-a8615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS6897299 | RS6897299 | | Parent | Metadata, Including Date, Not Relivable | 5/26/2006 | Mortimer Sackler | | Davidson Goldin | | Paul Verbinnen; Maura Monaghan*; David Sackler; Mary Jo White*; George Sard; Ellen Davis*; Robert Peratue; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | A6BE49B0-4L71-4252-8A5U-9EA275357A12-a9619Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS6897401 | RS6897401 | | Parent | Metadata, Including Date, Not Relivable | 5/26/2006 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler; Tom Clare*; David Bernick* | project@goldin.com | | | | | | | A4D82D4D-AC7F-4D05-A4CA-82XF9937EE48A-a8615Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS5897715 | RS5897715 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Antonini | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; [project@goldin.com; Paul Gallagher; Ira Blacklein*; 'bernsacklerdredman.com; ; Greg Joseph*; Doug Pepe* | | sackler-cc@sackleric.com | | | | | | 4D6BED6B-FB9F-4283-B948-6302F1E0064C.a@81Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| RS6887913 | RSF_OLA09QM2566 | RSF_OLA00020566 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin; Ellen Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jeff Stahl*; sackler-red@sackleric.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | H22BFD43-D681-4253-A7E0-763ACFD9964D.a9c15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| RS5897964 | RS5897964 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | David Sackler | | David Bernick*; Jerry (Jyn*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | | | | | 6C356413-676F-4FF4-AQA4-3C2F13FD8D2B.a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| RS6897980 | RSF_OLA00063491 | RSF_OLR00063591 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | George Sard | | David Sackler; Davidson Goldin | | sackler-cc@sackleric.com; project@goldin.com; Davidson Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Seth Josephson; Maura Monaghan* | | | | | | 4C354388-6C1A-4C79-AE94-12E4C61779F2.a9c15Message | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| RS6896008 | RS6896008 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Ed Williams* | | Davidson Goldin; George Sard; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; Paul Verbinnen; Richard Sackler; David Sackler; David Bernick*; Jonathan Sackler; Jacqueline Sackler | | sacklradvisory@edelman.com | | | | | | 8C4A9870-D454-4FE9-81D6-B3EFEE344376.a9c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS6898132 | RS6898132 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler | | Mara Leventhal* | | | | | | 8C8DF176-60B0-4E32-88A2-7687B46A4054.a9c15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

Redacted-PII  Redacted-PII  Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLS INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50898274 | R50898274 | | Parent | Metadata, Including Date, Not Rekable | 5/24/2006 | David Sackler | | Mortimer Sackler | | David Berrick*, Robbi Ritchie, Ellen Davis*, Jacqueline Sackler, Mary Jo White*, Jeffrey Rosen*, Maura Monaghan*, Davidson Goldin, Jacob Stahl*, Morgan Davis*, sackler-sec@sackleris.com; Jonathan Sackler, Richard Sackler, Jerry Ulzi*, Luther Strange*, Mara Leventhal*, Doug Pepe*, Greg Joseph*, Anthony Roncalli*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weinthraub*, Eric Shodolo* | | | | | | A0ZCCC91-EE59-4D69-804C-94B9C00E553B.vzN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50898271 | R50898271 | | Parent | Metadata, Including Date, Not Rekable | 5/24/2006 | Mortimer Sackler | | Robert naephess | | David Sackler, David Berrick*, Davidson Goldin, Marc Kesselman*, Mark Cheffo*, Sheila Birnbaum*, Paul Gallagher; sackler-sec@sackleris.com; Jacqueline Sackler, Greg Joseph*, Mara Leventhal*, Mary Jo White*, Luther Strange*, Maura Monaghan*, Jonathan Sackler, Richard Sackler, projen3@goldin.com | | | | | | 4D86A807-4D5D-47AF-860F-68FAC5CP471.vzN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| R50898384 | R50898384 | | Parent | Metadata, Including Date, Not Rekable | 5/24/2006 | Davidson Goldin | | Ellen Davis* | | Morgan Davis*, Maura Monaghan*, Nikki Ritchie, Marc Kesselman*, Anthony Roncalli*, Steve Ader, Mara Leventhal*, George Sard, Paul Gallagher, Marc Kesselman*, Robert Rendine; David Sackler, Ed Williams*, James Interre*, Jacqueline Sackler, Jacob Stahl*, David Berrick*, Luther Strange*, Greg Joseph*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*; sackler-sec@sackleris.com; Antony Guelzis* | | | | | | 4DC4D8DE-F819-46L2-8S4D-A906d1D0dP3.vzN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50898515 | R50898515 | | Parent | Metadata, Including Date, Not Rekable | 5/24/2006 | David Sackler | | David Berrick* | | Jonathan Sackler, Richard Sackler, Greg Joseph*, Jerry Ulzi*, Theodore Wells*, Davidson Goldin | | | | | | B05512d7-3552-44B7-BCD5-BFCC1A350E60.vBk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| R50898584 | R50898584 | | Parent | Metadata, Including Date, Not Rekable | 5/24/2006 | Sophia Hohang | | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Berrick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin, projen3@goldin.com; Paul Gallagher; Jo Shodolo*; itamackner@goldman.com; Greg Joseph*, Doug Pepe*, Theodore Wells* | | sackler-sec@sunberris.com | | | | | 4D8bd493-F3e7-46F1-84HF-9254BC9690CE.vBK15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PD0856600 | PD0586600 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler; Mortimer Sackler; Nikki Pitcher | | Ellen Davis"; Maura Monaghan"; Tom Clare"; Marc Kesselman"; sackler; txc@sacklerlit.com; Mary Jo White"; Lonsacler"; Paul Gallagher; Richard Silbert"; project@goldinic.com; Jonathan Sackler; Richard Sackler; Bob Josephson; Tom Clare" | Redacted-PII | | | | | RD8F46AC-7825-45B2-A4EE-57924E792CDL.ols15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PD0856628 | PD0586628 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Jonathan Sackler | | David Bennick"; Nikki Pitcher; Davidson Goldin; Anthony Roncalli"; Maura Monaghan"; Marc Kesselman"; sackler; txc@sacklerlit.com; Craig Sackler; Steve Miller; David Sackler; Stacy Jo White"; Luther Strange"; Richard Sackler; James Morris"; Ed Williams" | | | | | | RD8FA9FB-6199-4A19-5066-4DDA63F503FD.oR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| PD0856651 | PD0586651 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | RD44B6E2-47FC-4C37-8FED-E6BD35F22680.oR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PD0856620 | PD0586620 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Recondo | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher"; Maura Monaghan"; Mary Jo White"; Sheila Birnbaum"; Mara Kesselman"; David Goldin; Jonathan Sackler; David Sackler; David Bennick"; Luther Strange"; Mara Leventhal"; Jacqueline Sackler; David Sackler; Anthony Roncalli"; Robert Josephson | sackler; txc@sacklerlit.com | | | | | | 4E37572S-FC8E-4D95-62b8-80B86C127601.oR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| PD0856821 | PD0586813 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan" | | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bennick"; Mara Leventhal"; Paul Gallagher"; sackler; txc@sacklerlit.com; Paul Verbesten; Tom Clare" | Redacted-PII | | | | | RD97A595-1516-41E5-B6B1-BDDD967E2E17.oR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PD0856672 | PD0586673 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Donathe Stock" | | Mortimer Sackler | | Paul Recondo; Mary Jo White"; Luther Strange"; Craig Landau; Maura Monaghan"; Alan Kesselman"; Anthony Roncalli"; Steve Miller; Mark Chelfol"; Sheila Birnbaum"; Jacqueline Sackler; Jeffrey Rosen"; Jacob Vialfl"; Margo Davis"; Richard Sackler; David Sackler; Jonathan Sackler; David Bennick"; Mara Leventhal"; Davidson Goldin; project@goldinic.com; Paul Gallagher; to Sheldon"; kesselm@sidley.com; Gregory Joseph"; Douglas Davis"; Theodore Wells"; sackler; txc@sacklerlit.com; Ed Williams"; James Morris" | | | | | | 4E2bE492-6DF8-49E5-B6E6-99E6FD679EE6.oR15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P30890901 | P30890901 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin | Robert Kendree; Mortimer Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Mara Monoghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jonathan White*; Davin Berrick*; LuRec Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sacklercc@sackcob.com; Antony Dankiss* | | | 806A3E3F-F9AA-4353-9B1B-B44CB8E17F02.e8I15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P30890924 | PDF_OLI00K24574 PDF_OLI00202K574 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Davidson Goldin; Mortimer Sackler | Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Moura Monaghan*; Morgan Davis*; Jacob Stahl*; sacklercc@sackcob.com; Davin Berrick*; LuRec Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | AE77S952-5B20-4A28-A7E1-44E3642A82D.e8I15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P30890956 | P30890956 | | Parent | Metadata, Including Date, Not Reliable | 5/15/2006 | Anthony Roncalli* | | Richard Sackler | David Goldin | | | AEB88779-2FFE-4E5D-863F-7BCD06F84C9F.e8I15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| P30890937 | P30890967 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | Davidson Goldin | Redacted-PII | Greg Joseph*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Gwenntoab*; David Brown*; Roberta Faso* | Redacted-PII | project@goblin.com; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | 407878T2-450B-40U-AA76-57d82845J56A3.e8I15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| P30890146 | P30890916 | | Parent | Metadata, Including Date, Not Reliable | 4/26/2006 | Mortimer Sackler | | Josephine Martel; Stu Loeser | Stuart Baker*; Maria Barton*; Craig Landau; Elaine Sackler; Kene Cotourri; Richard Sackler; Jonathan Sackler; David Sackler; Peter Boer | | | 9EB8B907-9259-4362-9A59-34F949ABC409.e8I15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P30890155 | P30890915 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Verdonnen | Jeffery Kosen*; Mortimer Sackler; Ellen Davis*; Mary Jo White*; LuRoe Strange* | Davidson Goldin; Paul Renzetto; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Davin Berrick*; Mara Leventhal*; Anthony Roncalli*; project@goblin.com; Paul Gallagher; Jo Sheldon*; Lorraction*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklercc@sackcob.com | | | 9EC6A24B-430C-4BFE-AAA8-11224A2852A.e8I15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

Eleventh Ex. 121 (Part 2) Pg 272 of 281

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | REC FREC | CC/BCC SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSID899385 | RSID899385 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | Jonathan Sackler; David Sackler | Redacted-PII | | Richard Sackler; Davidson Goldin | | | | | Economist (Money Talks): Amid the opiod scandal, what next for Purdue Pharma and the Sackler family? | 9FA22B2D-C136-4A28-AC17-30662062014F.xlk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSID899512 | RSID899512 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | 6FB1D063-F298-476A-9368-7AA440DC49A8D.xlk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSID899559 | RSID899559 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Dustin Pusch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Weintraub* | | | | | | 6F8CADF0-DE8E-4D6D-AC46-61A44S117129.xlk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSID899609 | RSID899609 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Paul Gallagher | | Davidson Goldin; Ellen Davis* | sackler: soc@sackweb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Hepe* | | | Redacted-PII | | | | 6F8C6683-848B-41E1-8001-7DECE4DEC18B.xlk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| RSID899640 | RSID899640 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Robert Josephson | Redacted-PII | Paul Gallagher; Faten Alqaseer; Svetlana Vazman; Jack Coster; Emily Cummings; Richard Silvert* | Craig Landau; Marc Kesselman*; David Sackler; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer; Douglas Peoe*; Anthony Roncalli*; Cecil Pickett; Steve Miller; Susan Orbez*; Jacob Stahl*; Ti White; Paul Verbinnen | | | | | Pending 60 Minutes story | 6FC99262-8970-4720-9292-98BE34EC6A0E.xlk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSID899736 | RSID899736 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | George Sard; Paul Verbinnen; David Bernick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | | | 0B2B5FD7-3A63-4DD5-A035-01A6843EDEC3.xlk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| RSID899749 | RSID899749 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mary Jo White* | | Mortimer Sackler | Davidson Goldin; Jeffrey Roven*; Elia Beate; project@goldin.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan* | | | Redacted-PII | | | | 0B0FCC9D-B909-4A71-988C-2FADF0F78C1A.xlk15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSID899563 | RSID899563 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Richard Sackler | | | | | | | Media query for Purdue & Sacklers (Friday deadline) | 0845F394-6DB6-4461-BE9Y-763E20D7F36.xlk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Marc Kesselman*, Mara Leventhal*, Greg Joseph*, Doug Peoe*, David Bernick*, and Tom Clare* regarding litigation strategy. | 11/7/2020 |

461 of 1702

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P16899950 | RSF_OL4XXO24585 | RSF_OL4O8O14561 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | David Sackler | | Davidson Goldin; Elena Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler ror@sackweb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | | | 1897FEE3-33PA-4B22-8413-CEBC2691BADF.oN15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P16900505 | P16900505 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Bernick* | | Davidson Goldin; Maura Monaghan*; David Sackler | | George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Greg Joseph* | | | | | | 06C3BC09-CE9F-443F-9A31-B54C38A979DF.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P16900081 | P16900081 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Richard Sackler; Maura Rabbitt | | | | | | | | 30E12709-E793-452C-A2C6-8F18BAB6CA743.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| P16900477 | P16900477 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Roncaris | Redacted-PII | | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mawa Monaghan*; Jeffrey Kwon*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jproject@goldea.com; Paul Gallagher; ss Sheldon*; tbrsackler@eldersun.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler ror@sackweb.com | | | | | 508B4A25-CEE5-442C-8D47-550ABB4ED9A.oN15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P16900486 | P16900486 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells*; David Brown* | | David Brown*; Davidson Goldin; jproject@goldin.com | Redacted-PII | | | | | 53C1A48A-0FB0-4F80-AF44-DFCA384485FB.oN15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P16900517 | P16900517 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Paul Roncaris | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Sackler; Davidson Goldin; Jonathan Sackler; Jeffrey Kwon*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; Anthony Roncalli*; Robert Josephson | | | | sackler ror@sackweb.com | | | | | 50B844A2-9AD7-44C1-A5DE-47D458854A.oN15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | EMAIL | FROM | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0900548 | RS0900548 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jonathan Sackler | | David Berrick* | Davidson Goldes; Jerry Utzo*; Eric Stodola*; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Feiz*; Benjamin Weintraub*; David Brown*; David Sackler; Richard Sackler | Redacted-PII | | | | 50E7957-F0E9-4A1A-A3AB-82B35E6F44A6.olv15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0900765 | RS0900766A | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Gregory Joseph* | | Richard Sackler | Davidson Goldin; David Berrick*; David Sackler; Jonathan Sackler; Ted Wells** | | | | | 515D0082-C81A-4099-A4F4-F342910FCC2.olv15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0900772 | RS0900772 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Theodore Wells* | | Sheila Birnbaum*; Richard Sackler; Gregory Joseph*; David Goldin | | | | | Media Clips - Rome Memkso | 515D0F46-AAC6-4754-B7EF-6FAE1280B415.olv15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0900889 | RS0900889 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldes | | David Berrick*; Mara Leventhal* | Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Feiz*; Richard Sackler; Jonathan Sackler; David Sackler; Mark Cheffo* | Redacted-PII | | | | 519B0A04-88D6-42B1-B5CF-477DF187EAC6.olv15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0900894 | RS0900894 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldes | Redacted-PII | Redacted-PII | David Sackler; David Berrick*; Jonathan Sackler; Richard Sackler; Leventhal Mara*; Greg Joseph*; Anthony Roncalli*; Doug Pepe* | | | | | 519D29AA-C337-41HE-8B50-876B2E30CD27.olv15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0903066 | RS0903066 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldes | | Mortimer Sackler | Maura Monaghan*; Antony Dunkels*; Kob Inojo*; T. Whale; Jacqueline Sackler; Mary Jo Abele*; Jeffery Rosen*; Jacob Stahl*; Morgan Ease*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; grupcic@pjobbo.com; Paul Gallagher; Jo Sheldon*; bmsackler@reddmun.com; i_Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sv@sardverds.com; Ed Williams* | | | | | 51F3FBE0-A8A1-47E9-B063-13F29C811160.olv15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0903266 | RS0903266 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | David Sackler | David Berrick*; Nalls Reicher; Ellen Davis*; Jacqueline Sackler; Mary Jo Abele*; Jeffery Rosen*; Maura Monaghan*; Davidson Goldes; Jacob Stahl*; Morgan Davis*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Feiz*; David Brown*; Benjamin Weintraub*; Eric Stodola* | Redacted-PII | | | | 524EJAK0-A3E5-45E6-844A-C1F12DFA14E2.olv15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50901220 | P50901220 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | | Patrick Fitzgerald* | | Davidson Goldin; Richard Silbert*; Mary Jo Whyte*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Center; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ssc@sanbenb.com; Allen Kesselman*; Ted Wells*; Roberta Kass*; David Brown*; gwynett@goldin.com; MaraLeventhal*; Doug Pape*; Jinneifer Bragg* | Redacted-PII | | | | | 5253DF08-B0D7-4A75-A6D0-7AC385330000-a8t33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P50901259 | P50901259 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Sheila Birnbaum* | | Richard Sackler; Gregory Joseph*; David Goldin | | Theodore Wells* | | | | | Media Clips - Name Mention | 53845220-DA0B-47F8-A7A8-59528B04C6D8-a9t35Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P47965478 | P50901478 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | David Bernick*; Richard Sackler; David Sackler | | | | | | | | 522E7ACA-1D9B-4B5E-B6D8-99FF42249205F-a9t35Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P47965109 | P50901509 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Bobbi Ritchie | | Mortimer Sackler; Ellen Davis* | Redacted-PII | Davidson Goldin; Maura Monaghan*; Jeffrey Roper*; Ed Williams*; James Morris*; Morgan Davis*; Anthony Roncalli*; Steve Miller*; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Wahl*; David Bernick*; Arthur Strange*; Greg Joseph*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sanbenb.com; Ankory Donkis's* | Redacted-PII | | | | | 53818ABA-6711-4F3F-A2A0-27EEC0846282-a9t35Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50900682 | P50900682 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | David Bernick* | | Davidson Goldin; Jonathan Sackler; Jerry Muir* | | Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pape* | Redacted-PII | | | | | 725B4F0D-2BAA-4767-B8EA-3F17324414BC-a8t33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting litigation strategy and settlement of liability. | |
| P47965778 | P50900778 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Sheila Birnbaum* | | David Sackler; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller*; Mark Cheffo*; Jacqueline Sackler; Jeffrey Roper*; Jacob Wahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; sackler-ssc@sanbenb.com; jimjett@goldin.com; Paul Gallagher; Jo Shelldon*; kesselman@sackleraur.com; Greg Joseph*; Douglas Pape*; Theodore Wells*; sackler-ssc@sanbenb.com; Ed Williams*; James Morris*; Anthony Roncalli*; Mary Jo Whyte*; Luther Strange* | | | | | | [BR] Oklahoma Nuisance Opioid Lawsuit Before Trial in J&J, Teva Cases | 5390EAFA-CC0E-44E8-96FB-37F8B08750CH-a9t35Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| P50901787 | P50901787 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | jimjett@goldin.com; Anthony Roncalli* | Redacted-PII | | | | | 5395JC4F-D454-4FF9-8A2D-6349MB07363E-a8t33Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50901850 | P50901850 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Jonathan Sackler; Davidson Golden | | Mortimer Sackler; Ellen Davis*; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Hawn*; Maura Monaghan*; Esther Strange*; Mara Leventhal*; Richard Sackler; David Berrick*; project@gsiisi.com; sackler-ssc@sackweb.com | Redacted-PII | | | | | 52A8E7B1-062E-4A9E-A463-94A9B0E5A72E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50901899 | P50901899 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Golden | | David Berrick*; David Sackler; Jonathan Sackler | | | | | | | | 53C58AF8-DE5E-45E2-8382-1F1P90B0AA1A.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting litigation strategy. | |
| P50902054 | P50902054 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | David Sackler; Davidson Golden | | David Berrick*; Jonathan Sackler; sackler-ssc@sackweb.com; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project@gsiisi.com | | | | | | 5458A41B-696D-406A-D0D6-F238F9E3B6B4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting litigation strategy. | |
| P50902251 | P50902251 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | David Berrick* | | Dontin Posch*; David Sackler; Benjamin Weintraub*; Jonathan Sackler; Anthony Roncalli*; Davidson Golden; Richard Sackler; Gregory Joseph* | Redacted-PII | Tom Clare* | Redacted-PII | | | | | 5474C804-C532-41A9-BA6D-25FDE8C3CCC8.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50902409 | P50902409 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | David Berrick*; Jonathan Sackler; David Sackler; David Golden; Theodore Webb*; Greg Joseph* | | | | | | | | 54E57A66-CC39-4DC1-82E6-0C2E3A8HE580.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P50902635 | P50902635 | | Parent | | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Golden | | David Sackler; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Berrick*; Tom Clare* | | project@gsiisi.com | | | | | | 5569E6D4-512F-40B1-B2E3-32FC7E89FF31.olk15Message | WP Privileged | Confidential communication requesting and reflecting litigation strategy. | |
| P50902640 | P50902640 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Paul Gallagher | | Hayden Gallman*; Mary Kissellman*; Maura Monaghan*; Mortimer Sackler; Davidson Golden; Jonathan Sackler; Jacqueline Sackler; David Berrick*; Mara Leventhal*; sackler-ssc@sackweb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@gsiisi.com; Greg Landau; Steve Miller | Redacted-PII | | | | | 5560D482-E5H7-4138-8714-07B7FA34F72C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0902664 | RS0902664 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | David Sackler; Jonathan Sackler | | Mara Leventhal"; Greg Joseph"; David Bernick"; Doug Peper"; Theodore Wells"; David Brown"; Roberto Finn"; Richard Sackler | | | | | | 55888839-79F2-49C9-8A00-A872B0FDAE35.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0902692 | RS0902692 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Jonathan Sackler; Mary Jo White"; Craig Landau | | Davidson Goldin; "Theodore Wells"; David Bernick"; Richard Sackler; David Sackler; Mara Leventhal"; Gregory Joseph"; Jacqueline Sackler; Maura Monaghan"; Sheila Birnbaum"; Mark Cheffo"; Marc Kesselman"; Robert Josephson; Paul Gallagher; Fahim Alayan; Svetlana Foreman; Jack Foster; Emily Cummings; Paul Verbinnen | | | | | | 55890CCC-DF30-4404-8893-530E26268C9.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0902883 | RS0902883 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Mortimer Sackler | | Richard Sackler; George Sard; Maura Monaghan"; David Sackler; Paul Verbinnen; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli"; Mary Jo White"; Jeffrey Rosen"; Ed Williams"; David Bernick"; rero_elta"; penyerik@goldin.com; sackler-sw@sardverb.com | | | | | | 592ED8FF-7368-4972-B973-AEEAD3DB4F42.eml15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| RS0902895 | RS0902895 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Robert Josephson | | David Sackler | | Mortimer Sackler; David Bernick"; Davidson Goldin; Mara Leventhal"; Mark Cheffo"; Sheila Birnbaum"; Paul Gallagher; sackler-sw@sardverb.com; Jacqueline Sackler; Greg Joseph"; Mara Leventhal"; Mary Jo White"; Luther Strange"; Maura Monaghan"; Jonathan Sackler; Richard Sackler; peperi@goldin.com | | | | | | 05F5D44E-6779-443D-BA06-38F68F783AF3.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0902967 | RS0902967 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Maura Monaghan" | | George Sard; Mary Jo White"; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; JackleyaAnswer@robtman.com; David Bernick"; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | 541AA05B-C0C6-40D9-BCFC-49EA39027C71.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |

Redacted-PII (in SENDER EMAIL column), Redacted-PII (in RECIPIENT EMAIL column), Redacted-PII (in CC EMAIL column)

| # | PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PL0960151 | PL0960151A | | Parent | Metadata, Including Date, Not Relisable | 5/24/2006 | Paul Gallagher | | David Bernick*; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ssc@sackheelb.com; Luther Strange*; Mary Jo White*; Robert Josephson; jrroper1@goldin.com; Steve Miller; Craig Landau | | | | | | 36B09E1C-2BB3-452C-A05C-D2B453215224Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PL0960436 | PL0960436 | | Parent | Metadata, Including Date, Not Relisable | 5/24/2006 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Davidson Goldin; Luther Strange*; Greg Joseph*; Mara Leventhal*; Gerard Uzzi*; Theodore Wells* | | | | | | 17257787-65D4-4BE3-846F-EBE7E102F793.eMsSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PL0960551 | PL0960553 | | Parent | Metadata, Including Date, Not Relisable | 5/24/2006 | Davidson Goldin | Redacted-PII | Leventhal Mara*; Doug Pepe*; Greg Joseph*; Bernick David*; Theodore Wells* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 575EAA6D-1A44-470F-A796-74C52558A65D.eN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PL0960891 | RSF_0LA00524552 | RSF_0LA00524552 | Parent | Metadata, Including Date, Not Relisable | 5/24/2006 | George Sard | | Maura Monaghan*; David Sackler | | Ellen Davis*; Davidson Goldin; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Wohl*; sackler ssc@sanbsekt.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | 34291349-1209-40DF-8A61-46AB5384A7DuB63Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | PL0960923 | PL0960923 | | Parent | Metadata, Including Date, Not Relisable | 5/24/2006 | Jonathan Sackler | | Maura Monaghan* | | Paul Gallagher; Mortimer Sackler; David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ssc@sanbsekt.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; jroper1@goldin.com | | | | | | 38DAC789-59B4-42AF-96CA-E7B7F0FXD65J.e863Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R10602942 | R02909942 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler; George Sard | | Jacqueline Sackler; Mortimer Sackler; Maura Monaghan"; Mara Leventhal"; Greg Joseph"; Doug Pope"; David Bernick"; Theodore Wells"; Richard Sackler; Jon Sackler; Anthony Roncalli"; Mary Jo White"; sackler-ssc@sandweb.com; Paul Verbesien | | | | | | 5845B201-A820-45A7-9E7A-1700AF74320L.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | R10604309 | R02904309 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Sophia Hotung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Rosen"; Jacob Stahl"; Morgan Bower"; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; jroncalli@gnbav.com; Paul Gallagher; Jo Umbliner"; lococackler@esildman.com; Greg Joseph"; Doug Pope"; Theodore Wells" | | sac@sandweb.com | Redacted-PII | | | | | 59B3B0C0-3CE5-4D34-886A-BB7CE0F574DC.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| | R10604352 | R02904352 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Clio Sardo | | Gregory Joseph"; Mara Leventhal"; Douglas Pope"; Benjamin Abate"; Theodore Wells"; Roberto Rosa"; David Brown"; Bernstock"; Anthony Roncalli"; Stuart Baker" | Redacted-PII | jasjee9@goblin.com; Jonathan Sackler; David Sackler; Richard Sackler | | | | | | 9B250B10-09FB-4F42-873C-4CAD66DB7C67.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | R10604370 | R02904370 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Bernick"; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells"; David Brown" | | Davidson Goldin | | | | | | 591AEFFC-E0E7-4826-9378-E876FAE6040B.a0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| | R10604856 | R02904856 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Paul Gallagher; David Sackler; Richard Sackler; Bob Josephson | | | | | | | | 091E6956-29E2-4B60-BE38-30887A47F605.a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | P10604990 | PDF_DUO0069051 | PDF_DUO0069051 | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Craig Landau | | Mortimer Sackler; Mac Kesselman" | | Anthony Roncalli"; Mary Jo White"; Maura Monaghan"; Steve Miller"; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Ed Williams"; Steve Mcmahon; Carol Pickett | Redacted-PII | | | | | 046A28A9-36B8-47F3-91E7-1AAC4265C3FF.a0k15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3120 | RS0604950 | RS0604950 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Robert Cozily* | | Jonathan Sackler; Craig Landau | Redacted-PII | Richard Sackler, Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Golden; Mauro Monaghan*; Jacob Stahl*; David Haddox; Sackler, Ian@sackleretk.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary-Jo White*; Jeffery Rosen*; Kesbaum Sheila*; Cheffo Mark*; Webb Ted*; Joseph Gregory*; Leventhal Maura*; Luther Strange* | Redacted-PII | | | | | 097F1791 5E01 4DDF A0A8 877258552 7FB a5c15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 3121 | RS0906563 | RSF_OLA00063698 | RSF_OLA00063698 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | George Sard | | Sackler; Ian@sackleretk.com; project@goldin.com; David Bernick*; Mara Leventhal*; Greg Joseph*; David Sackler; Douglas Boyer*; Jonathan Sackler; Richard Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | | 09685AAe 81DB 4A7E 8D9A 4696EC 2C20E3 a5c15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3122 | RS0906161 | RS0906161 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Robert Mendive | | Paul Verbinnen; Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; David Bernick*; David Sackler; Mary-Jo White*; George Sard; Ellen Davis*; Jacqueline Sackler; Eric Williams*; Jonathan Sackler; Richard Sackler | | | | | | D6EDF04f 496E 49A2 AA77 C9014F6C89C a5c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 3123 | RS0905160 | RS0905160 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Mary-Jo White* | | Jacqueline Sackler; Mortimer Sackler; Maura Monaghan*; Jeffery Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; bmsackler@stjelman.com; Greg Joseph*; Theodore Wells*; sacklerJailusory@sheldman.com; sackler; cov@sanberb.com | | | | | | 09F41306 7F2D 4F09 9E33 8F29EC0F5137 a5c15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| 3124 | RS0905247 | RS0905247 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Mortimer Sackler; Paul Renonts | | Jacqueline Sackler; Mary-Jo White*; Jeffery Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; bmsackler@sheldman.com; Greg Joseph*; Theodore Wells*; sackler; cov@sanberb.com | | | | | | 560K0FC0 4A21 47A5 AE0C 55C9EF6A0A23 a5c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50905287 | R50905287 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Leo Georgiadis; Davidson Goldin | Redacted-PII | sackler-svc@west-mb.com; Paul Gallagher; Maura Monaghan*; Mary-to-Whate*; David Bernick*; Theodore Wells*; Maura Leventhal*; Greg Joseph*; Doug Pepe*; Marlanne Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Ludwig Stranger*; pepject@gslin.com | Redacted-PII | | | | | SA23C753-78F6-EA6A-A025-C0C61E60LA05.v461Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50905325 | R50905325 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | David Sackler; David Bernick*; Anthony Roncalk*; Richard Sackler; Jonathan Sackler | | pepject@gslin.com | | | | | | SA356264-DFF6-4A6F-A7DE-2FDA7A3AA9D.v843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R56905105 | R50905106 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler | | pepject@gslin.com | | | | | | SA3E1A9C-FC6A-4538-A128-747E20UC15G.v615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R56905368 | R50905368 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Davidson Goldin | | Greg Joseph*; Anthony Roncalk*; Mara Leventhal*; Theodore Wells*; David Brown*; Douglas Pepe*; Roberto's Pest*; David Bernick* | | David Sackler; Richard Sackler; Jonathan Sackler; Tom Clare* | | | | | | SA554DA2-0678-4D25-9A0R-D00A7E7E0B03.v843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50905414 | RSF_OLd0048418 | RSF_OLd0048418 | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler, Jonathan Sackler | | | | | | SA656BB7-7304-4298-AF33-3D3B0T5EA17.v882Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| R50905472 | RSF_OLF0063731 | RSF_OLF0063731 | Parent | Metadata, Including Date, Not Reliable | 5/29/2006 | George Sard | | Davidson Goldin | | sackler-svc@sedomb.com, pepject@gslin.com, David Bernick*; Mara Leventhal*; Greg Joseph*; David Sackler, Douglas Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Bob Josephus | | | | | | SAF73EDD-1923-4BA1-A77B-17BF88L950KCA.v843Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| R50905764 | R50905784 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Greg Joseph*; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Pest*; pepject@gslin.com | | | | | | S8015144-FD0B-4D7B-AC3E-629915F948.v843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50905902 | RSF_OLt0063734 | RSF_OLR0063736 | Parent | Metadata, Including Date, Not Reliable | 5/29/2006 | David Sackler | | Davidson Goldin; Anthony Roncalk* | | | | | | | | S6745AAE-5E84-49A4-835A-A31A6D58F1E.v915Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |